Gordon v. Virtumundo Inc et al
Doc. 102 Att. 4

# EXHIBIT D

# Linke Log IV

Dockets.Justia.com

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+336392@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for online degree service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336392@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8096 invoked from network); 27 Jan 2006 06:18:13 -0600<br>Received: from vm-177-32.vm-mail.com (206.82.177.32)<br>by xj4x4.net with SMTP; 27 Jan 2006 06:18:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-32.vm-mail.com with SMTP; 27 Jan 2006 06:18:12 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 336392<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336392@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/30/2006 | Jay <jay@jaycelia.com> | Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+336002@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Dating advice ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336002@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9058 invoked from network); 23 Jan 2006 21:36:45 -0600<br>Received: from vm-181-55.vm-mail.com (206.82.181.55)<br>by xj4x4.net with SMTP; 23 Jan 2006 21:36:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-55.vm-mail.com with SMTP; 23 Jan 2006 21:36:27 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336002<br>From: Expert Dating Advice <ExpertDatingAdvice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336002@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+336002@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Dating advice ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336002@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9058 invoked from network); 23 Jan 2006 21:36:45 -0600<br>Received: from vm-181-55.vm-mail.com (206.82.181.55)<br>by xj4x4.net with SMTP; 23 Jan 2006 21:36:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-55.vm-mail.com with SMTP; 23 Jan 2006 21:36:27 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336002<br>From: Expert Dating Advice <ExpertDatingAdvice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336002@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 1/30/2006 | Jay <jay@jaycelia.com> | Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+336002@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Dating advice ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336002@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9058 invoked from network); 23 Jan 2006 21:36:45 -0600<br>Received: from vm-181-55.vm-mail.com (206.82.181.55)<br>by xj4x4.net with SMTP; 23 Jan 2006 21:36:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-55.vm-mail.com with SMTP; 23 Jan 2006 21:36:27 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336002<br>From: Expert Dating Advice <ExpertDatingAdvice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336002@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+336002@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Dating advice ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter336002@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9058 invoked from network); 23 Jan 2006 21:36:45 -0600<br>Received: from vm-181-55.vm-mail.com (206.82.181.55)<br>by xj4x4.net with SMTP; 23 Jan 2006 21:36:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-55.vm-mail.com with SMTP; 23 Jan 2006 21:36:27 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336002<br>From: Expert Dating Advice <ExpertDatingAdvice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336002@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 1/30/2006 | Jay <jay@jaycelia.com> | Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+336002@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Dating advice ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336002@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9058 invoked from network); 23 Jan 2006 21:36:45 -0600<br>Received: from vm-181-55.vm-mail.com (206.82.181.55)<br>by xj4x4.net with SMTP; 23 Jan 2006 21:36:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-55.vm-mail.com with SMTP; 23 Jan 2006 21:36:27 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336002<br>From: Expert Dating Advice <ExpertDatingAdvice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336002@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Expert Dating Advice <ExpertDatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+336002@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Dating advice ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336002@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9058 invoked from network); 23 Jan 2006 21:36:45 -0600<br>Received: from vm-181-55.vm-mail.com (206.82.181.55)<br>by xj4x4.net with SMTP; 23 Jan 2006 21:36:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-55.vm-mail.com with SMTP; 23 Jan 2006 21:36:27 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111 09<br>X-MailingID: 336002<br>From: Expert Dating Advice <ExpertDatingAdvice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336002@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 1/30/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+336058@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | DVD Club Ad | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336058@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5571 invoked from network); 24 Jan 2006 04:11:36 -0600<br>Received: from vm-181-99.vm-mail.com (206.82.181.99)<br>by xj4x4.net with SMTP; 24 Jan 2006 04:11:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-99.vm-mail.com with SMTP; 24 Jan 2006 04:11:25 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111 09<br>X-MailingID: 336058<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336058@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+336058@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | DVD Club Ad | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336058@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5571 invoked from network); 24 Jan 2006 04:11:36 -0600<br>Received: from vm-181-99.vm-mail.com (206.82.181.99)<br>by xj4x4.net with SMTP; 24 Jan 2006 04:11:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-99.vm-mail.com with SMTP; 24 Jan 2006 04:11:25 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336058<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336058@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0<br>tests=BLANK_LINES_80_90,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO |
| 1/30/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+336058@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | DVD Club Ad | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336058@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5571 invoked from network); 24 Jan 2006 04:11:36 -0600<br>Received: from vm-181-99.vm-mail.com (206.82.181.99)<br>by xj4x4.net with SMTP; 24 Jan 2006 04:11:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-99.vm-mail.com with SMTP; 24 Jan 2006 04:11:25 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336058<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336058@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0<br>tests=BLANK_LINES_80_90,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+336058@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | DVD Club Ad | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter336058@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5571 invoked from network); 24 Jan 2006 04:11:36 -0600<br>Received: from vm-181-99.vm-mail.com (206.82.181.99)<br>by xj4x4.net with SMTP; 24 Jan 2006 04:11:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-99.vm-mail.com with SMTP; 24 Jan 2006 04:11:25 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336058<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336058@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0<br>tests=BLANK_LINES_80_90,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO |
| 1/30/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+336058@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | DVD Club Ad | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336058@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5571 invoked from network); 24 Jan 2006 04:11:36 -0600<br>Received: from vm-181-99.vm-mail.com (206.82.181.99)<br>by xj4x4.net with SMTP; 24 Jan 2006 04:11:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-99.vm-mail.com with SMTP; 24 Jan 2006 04:11:25 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336058<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336058@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0<br>tests=BLANK_LINES_80_90,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+336058@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | DVD Club Ad | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336058@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5571 invoked from network); 24 Jan 2006 04:11:36 -0600<br>Received: from vm-181-99.vm-mail.com (206.82.181.99)<br>by xj4x4.net with SMTP; 24 Jan 2006 04:11:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-99.vm-mail.com with SMTP; 24 Jan 2006 04:11:25 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336058<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336058@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO |
| 1/30/2006 | Friend <jon@jaykaysplace.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+336578@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for debt mitigation service | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter336578@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 3360 invoked from network); 29 Jan 2006 21:35:37 -0600<br>Received: from vm-181-178.vm-mail.com (206.82.181.178)<br>by xj4x4.net with SMTP; 29 Jan 2006 21:35:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-178.vm-mail.com with SMTP; 29 Jan 2006 21:35:23 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 336578<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336578@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jon@jaykaysplace.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+336578@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for debt mitigation service | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter336578@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 3360 invoked from network); 29 Jan 2006 21:35:37 -0600<br>Received: from vm-181-178.vm-mail.com (206.82.181.178)<br>by xj4x4.net with SMTP; 29 Jan 2006 21:35:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-178.vm-mail.com with SMTP; 29 Jan 2006 21:35:23 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 336578<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336578@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 1/30/2006 | Friend <jon@jaykaysplace.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+336570@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for travel agent training service | | X-Persona: <Jon><br>Return-Path: <mailcenter336570@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 24898 invoked from network); 29 Jan 2006 16:12:09 -0600<br>Received: from vm-177-25.vm-mail.com (206.82.177.25)<br>by xj4x4.net with SMTP; 29 Jan 2006 16:12:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-25.vm-mail.com with SMTP; 29 Jan 2006 16:11:56 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 336570<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336570@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Friend <jon@jaykaysplace.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+336570@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for travel agent training service | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter336570@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 24898 invoked from network); 29 Jan 2006 16:12:09 -0600<br>Received: from vm-177-25.vm-mail.com (206.82.177.25)<br>by xj4x4.net with SMTP; 29 Jan 2006 16:12:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-25.vm-mail.com with SMTP; 29 Jan 2006 16:11:56 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 336570<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336570@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 1/30/2006 | Friend <jim@rcw19190020.com> | The NutriSystem Plan <NutriSystemPlan@vm-mail.com> | Shed unwanted pounds now with NutriSystem. | MailCenter <mailcenter+334420@vm-rewards.com> | vm-mail.com | celiajay.com, rcw19190020.com | Ad for Nutri System | | X-Persona: <RCW><br>Return-Path: <mailcenter334420@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 9473 invoked from network); 8 Jan 2006 05:49:23 -0600<br>Received: from vm-180-161.vm-mail.com (206.82.180.161)<br>by celiajay.com with SMTP; 8 Jan 2006 05:49:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-161.vm-mail.com with SMTP; 08 Jan 2006 05:49:11 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 334420<br>From: The NutriSystem Plan <NutriSystemPlan@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+334420@vm-rewards.com><br>Subject: Shed unwanted pounds now with NutriSystem.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/31/2006 | Friend <jim@rcw19190020.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+336696@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, rcw19190020.com | DVD Software | | X-Persona: <RCW><br>Return-Path: <mailcenter336696@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 32612 invoked from network); 31 Jan 2006 01:56:18 -0600<br>Received: from vm-180-240.vm-mail.com (206.82.180.240)<br>by clrobin.com with SMTP; 31 Jan 2006 01:56:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-240.vm-mail.com with SMTP; 31 Jan 2006 01:56:00 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 336696<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336696@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2006 | Friend <jim@rcw19190020.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter+336708@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, rcw19190020.com | Ink Sales | | X-Persona: <RCW><br>Return-Path: <mailcenter336708@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 7521 invoked from network); 31 Jan 2006 14:04:37 -0600<br>Received: from vm-177-70.vm-mail.com (206.82.177.70)<br>by ehahome.com with SMTP; 31 Jan 2006 14:04:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-70.vm-mail.com with SMTP; 31 Jan 2006 14:04:25 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 336708<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336708@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/31/2006 | Friend <jim@rcw19190020.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+336706@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, rcw19190020.com | Window Ad | | X-Persona: <RCW><br>Return-Path: <mailcenter336706@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 3555 invoked from network); 31 Jan 2006 07:07:41 -0600<br>Received: from vm-177-91.vm-mail.com (206.82.177.91)<br>by ehahome.com with SMTP; 31 Jan 2006 07:07:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-91.vm-mail.com with SMTP; 31 Jan 2006 07:07:29 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 336706<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336706@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/31/2006 | Friend <jim@rcw19190020.com> | Trade In <TradeIn@vm-mail.com> | What's your car worth? Find out now | MailCenter <mailcenter+336732@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com, rcw19190020.com | Auto Evaluation | | X-Persona: <RCW><br>Return-Path: <mailcenter336732@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 23302 invoked from network); 31 Jan 2006 16:00:15 -0600<br>Received: from vm-181-174.vm-mail.com (206.82.181.174)<br>by itdidnotendright.com with SMTP; 31 Jan 2006 16:00:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-174.vm-mail.com with SMTP; 31 Jan 2006 16:00:00 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 336732<br>From: Trade In <TradeIn@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336732@vm-rewards.com><br>Subject: What's your car worth? Find out now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2006 | Friend <jim@rcw19190020.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+336758@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, rcw19190020.com | Pet Meds | | X-Persona: <RCW><br>Return-Path: <mailcenter336758@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 1826 invoked from network); 31 Jan 2006 20:37:56 -0600<br>Received: from vm-181-220.vm-mail.com (206.82.181.220)<br>by jammtomm.com with SMTP; 31 Jan 2006 20:37:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-220.vm-mail.com with SMTP; 31 Jan 2006 20:37:44 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 336758<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336758@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/31/2006 | Friend <jim@rcw19190020.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+336784@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, rcw19190020.com | Government Grant | | X-Persona: <RCW><br>Return-Path: <mailcenter336784@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 20833 invoked from network); 1 Feb 2006 00:05:49 -0600<br>Received: from vm-181-143.vm-mail.com (206.82.181.143)<br>by xj4x4.net with SMTP; 1 Feb 2006 00:05:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-143.vm-mail.com with SMTP; 01 Feb 2006 00:05:37 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 336784<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336784@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/31/2006 | Friend <jim@rcw19190020.com> | Use Our Money <UseItNow@vm-mail.com> | You find real estate, we buy it and split the profits! | MailCenter <mailcenter+336702@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, rcw19190020.com | Real Estate Scheme | | X-Persona: <RCW><br>Return-Path: <mailcenter336702@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 10338 invoked from network); 31 Jan 2006 04:49:38 -0600<br>Received: from vm-181-51.vm-mail.com (206.82.181.51)<br>by xj4x4.net with SMTP; 31 Jan 2006 04:49:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-51.vm-mail.com with SMTP; 31 Jan 2006 04:49:27 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 336702<br>From: Use Our Money <UseItNow@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336702@vm-rewards.com><br>Subject: You find real estate, we buy it and split the profits!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/1/2006 | Friend <celia@celiajay.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+336832@vm-rewards.com> | vm-mail.com | anthonycentral.com; celiajay.com | Ad for design school | | X-Persona: <Celia><br>Return-Path: <mailcenter336832@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1409 invoked from network); 1 Feb 2006 04:27:47 -0600<br>Received: from vm-177-45.vm-mail.com (206.82.177.45)<br>by anthonycentral.com with SMTP; 1 Feb 2006 04:27:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-45.vm-mail.com with SMTP; 01 Feb 2006 04:27:34 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336832<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336832@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Friend <celia@celiajay.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+336832@vm-rewards.com> | vm-mail.com | anthonycentral.com; celiajay.com | Ad for design school | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336832@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1409 invoked from network); 1 Feb 2006 04:27:47 -0600<br>Received: from vm-177-45.vm-mail.com (206.82.177.45)<br>by anthonycentral.com with SMTP; 1 Feb 2006 04:27:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-45.vm-mail.com with SMTP; 01 Feb 2006 04:27:34 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336832<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336832@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+336832@vm-rewards.com> | vm-mail.com | anthonycentral.com; celiajay.com | Ad for design school | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336832@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1409 invoked from network); 1 Feb 2006 04:27:47 -0600<br>Received: from vm-177-45.vm-mail.com (206.82.177.45)<br>by anthonycentral.com with SMTP; 1 Feb 2006 04:27:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-45.vm-mail.com with SMTP; 01 Feb 2006 04:27:34 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336832<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336832@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+336834@vm-rewards.com> | vm-mail.com | anthonycentral.com; itdidnotendright.com | Ad for online educational opportunity | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336834@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 19200 invoked from network); 1 Feb 2006 08:25:11 -0600<br>Received: from vm-181-213.vm-mail.com (206.82.181.213)<br>by anthonycentral.com with SMTP; 1 Feb 2006 08:25:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-213.vm-mail.com with SMTP; 01 Feb 2006 08:24:58 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 336834<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336834@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+336834@vm-rewards.com> | vm-mail.com | anthonycentral.com; itdidnotendright.com | Ad for online educational opportunity | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336834@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 19200 invoked from network); 1 Feb 2006 08:25:11 -0600<br>Received: from vm-181-213.vm-mail.com (206.82.181.213)<br>by anthonycentral.com with SMTP; 1 Feb 2006 08:25:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-213.vm-mail.com with SMTP; 01 Feb 2006 08:24:58 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 336834<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336834@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | Use Our Money <UseItNow@vm-mail.com> | You find real estate, we buy it and split the profits! | MailCenter <mailcenter+336702@vm-rewards.com> | vm-mail.com | celiajay.com | Ad to make money from real estate | | Return-Path: <mailcenter336702@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31843 invoked from network); 31 Jan 2006 04:20:04 -0600<br>Received: from vm-177-5.vm-mail.com (206.82.177.5)<br>by celiajay.com with SMTP; 31 Jan 2006 04:19:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-5.vm-mail.com with SMTP; 31 Jan 2006 04:19:47 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336702<br>From: Use Our Money <UseItNow@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336702@vm-rewards.com><br>Subject: You find real estate, we buy it and split the profits!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Friend <celia@celiajay.com> | Use Our Money <UseItNow@vm-mail.com> | You find real estate, we buy it and split the profits! | MailCenter <mailcenter+336702@vm-rewards.com> | vm-mail.com | celiajay.com | Real Estate Scheme | Duplicate | Return-Path: <mailcenter336702@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31843 invoked from network); 31 Jan 2006 04:20:04 -0600<br>Received: from vm-177-5.vm-mail.com (206.82.177.5)<br>by celiajay.com with SMTP; 31 Jan 2006 04:19:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-5.vm-mail.com with SMTP; 31 Jan 2006 04:19:47 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336702<br>From: Use Our Money <UseItNow@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336702@vm-rewards.com><br>Subject: You find real estate, we buy it and split the profits!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | Use Our Money <UseItNow@vm-mail.com> | You find real estate, we buy it and split the profits! | MailCenter <mailcenter+336702@vm-rewards.com> | vm-mail.com | celiajay.com | Real Estate Scheme | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336702@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31843 invoked from network); 31 Jan 2006 04:20:04 -0600<br>Received: from vm-177-5.vm-mail.com (206.82.177.5)<br>by celiajay.com with SMTP; 31 Jan 2006 04:19:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-5.vm-mail.com with SMTP; 31 Jan 2006 04:19:47 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 336702<br>From: Use Our Money <UseItNow@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336702@vm-rewards.com><br>Subject: You find real estate, we buy it and split the profits!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Property Valuation <PropertyValue@vm-mail.com> | What's your home worth? | MailCenter <mailcenter+336642@vm-rewards.com> | vm-mail.com | celiajay.com; itdidnotendright.com | Ad to determine home valuation | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336642@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 22212 invoked from network); 30 Jan 2006 18:19:51 -0600<br>Received: from vm-177-41.vm-mail.com (206.82.177.41)<br>by celiajay.com with SMTP; 30 Jan 2006 18:19:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-41.vm-mail.com with SMTP; 30 Jan 2006 18:19:37 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 336642<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336642@vm-rewards.com><br>Subject: What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Property Valuation <PropertyValue@vm-mail.com> | What's your home worth? | MailCenter <mailcenter+336642@vm-rewards.com> | vm-mail.com | celiajay.com; itdidnotendright.com | Home Valuation | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336642@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 22212 invoked from network); 30 Jan 2006 18:19:51 -0600<br>Received: from vm-177-41.vm-mail.com (206.82.177.41)<br>by celiajay.com with SMTP; 30 Jan 2006 18:19:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-41.vm-mail.com with SMTP; 30 Jan 2006 18:19:37 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 336642<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336642@vm-rewards.com><br>Subject: What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Online Auto Quotes <OnlineAutoQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+336636@vm-rewards.com> | vm-mail.com | celiajay.com; jaycelia.com | ad for online auto insurance quote; images missing | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter336636@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8995 invoked from network); 30 Jan 2006 15:45:15 -0600<br>Received: from vm-177-21.vm-mail.com (206.82.177.21)<br>by celiajay.com with SMTP; 30 Jan 2006 15:45:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-21.vm-mail.com with SMTP; 30 Jan 2006 15:44:53 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336636<br>From: Online Auto Quotes <OnlineAutoQuotes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336636@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/1/2006 | Jay <jay@jaycelia.com> | Online Auto Quotes <OnlineAutoQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+336636@vm-rewards.com> | vm-mail.com | celiajay.com; jaycelia.com | Auto Insurance | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336636@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8995 invoked from network); 30 Jan 2006 15:45:15 -0600<br>Received: from vm-177-21.vm-mail.com (206.82.177.21)<br>by celiajay.com with SMTP; 30 Jan 2006 15:45:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-21.vm-mail.com with SMTP; 30 Jan 2006 15:44:53 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336636<br>From: Online Auto Quotes <OnlineAutoQuotes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336636@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Online Auto Quotes <OnlineAutoQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+336636@vm-rewards.com> | vm-mail.com | celiajay.com; jaycelia.com | Auto Insurance | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336636@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8995 invoked from network); 30 Jan 2006 15:45:15 -0600<br>Received: from vm-177-21.vm-mail.com (206.82.177.21)<br>by celiajay.com with SMTP; 30 Jan 2006 15:45:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-21.vm-mail.com with SMTP; 30 Jan 2006 15:44:53 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336636<br>From: Online Auto Quotes <OnlineAutoQuotes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336636@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+336708@vm-rewards.com> | vm-mail.com | celiajay.com; jaykaysplace.com | Ad for Inkjet cartridge | forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336708@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 15650 invoked from network); 31 Jan 2006 13:23:48 -0600<br>Received: from vm-177-76.vm-mail.com (206.82.177.76)<br>by celiajay.com with SMTP; 31 Jan 2006 13:23:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-76.vm-mail.com with SMTP; 31 Jan 2006 13:23:33 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 336708<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336708@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+336708@vm-rewards.com> | vm-mail.com | celiajay.com; jaykaysplace.com | Ad for inkjet printer cartridges | Duplicate; forward from spam filter. | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336708@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 15650 invoked from network); 31 Jan 2006 13:23:48 -0600<br>Received: from vm-177-76.vm-mail.com (206.82.177.76)<br>by celiajay.com with SMTP; 31 Jan 2006 13:23:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-76.vm-mail.com with SMTP; 31 Jan 2006 13:23:33 -0600<br>X-ClientHost:<br>10611110064106097121107097121115112108097099101046099111109<br>X-MailingID: 336708<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336708@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Use Our Money <UseItNow@vm-mail.com> | You find real estate, we buy it and split the profits! | MailCenter <mailcenter+336702@vm-rewards.com> | vm-mail.com | celiajay.com; jaykaysplace.com | Ad to make money from real estate | | Return-Path: <mailcenter336702@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 17827 invoked from network); 31 Jan 2006 04:08:47 -0600<br>Received: from vm-181-209.vm-mail.com (206.82.181.209)<br>by celiajay.com with SMTP; 31 Jan 2006 04:08:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-209.vm-mail.com with SMTP; 31 Jan 2006 04:08:35 -0600<br>X-ClientHost:<br>10611110064106097121107097121115112108097099101046099111109<br>X-MailingID: 336702<br>From: Use Our Money <UseItNow@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336702@vm-rewards.com><br>Subject: You find real estate, we buy it and split the profits!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Use Our Money <UseItNow@vm-mail.com> | You find real estate, we buy it and split the profits! | MailCenter <mailcenter+336702@vm-rewards.com> | vm-mail.com | celiajay.com; jaykaysplace.com | Ad to make money from real estate | Duplicate | Return-Path: <mailcenter336702@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 17827 invoked from network); 31 Jan 2006 04:08:47 -0600<br>Received: from vm-181-209.vm-mail.com (206.82.181.209)<br>by celiajay.com with SMTP; 31 Jan 2006 04:08:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-209.vm-mail.com with SMTP; 31 Jan 2006 04:08:35 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 336702<br>From: Use Our Money <UseItNow@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336702@vm-rewards.com><br>Subject: You find real estate, we buy it and split the profits!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Friend <jim@rcw19190020.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | celiajay.com; rcw19190020.com | Ad to determine home valuation | | X-Persona: <RCW><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 3234 invoked from network); 1 Feb 2006 22:30:20 -0600<br>Received: from vm-180-15.vm-mail.com (206.82.180.15)<br>by celiajay.com with SMTP; 1 Feb 2006 22:30:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-15.vm-mail.com with SMTP; 01 Feb 2006 22:30:08 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+336708@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad for $2 ink cartridges | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter336708@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25090 invoked from network); 31 Jan 2006 14:03:10 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217)<br>by chiefmusician.net with SMTP; 31 Jan 2006 14:03:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-217.vm-mail.com with SMTP; 31 Jan 2006 14:02:58 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911110 9<br>X-MailingID: 336708<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336708@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/1/2006 | Friend <celia@celiajay.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+336708@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad for Inkjet cartridge | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter336708@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25090 invoked from network); 31 Jan 2006 14:03:10 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217)<br>by chiefmusician.net with SMTP; 31 Jan 2006 14:03:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-217.vm-mail.com with SMTP; 31 Jan 2006 14:02:58 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911110 9<br>X-MailingID: 336708<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336708@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+336708@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad for Inkjet cartridge | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter336708@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25090 invoked from network); 31 Jan 2006 14:03:10 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217)<br>by chiefmusician.net with SMTP; 31 Jan 2006 14:03:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-217.vm-mail.com with SMTP; 31 Jan 2006 14:02:58 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336708<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336708@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/1/2006 | Friend <celia@celiajay.com> | Printing Offers <PrintingOffers@vm-mail.com> | 250 business cards + 25 percent off other products | MailCenter <mailcenter+336610@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad for printing products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336610@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6212 invoked from network); 30 Jan 2006 15:22:58 -0600<br>Received: from vm-177-62.vm-mail.com (206.82.177.62)<br>by chiefmusician.net with SMTP; 30 Jan 2006 15:22:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-62.vm-mail.com with SMTP; 30 Jan 2006 15:22:46 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336610<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336610@vm-rewards.com><br>Subject: 250 business cards + 25 percent off other products<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | Printing Offers <PrintingOffers@vm-mail.com> | 250 business cards + 25 percent off other products | MailCenter <mailcenter+336610@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad for printing products | | X-Persona: <Celia><br>Return-Path: <mailcenter336610@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6212 invoked from network); 30 Jan 2006 15:22:58 -0600<br>Received: from vm-177-62.vm-mail.com (206.82.177.62)<br>by chiefmusician.net with SMTP; 30 Jan 2006 15:22:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-62.vm-mail.com with SMTP; 30 Jan 2006 15:22:46 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336610<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336610@vm-rewards.com><br>Subject: 250 business cards + 25 percent off other products<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET, |
| 2/1/2006 | Friend <celia@celiajay.com> | Printing Offers <PrintingOffers@vm-mail.com> | 250 business cards + 25 percent off other products | MailCenter <mailcenter+336610@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad for printing products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336610@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6212 invoked from network); 30 Jan 2006 15:22:58 -0600<br>Received: from vm-177-62.vm-mail.com (206.82.177.62)<br>by chiefmusician.net with SMTP; 30 Jan 2006 15:22:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-62.vm-mail.com with SMTP; 30 Jan 2006 15:22:46 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336610<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336610@vm-rewards.com><br>Subject: 250 business cards + 25 percent off other products<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | Trade In <TradeIn@vm-mail.com> | What's your car worth? Find out now | MailCenter <mailcenter+336732@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad to determine value of car | | X-Persona: <Celia><br>Return-Path: <mailcenter336732@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8451 invoked from network); 31 Jan 2006 16:03:52 -0600<br>Received: from vm-182-111.vm-mail.com (206.82.182.111)<br>by chiefmusician.net with SMTP; 31 Jan 2006 16:03:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-111.vm-mail.com with SMTP; 31 Jan 2006 16:03:39 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111 09<br>X-MailingID: 336732<br>From: Trade In <TradeIn@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336732@vm-rewards.com><br>Subject: What's your car worth? Find out now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_08, |
| 2/1/2006 | Friend <celia@celiajay.com> | Trade In <TradeIn@vm-mail.com> | What's your car worth? Find out now | MailCenter <mailcenter+336732@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad to determine value of car | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336732@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8451 invoked from network); 31 Jan 2006 16:03:52 -0600<br>Received: from vm-182-111.vm-mail.com (206.82.182.111)<br>by chiefmusician.net with SMTP; 31 Jan 2006 16:03:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-111.vm-mail.com with SMTP; 31 Jan 2006 16:03:39 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111 09<br>X-MailingID: 336732<br>From: Trade In <TradeIn@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336732@vm-rewards.com><br>Subject: What's your car worth? Find out now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_08, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | Trade In <TradeIn@vm-mail.com> | What's your car worth? Find out now | MailCenter <mailcenter+336732@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad to determine value of car | | X-Persona: <Celia><br>Return-Path: <mailcenter336732@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8451 invoked from network); 31 Jan 2006 16:03:52 -0600<br>Received: from vm-182-111.vm-mail.com (206.82.182.111)<br>by chiefmusician.net with SMTP; 31 Jan 2006 16:03:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-111.vm-mail.com with SMTP; 31 Jan 2006 16:03:39 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336732<br>From: Trade In <TradeIn@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336732@vm-rewards.com><br>Subject: What's your car worth? Find out now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_08, |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Use Our Money <UseItNow@vm-mail.com> | You find real estate, we buy it and split the profits! | MailCenter <mailcenter+336702@vm-rewards.com> | vm-mail.com | chiefmusician.net; itdidnotendright.com | Ad to make money from real estate | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336702@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21344 invoked from network); 31 Jan 2006 04:07:53 -0600<br>Received: from vm-181-188.vm-mail.com (206.82.181.188)<br>by chiefmusician.net with SMTP; 31 Jan 2006 04:07:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-188.vm-mail.com with SMTP; 31 Jan 2006 04:07:41 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 336702<br>From: Use Our Money <UseItNow@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336702@vm-rewards.com><br>Subject: You find real estate, we buy it and split the profits!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Use Our Money <UseItNow@vm-mail.com> | You find real estate, we buy it and split the profits! | MailCenter <mailcenter+336702@vm-rewards.com> | vm-mail.com | chiefmusician.net; itdidnotendright.com | Real Estate Scheme | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336702@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21344 invoked from network); 31 Jan 2006 04:07:53 -0600<br>Received: from vm-181-188.vm-mail.com (206.82.181.188)<br>by chiefmusician.net with SMTP; 31 Jan 2006 04:07:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-188.vm-mail.com with SMTP; 31 Jan 2006 04:07:41 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 336702<br>From: Use Our Money <UseItNow@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336702@vm-rewards.com><br>Subject: You find real estate, we buy it and split the profits!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+336832@vm-rewards.com> | vm-mail.com | chiefmusician.net; jaykaysplace.com | Ad for design school | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336832@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25317 invoked from network); 1 Feb 2006 04:20:03 -0600<br>Received: from vm-181-212.vm-mail.com (206.82.181.212)<br>by chiefmusician.net with SMTP; 1 Feb 2006 04:20:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-212.vm-mail.com with SMTP; 01 Feb 2006 04:19:50 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 336832<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336832@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+336832@vm-rewards.com> | vm-mail.com | chiefmusician.net; jaykaysplace.com | Ad for design school | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336832@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25317 invoked from network); 1 Feb 2006 04:20:03 -0600<br>Received: from vm-181-212.vm-mail.com (206.82.181.212)<br>by chiefmusician.net with SMTP; 1 Feb 2006 04:20:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-212.vm-mail.com with SMTP; 01 Feb 2006 04:19:50 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 336832<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336832@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+336868@vm-rewards.com> | vm-mail.com | chiefmusician.net; jaykaysplace.com | Ad for online dating service | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter336868@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 14851 invoked from network); 1 Feb 2006 11:17:45 -0600<br>Received: from vm-177-50.vm-mail.com (206.82.177.50)<br>by chiefmusician.net with SMTP; 1 Feb 2006 11:17:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-50.vm-mail.com with SMTP; 01 Feb 2006 11:17:31 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 336868<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336868@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+336868@vm-rewards.com> | vm-mail.com | chiefmusician.net; jaykaysplace.com | Ad for online dating service | | X-Persona: <Jon><br>Return-Path: <mailcenter336868@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 14851 invoked from network); 1 Feb 2006 11:17:45 -0600<br>Received: from vm-177-50.vm-mail.com (206.82.177.50)<br>by chiefmusician.net with SMTP; 1 Feb 2006 11:17:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-50.vm-mail.com with SMTP; 01 Feb 2006 11:17:31 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 336868<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336868@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+336758@vm-rewards.com> | vm-mail.com | clrobin.com; jaykaysplace.com | Ad for discount pet medicaton | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336758@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 10916 invoked from network); 31 Jan 2006 19:07:13 -0600<br>Received: from vm-181-18.vm-mail.com (206.82.181.18)<br>by clrobin.com with SMTP; 31 Jan 2006 19:07:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-18.vm-mail.com with SMTP; 31 Jan 2006 19:07:00 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911110 9<br>X-MailingID: 336758<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336758@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+336758@vm-rewards.com> | vm-mail.com | clrobin.com; jaykaysplace.com | Ad for discount pet medicaton | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336758@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 10916 invoked from network); 31 Jan 2006 19:07:13 -0600<br>Received: from vm-181-18.vm-mail.com (206.82.181.18)<br>by clrobin.com with SMTP; 31 Jan 2006 19:07:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-18.vm-mail.com with SMTP; 31 Jan 2006 19:07:00 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911110 9<br>X-MailingID: 336758<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336758@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Bidz Jewelry <BidzJewelry@vm-mail.com> | Jewelry starting at just $1 - no reserve auctions | MailCenter <mailcenter+336712@vm-rewards.com> | vm-mail.com | clrobin.com; jaykaysplace.com | Ad for jewelry | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336712@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 1249 invoked from network); 31 Jan 2006 11:38:29 -0600<br>Received: from vm-182-183.vm-mail.com (206.82.182.183)<br>by clrobin.com with SMTP; 31 Jan 2006 11:38:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-183.vm-mail.com with SMTP; 31 Jan 2006 11:38:05 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 336712<br>From: Bidz Jewelry <BidzJewelry@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336712@vm-rewards.com><br>Subject: Jewelry starting at just $1 - no reserve auctions<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Bidz Jewelry <BidzJewelry@vm-mail.com> | Jewelry starting at just $1 - no reserve auctions | MailCenter <mailcenter+336712@vm-rewards.com> | vm-mail.com | clrobin.com; jaykaysplace.com | Ad for jewelry auction site | Duplicate | Return-Path: <mailcenter336712@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 1249 invoked from network); 31 Jan 2006 11:38:29 -0600<br>Received: from vm-182-183.vm-mail.com (206.82.182.183)<br>by clrobin.com with SMTP; 31 Jan 2006 11:38:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-183.vm-mail.com with SMTP; 31 Jan 2006 11:38:05 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 336712<br>From: Bidz Jewelry <BidzJewelry@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336712@vm-rewards.com><br>Subject: Jewelry starting at just $1 - no reserve auctions<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+336868@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Ad for online dating service | | X-Persona: <Jay><br>Return-Path: <mailcenter336868@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14817 invoked from network); 1 Feb 2006 11:17:45 -0600<br>Received: from vm-177-41.vm-mail.com (206.82.177.41)<br>by gnwalpha.org with SMTP; 1 Feb 2006 11:17:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-41.vm-mail.com with SMTP; 01 Feb 2006 11:17:31 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336868<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336868@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+336868@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Ad for online dating service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336868@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14817 invoked from network); 1 Feb 2006 11:17:45 -0600<br>Received: from vm-177-41.vm-mail.com (206.82.177.41)<br>by gnwalpha.org with SMTP; 1 Feb 2006 11:17:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-41.vm-mail.com with SMTP; 01 Feb 2006 11:17:31 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336868<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336868@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+336868@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Ad for online dating service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336868@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14817 invoked from network); 1 Feb 2006 11:17:45 -0600<br>Received: from vm-177-41.vm-mail.com (206.82.177.41)<br>by gnwalpha.org with SMTP; 1 Feb 2006 11:17:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-41.vm-mail.com with SMTP; 01 Feb 2006 11:17:31 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336868<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336868@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+336696@vm-rewards.com> | vm-mail.com | gordonworks.com; itdidnotendright.com | Ad for DVD software | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336696@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 14921 invoked from network); 31 Jan 2006 00:41:15 -0600<br>Received: from vm-180-204.vm-mail.com (206.82.180.204)<br>by gordonworks.com with SMTP; 31 Jan 2006 00:41:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-204.vm-mail.com with SMTP; 31 Jan 2006 00:41:02 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 336696<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336696@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+336706@vm-rewards.com> | vm-mail.com | gordonworks.com; itdidnotendright.com | Ad for Sears window replacements | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336706@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 2658 invoked from network); 31 Jan 2006 06:25:27 -0600<br>Received: from vm-177-118.vm-mail.com (206.82.177.118)<br>by gordonworks.com with SMTP; 31 Jan 2006 06:25:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-118.vm-mail.com with SMTP; 31 Jan 2006 06:25:14 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 336706<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336706@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+336706@vm-rewards.com> | vm-mail.com | gordonworks.com; itdidnotendright.com | Ad for Sears window replacements | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336706@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 2658 invoked from network); 31 Jan 2006 06:25:27 -0600<br>Received: from vm-177-118.vm-mail.com (206.82.177.118)<br>by gordonworks.com with SMTP; 31 Jan 2006 06:25:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-118.vm-mail.com with SMTP; 31 Jan 2006 06:25:14 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 336706<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336706@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+336696@vm-rewards.com> | vm-mail.com | gordonworks.com; itdidnotendright.com | DVD Software | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336696@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 14921 invoked from network); 31 Jan 2006 00:41:15 -0600<br>Received: from vm-180-204.vm-mail.com (206.82.180.204)<br>by gordonworks.com with SMTP; 31 Jan 2006 00:41:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-204.vm-mail.com with SMTP; 31 Jan 2006 00:41:02 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 336696<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336696@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336784@vm-rewards.com> | vm-mail.com | gordonworks.com; jaykaysplace.com | Ad re: how to get grant $ from government | forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336784@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19076 invoked from network); 31 Jan 2006 22:27:01 -0600<br>Received: from vm-181-222.vm-mail.com (206.82.181.222)<br>by gordonworks.com with SMTP; 31 Jan 2006 22:27:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-222.vm-mail.com with SMTP; 31 Jan 2006 22:26:08 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 336784<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336784@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336784@vm-rewards.com> | vm-mail.com | gordonworks.com; jaykaysplace.com | Ad re: how to get grant $ from government | Duplicate; forward from spam filter. | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336784@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19076 invoked from network); 31 Jan 2006 22:27:01 -0600<br>Received: from vm-181-222.vm-mail.com (206.82.181.222)<br>by gordonworks.com with SMTP; 31 Jan 2006 22:27:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-222.vm-mail.com with SMTP; 31 Jan 2006 22:26:08 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911110 9<br>X-MailingID: 336784<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336784@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 2/1/2006 | Friend <jim@rcw19190020.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+336834@vm-rewards.com> | vm-mail.com | gordonworks.com; rcw19190020.com | Ad for online educational opportunity | | X-Persona: <RCW><br>Return-Path: <mailcenter336834@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 21956 invoked from network); 1 Feb 2006 09:20:14 -0600<br>Received: from vm-181-136.vm-mail.com (206.82.181.136)<br>by gordonworks.com with SMTP; 1 Feb 2006 09:20:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-136.vm-mail.com with SMTP; 01 Feb 2006 09:20:02 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 336834<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336834@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+336834@vm-rewards.com> | vm-mail.com | itdidnotendright.com; jaycelia.com | Ad for online educational opportunity | | X-Persona: <Jay><br>Return-Path: <mailcenter336834@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14209 invoked from network); 1 Feb 2006 08:26:06 -0600<br>Received: from vm-181-223.vm-mail.com (206.82.181.223)<br>by itdidnotendright.com with SMTP; 1 Feb 2006 08:26:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-223.vm-mail.com with SMTP; 01 Feb 2006 08:25:54 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336834<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336834@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+336834@vm-rewards.com> | vm-mail.com | itdidnotendright.com; jaycelia.com | Ad for online educational opportunity | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336834@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14209 invoked from network); 1 Feb 2006 08:26:06 -0600<br>Received: from vm-181-223.vm-mail.com (206.82.181.223)<br>by itdidnotendright.com with SMTP; 1 Feb 2006 08:26:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-223.vm-mail.com with SMTP; 01 Feb 2006 08:25:54 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336834<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336834@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+336834@vm-rewards.com> | vm-mail.com | itdidnotendright.com; jaycelia.com | Ad for online educational opportunity | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336834@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14209 invoked from network); 1 Feb 2006 08:26:06 -0600<br>Received: from vm-181-223.vm-mail.com (206.82.181.223)<br>by itdidnotendright.com with SMTP; 1 Feb 2006 08:26:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-223.vm-mail.com with SMTP; 01 Feb 2006 08:25:54 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336834<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336834@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Friend <jon@jaykaysplace.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+336696@vm-rewards.com> | vm-mail.com | itdidnotendright.com; jaykaysplace.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336696@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 20001 invoked from network); 31 Jan 2006 00:43:25 -0600<br>Received: from vm-180-88.vm-mail.com (206.82.180.88)<br>by itdidnotendright.com with SMTP; 31 Jan 2006 00:43:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-88.vm-mail.com with SMTP; 31 Jan 2006 00:43:13 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 336696<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336696@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/1/2006 | Friend <jon@jaykaysplace.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+336696@vm-rewards.com> | vm-mail.com | itdidnotendright.com; jaykaysplace.com | Ad for DVD software | forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336696@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 20001 invoked from network); 31 Jan 2006 00:43:25 -0600<br>Received: from vm-180-88.vm-mail.com (206.82.180.88)<br>by itdidnotendright.com with SMTP; 31 Jan 2006 00:43:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-88.vm-mail.com with SMTP; 31 Jan 2006 00:43:13 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 336696<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336696@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |
| 2/1/2006 | Jay <jay@jaycelia.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+336758@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad for discount pet medicaton | | X-Persona: <Jay><br>Return-Path: <mailcenter336758@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8737 invoked from network); 31 Jan 2006 19:07:10 -0600<br>Received: from vm-181-110.vm-mail.com (206.82.181.110)<br>by jammtomm.com with SMTP; 31 Jan 2006 19:07:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-110.vm-mail.com with SMTP; 31 Jan 2006 19:06:59 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336758<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336758@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+336758@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad for discount pet medicaton | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336758@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8737 invoked from network); 31 Jan 2006 19:07:10 -0600<br>Received: from vm-181-110.vm-mail.com (206.82.181.110)<br>by jammtomm.com with SMTP; 31 Jan 2006 19:07:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-110.vm-mail.com with SMTP; 31 Jan 2006 19:06:59 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336758<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336758@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Jay <jay@jaycelia.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+336758@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad for discount pet medicaton | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336758@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8737 invoked from network); 31 Jan 2006 19:07:10 -0600<br>Received: from vm-181-110.vm-mail.com (206.82.181.110)<br>by jammtomm.com with SMTP; 31 Jan 2006 19:07:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-110.vm-mail.com with SMTP; 31 Jan 2006 19:06:59 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336758<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336758@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336784@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad re: how to get grant $ from government | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter336784@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1314 invoked from network); 31 Jan 2006 22:26:20 -0600<br>Received: from vm-181-6.vm-mail.com (206.82.181.6)<br>by jaycelia.com with SMTP; 31 Jan 2006 22:26:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-6.vm-mail.com with SMTP; 31 Jan 2006 22:25:32 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336784<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336784@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/1/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336784@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad re: how to get grant $ from government | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336784@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1314 invoked from network); 31 Jan 2006 22:26:20 -0600<br>Received: from vm-181-6.vm-mail.com (206.82.181.6)<br>by jaycelia.com with SMTP; 31 Jan 2006 22:26:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-6.vm-mail.com with SMTP; 31 Jan 2006 22:25:32 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336784<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336784@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336784@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad re: how to get grant $ from government | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336784@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1314 invoked from network); 31 Jan 2006 22:26:20 -0600<br>Received: from vm-181-6.vm-mail.com (206.82.181.6)<br>by jaycelia.com with SMTP; 31 Jan 2006 22:26:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-6.vm-mail.com with SMTP; 31 Jan 2006 22:25:32 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336784<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336784@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/1/2006 | Friend <celia@celiajay.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+336758@vm-rewards.com> | vm-mail.com | jaycelia.com; celiajay.com | Ad for discount pet medicaton | | X-Persona: <Celia><br>Return-Path: <mailcenter336758@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7937 invoked from network); 31 Jan 2006 19:44:46 -0600<br>Received: from vm-180-201.vm-mail.com (206.82.180.201)<br>by jaycelia.com with SMTP; 31 Jan 2006 19:44:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-201.vm-mail.com with SMTP; 31 Jan 2006 19:44:30 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 336758<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336758@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+336758@vm-rewards.com> | vm-mail.com | jaycelia.com; celiajay.com | Ad for discount pet medicaton | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336758@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7937 invoked from network); 31 Jan 2006 19:44:46 -0600<br>Received: from vm-180-201.vm-mail.com (206.82.180.201)<br>by jaycelia.com with SMTP; 31 Jan 2006 19:44:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-201.vm-mail.com with SMTP; 31 Jan 2006 19:44:30 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336758<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336758@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Friend <celia@celiajay.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+336758@vm-rewards.com> | vm-mail.com | jaycelia.com; celiajay.com | Ad for discount pet medicaton | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336758@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7937 invoked from network); 31 Jan 2006 19:44:46 -0600<br>Received: from vm-180-201.vm-mail.com (206.82.180.201)<br>by jaycelia.com with SMTP; 31 Jan 2006 19:44:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-201.vm-mail.com with SMTP; 31 Jan 2006 19:44:30 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336758<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336758@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+336706@vm-rewards.com> | vm-mail.com | jaycelia.com; celiajay.com | Ad for Sears window replacements | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter336706@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8965 invoked from network); 31 Jan 2006 07:01:10 -0600<br>Received: from vm-181-150.vm-mail.com (206.82.181.150)<br>by jaycelia.com with SMTP; 31 Jan 2006 07:01:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-150.vm-mail.com with SMTP; 31 Jan 2006 07:00:58 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336706<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336706@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |
| 2/1/2006 | Friend <celia@celiajay.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+336706@vm-rewards.com> | vm-mail.com | jaycelia.com; celiajay.com | Ad for Sears window replacements | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter336706@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8965 invoked from network); 31 Jan 2006 07:01:10 -0600<br>Received: from vm-181-150.vm-mail.com (206.82.181.150)<br>by jaycelia.com with SMTP; 31 Jan 2006 07:01:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-150.vm-mail.com with SMTP; 31 Jan 2006 07:00:58 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336706<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336706@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+336706@vm-rewards.com> | vm-mail.com | jaycelia.com; celiajay.com | Ad for Sears window replacements | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter336706@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8965 invoked from network); 31 Jan 2006 07:01:10 -0600<br>Received: from vm-181-150.vm-mail.com (206.82.181.150)<br>by jaycelia.com with SMTP; 31 Jan 2006 07:01:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-150.vm-mail.com with SMTP; 31 Jan 2006 07:00:58 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 336706<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336706@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+336832@vm-rewards.com> | vm-mail.com | jaycelia.com; itdidnotendright.com | Ad for design school | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336832@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29923 invoked from network); 1 Feb 2006 04:19:25 -0600<br>Received: from vm-181-59.vm-mail.com (206.82.181.59)<br>by jaycelia.com with SMTP; 1 Feb 2006 04:19:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-59.vm-mail.com with SMTP; 01 Feb 2006 04:19:07 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 336832<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336832@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+336832@vm-rewards.com> | vm-mail.com | jaycelia.com; itdidnotendright.com | Ad for design school | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336832@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29923 invoked from network); 1 Feb 2006 04:19:25 -0600<br>Received: from vm-181-59.vm-mail.com (206.82.181.59)<br>by jaycelia.com with SMTP; 1 Feb 2006 04:19:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-59.vm-mail.com with SMTP; 01 Feb 2006 04:19:07 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 336832<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336832@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+336758@vm-rewards.com> | vm-mail.com | jaycelia.com; itdidnotendright.com | Ad for discount pet medicaton | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336758@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 27375 invoked from network); 31 Jan 2006 19:05:40 -0600<br>Received: from vm-181-217.vm-mail.com (206.82.181.217)<br>by jaycelia.com with SMTP; 31 Jan 2006 19:05:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-217.vm-mail.com with SMTP; 31 Jan 2006 19:05:29 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 336758<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336758@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+336758@vm-rewards.com> | vm-mail.com | jaycelia.com; itdidnotendright.com | Ad for discount pet medicaton | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336758@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 27375 invoked from network); 31 Jan 2006 19:05:40 -0600<br>Received: from vm-181-217.vm-mail.com (206.82.181.217)<br>by jaycelia.com with SMTP; 31 Jan 2006 19:05:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-217.vm-mail.com with SMTP; 31 Jan 2006 19:05:29 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 336758<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336758@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+336670@vm-rewards.com> | vm-mail.com | jaycelia.com; itdidnotendright.com | Ad re: how to find right online school | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336670@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 20418 invoked from network); 30 Jan 2006 21:39:06 -0600<br>Received: from vm-181-80.vm-mail.com (206.82.181.80)<br>by jaycelia.com with SMTP; 30 Jan 2006 21:38:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-80.vm-mail.com with SMTP; 30 Jan 2006 21:38:40 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 336670<br>From: Find The Right School <FindTheRightSchool@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336670@vm-rewards.com><br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+336670@vm-rewards.com> | vm-mail.com | jaycelia.com; itdidnotendright.com | Ad re: how to find right online school | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336670@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 20418 invoked from network); 30 Jan 2006 21:39:06 -0600<br>Received: from vm-181-80.vm-mail.com (206.82.181.80)<br>by jaycelia.com with SMTP; 30 Jan 2006 21:38:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-80.vm-mail.com with SMTP; 30 Jan 2006 21:38:40 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 336670<br>From: Find The Right School <FindTheRightSchool@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336670@vm-rewards.com><br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jon@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+336834@vm-rewards.com> | vm-mail.com | jaycelia.com; jaykaysplace.com | Ad for online educational opportunity | | Return-Path: <mailcenter336834@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 14497 invoked from network); 1 Feb 2006 08:26:07 -0600<br>Received: from vm-181-3.vm-mail.com (206.82.181.3)<br>by jaycelia.com with SMTP; 1 Feb 2006 08:26:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-3.vm-mail.com with SMTP; 01 Feb 2006 08:25:54 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911110 9<br>X-MailingID: 336834<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336834@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+336706@vm-rewards.com> | vm-mail.com | jaycelia.com; jaykaysplace.com | Ad for Sears window replacements | forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336706@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 20803 invoked from network); 31 Jan 2006 06:26:14 -0600<br>Received: from vm-177-51.vm-mail.com (206.82.177.51)<br>by jaycelia.com with SMTP; 31 Jan 2006 06:26:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-51.vm-mail.com with SMTP; 31 Jan 2006 06:26:01 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911110 9<br>X-MailingID: 336706<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336706@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+336706@vm-rewards.com> | vm-mail.com | jaycelia.com; jaykaysplace.com | Ad for Sears window replacements | forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336706@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 20803 invoked from network); 31 Jan 2006 06:26:14 -0600<br>Received: from vm-177-51.vm-mail.com (206.82.177.51)<br>by jaycelia.com with SMTP; 31 Jan 2006 06:26:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-51.vm-mail.com with SMTP; 31 Jan 2006 06:26:01 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 336706<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336706@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,... |
| 2/1/2006 | Friend <jon@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+336834@vm-rewards.com> | vm-mail.com | jaycelia.com; jaykaysplace.com | Devry study on-line ad. | Duplicate | Return-Path: <mailcenter336834@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 14497 invoked from network); 1 Feb 2006 08:26:07 -0600<br>Received: from vm-181-3.vm-mail.com (206.82.181.3)<br>by jaycelia.com with SMTP; 1 Feb 2006 08:26:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-3.vm-mail.com with SMTP; 01 Feb 2006 08:25:54 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 336834<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336834@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+336696@vm-rewards.com> | vm-mail.com | jaykaysplace.com; jaycelia.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336696@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19106 invoked from network); 31 Jan 2006 00:43:24 -0600<br>Received: from vm-180-24.vm-mail.com (206.82.180.24)<br>by jaykaysplace.com with SMTP; 31 Jan 2006 00:43:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-24.vm-mail.com with SMTP; 31 Jan 2006 00:43:12 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336696<br>From: DVDX <DVDX@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336696@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>X-Spam-Report: |
| 2/1/2006 | Jay <jay@jaycelia.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+336696@vm-rewards.com> | vm-mail.com | jaykaysplace.com; jaycelia.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336696@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19106 invoked from network); 31 Jan 2006 00:43:24 -0600<br>Received: from vm-180-24.vm-mail.com (206.82.180.24)<br>by jaykaysplace.com with SMTP; 31 Jan 2006 00:43:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-24.vm-mail.com with SMTP; 31 Jan 2006 00:43:12 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336696<br>From: DVDX <DVDX@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336696@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+336696@vm-rewards.com> | vm-mail.com | jaykaysplace.com; jaycelia.com | Ad for DVD software | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter336696@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19106 invoked from network); 31 Jan 2006 00:43:24 -0600<br>Received: from vm-180-24.vm-mail.com (206.82.180.24)<br>by jaykaysplace.com with SMTP; 31 Jan 2006 00:43:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-24.vm-mail.com with SMTP; 31 Jan 2006 00:43:12 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336696<br>From: DVDX <DVDX@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336696@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>X-Spam-Report: |
| 2/1/2006 | Jay <jay@jaycelia.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+336706@vm-rewards.com> | vm-mail.com | jaykaysplace.com; jaycelia.com | Ad for Sears window replacements | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter336706@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20738 invoked from network); 31 Jan 2006 06:26:14 -0600<br>Received: from vm-177-30.vm-mail.com (206.82.177.30)<br>by jaykaysplace.com with SMTP; 31 Jan 2006 06:26:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-30.vm-mail.com with SMTP; 31 Jan 2006 06:26:01 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336706<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336706@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MIME_<br>MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com > | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+336706@vm-rewards.com> | vm-mail.com | jaykaysplace.com; jaycelia.com | Ad for Sears window replacements | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336706@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20738 invoked from network); 31 Jan 2006 06:26:14 -0600<br>Received: from vm-177-30.vm-mail.com (206.82.177.30)<br>by jaykaysplace.com with SMTP; 31 Jan 2006 06:26:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-30.vm-mail.com with SMTP; 31 Jan 2006 06:26:01 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336706<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336706@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MIME_<br>MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD<br>autolearn=no version=2.63 |
| 2/1/2006 | Jay <jay@jaycelia.com > | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+336706@vm-rewards.com> | vm-mail.com | jaykaysplace.com; jaycelia.com | Ad for Sears window replacements | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336706@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20738 invoked from network); 31 Jan 2006 06:26:14 -0600<br>Received: from vm-177-30.vm-mail.com (206.82.177.30)<br>by jaykaysplace.com with SMTP; 31 Jan 2006 06:26:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-30.vm-mail.com with SMTP; 31 Jan 2006 06:26:01 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336706<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336706@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MIME_<br>MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+336784@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Ad re: how to get grant $ from government | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336784@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21667 invoked from network); 31 Jan 2006 22:02:15 -0600<br>Received: from vm-181-98.vm-mail.com (206.82.181.98)<br>by omniinnovations.com with SMTP; 31 Jan 2006 22:02:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-98.vm-mail.com with SMTP; 31 Jan 2006 22:02:04 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 336784<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336784@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Trade In <TradeIn@vm-mail.com> | What's your car worth? Find out now | MailCenter <mailcenter+336732@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Ad to determine value of car | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336732@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 2981 invoked from network); 31 Jan 2006 15:30:53 -0600<br>Received: from vm-181-197.vm-mail.com (206.82.181.197)<br>by omniinnovations.com with SMTP; 31 Jan 2006 15:30:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-197.vm-mail.com with SMTP; 31 Jan 2006 15:30:41 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 336732<br>From: Trade In <TradeIn@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336732@vm-rewards.com><br>Subject: What's your car worth? Find out now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Trade In <TradeIn@vm-mail.com> | What's your car worth? Find out now | MailCenter <mailcenter+336732@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Ad to determine value of car | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336732@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 2981 invoked from network); 31 Jan 2006 15:30:53 -0600<br>Received: from vm-181-197.vm-mail.com (206.82.181.197)<br>by omniinnovations.com with SMTP; 31 Jan 2006 15:30:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-197.vm-mail.com with SMTP; 31 Jan 2006 15:30:41 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 336732<br>From: Trade In <TradeIn@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336732@vm-rewards.com><br>Subject: What's your car worth? Find out now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+336784@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Government Grant | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336784@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21667 invoked from network); 31 Jan 2006 22:02:15 -0600<br>Received: from vm-181-98.vm-mail.com (206.82.181.98)<br>by omniinnovations.com with SMTP; 31 Jan 2006 22:02:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-98.vm-mail.com with SMTP; 31 Jan 2006 22:02:04 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 336784<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336784@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Jay <jay@jaycelia.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+336708@vm-rewards.com> | vm-mail.com | omniinnovations.com; jaycelia.com | Ad for Inkjet cartridge | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter336708@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15585 invoked from network); 31 Jan 2006 13:23:48 -0600<br>Received: from vm-177-105.vm-mail.com (206.82.177.105)<br>by omniinnovations.com with SMTP; 31 Jan 2006 13:23:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-105.vm-mail.com with SMTP; 31 Jan 2006 13:23:32 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336708<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336708@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+336708@vm-rewards.com> | vm-mail.com | omniinnovations.com; jaycelia.com | Ad for Inkjet cartridge | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336708@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15585 invoked from network); 31 Jan 2006 13:23:48 -0600<br>Received: from vm-177-105.vm-mail.com (206.82.177.105)<br>by omniinnovations.com with SMTP; 31 Jan 2006 13:23:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-105.vm-mail.com with SMTP; 31 Jan 2006 13:23:32 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336708<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336708@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/1/2006 | Jay <jay@jaycelia.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+336708@vm-rewards.com> | vm-mail.com | omniinnovations.com; jaycelia.com | Ad for Inkjet cartridge | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336708@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15585 invoked from network); 31 Jan 2006 13:23:48 -0600<br>Received: from vm-177-105.vm-mail.com (206.82.177.105)<br>by omniinnovations.com with SMTP; 31 Jan 2006 13:23:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-105.vm-mail.com with SMTP; 31 Jan 2006 13:23:32 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336708<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336708@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Trade In <TradeIn@vm-mail.com> | What's your car worth? Find out now | MailCenter <mailcenter+336732@vm-rewards.com> | vm-mail.com | omniinnovations.com; jaycelia.com | Ad to determine value of car | | Return-Path: <mailcenter336732@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26661 invoked from network); 31 Jan 2006 15:31:37 -0600<br>Received: from vm-181-191.vm-mail.com (206.82.181.191)<br>by omniinnovations.com with SMTP; 31 Jan 2006 15:31:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-191.vm-mail.com with SMTP; 31 Jan 2006 15:31:21 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336732<br>From: Trade In <TradeIn@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336732@vm-rewards.com><br>Subject: What's your car worth? Find out now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_06,HTML_LINK_CLICK_HERE,HTML_MESS<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/1/2006 | Jay <jay@jaycelia.com> | Trade In <TradeIn@vm-mail.com> | What's your car worth? Find out now | MailCenter <mailcenter+336732@vm-rewards.com> | vm-mail.com | omniinnovations.com; jaycelia.com | Ad to determine value of car | Duplicate | Return-Path: <mailcenter336732@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26661 invoked from network); 31 Jan 2006 15:31:37 -0600<br>Received: from vm-181-191.vm-mail.com (206.82.181.191)<br>by omniinnovations.com with SMTP; 31 Jan 2006 15:31:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-191.vm-mail.com with SMTP; 31 Jan 2006 15:31:21 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336732<br>From: Trade In <TradeIn@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336732@vm-rewards.com><br>Subject: What's your car worth? Find out now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_06,HTML_LINK_CLICK_HERE,HTML_MESS<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Trade In <TradeIn@vm-mail.com> | What's your car worth? Find out now | MailCenter <mailcenter+336732@vm-rewards.com> | vm-mail.com | omniinnovations.com; jaycelia.com | Ad to determine value of car | Duplicate | Return-Path: <mailcenter336732@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26661 invoked from network); 31 Jan 2006 15:31:37 -0600<br>Received: from vm-181-191.vm-mail.com (206.82.181.191)<br>by omniinnovations.com with SMTP; 31 Jan 2006 15:31:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-191.vm-mail.com with SMTP; 31 Jan 2006 15:31:21 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336732<br>From: Trade In <TradeIn@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336732@vm-rewards.com><br>Subject: What's your car worth? Find out now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_06,HTML_LINK_CLICK_HERE,HTML_MESS<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/1/2006 | Friend <jim@rcw19190020.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+336832@vm-rewards.com> | vm-mail.com | rcw 19190020.com | Ad for design school | | X-Persona: <RCW><br>Return-Path: <mailcenter336832@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 22417 invoked from network); 1 Feb 2006 05:29:49 -0600<br>Received: from vm-181-13.vm-mail.com (206.82.181.13)<br>by rcw19190020.com with SMTP; 1 Feb 2006 05:29:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-13.vm-mail.com with SMTP; 01 Feb 2006 05:29:23 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 336832<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336832@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Friend <jim@rcw19190020.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | rcw 19190020.com | Ad to make 20K in 90 days | | X-Persona: <RCW><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 29409 invoked from network); 1 Feb 2006 18:07:52 -0600<br>Received: from vm-181-195.vm-mail.com (206.82.181.195)<br>by rcw19190020.com with SMTP; 1 Feb 2006 18:07:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-195.vm-mail.com with SMTP; 01 Feb 2006 18:07:40 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jim@rcw19190020.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it, the big real estate secret | MailCenter <mailcenter+336874@vm-rewards.com> | vm-mail.com | rcw 19190020.com | Ad to make money from real estate | | X-Persona: <RCW><br>Return-Path: <mailcenter336874@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 19650 invoked from network); 1 Feb 2006 11:57:22 -0600<br>Received: from vm-177-101.vm-mail.com (206.82.177.101)<br>by rcw19190020.com with SMTP; 1 Feb 2006 11:57:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-101.vm-mail.com with SMTP; 01 Feb 2006 11:57:09 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911 1109<br>X-MailingID: 336874<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336874@vm-rewards.com><br>Subject: This is it, the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Friend <celia@celiajay.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+336696@vm-rewards.com> | vm-mail.com | rcw 19190020.com; celiajay.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter336696@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23013 invoked from network); 31 Jan 2006 00:59:54 -0600<br>Received: from vm-177-24.vm-mail.com (206.82.177.24)<br>by rcw19190020.com with SMTP; 31 Jan 2006 00:59:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-24.vm-mail.com with SMTP; 31 Jan 2006 00:59:41 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336696<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336696@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+336696@vm-rewards.com> | vm-mail.com | rcw 19190020.com; celiajay.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter336696@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23013 invoked from network); 31 Jan 2006 00:59:54 -0600<br>Received: from vm-177-24.vm-mail.com (206.82.177.24)<br>by rcw19190020.com with SMTP; 31 Jan 2006 00:59:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-24.vm-mail.com with SMTP; 31 Jan 2006 00:59:41 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336696<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336696@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Friend <celia@celiajay.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+336642@vm-rewards.com> | vm-mail.com | rcw 19190020.com; celiajay.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter336642@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21603 invoked from network); 30 Jan 2006 18:39:27 -0600<br>Received: from vm-182-161.vm-mail.com (206.82.182.161)<br>by rcw19190020.com with SMTP; 30 Jan 2006 18:39:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-161.vm-mail.com with SMTP; 30 Jan 2006 18:39:02 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336642<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336642@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+336642@vm-rewards.com> | vm-mail.com | rcw 19190020.com; celiajay.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter336642@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21603 invoked from network); 30 Jan 2006 18:39:27 -0600<br>Received: from vm-182-161.vm-mail.com (206.82.182.161)<br>by rcw19190020.com with SMTP; 30 Jan 2006 18:39:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-161.vm-mail.com with SMTP; 30 Jan 2006 18:39:02 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336642<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336642@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/1/2006 | Friend <celia@celiajay.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+336696@vm-rewards.com> | vm-mail.com | rcw 19190020.com; celiajay.com | Ad for DVD software | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter336696@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23013 invoked from network); 31 Jan 2006 00:59:54 -0600<br>Received: from vm-177-24.vm-mail.com (206.82.177.24)<br>by rcw19190020.com with SMTP; 31 Jan 2006 00:59:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-24.vm-mail.com with SMTP; 31 Jan 2006 00:59:41 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336696<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336696@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336784@vm-rewards.com> | vm-mail.com | rcw 19190020.com; celiajay.com | Ad for loan service | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter336784@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7585 invoked from network); 31 Jan 2006 22:12:05 -0600<br>Received: from vm-177-39.vm-mail.com (206.82.177.39)<br>by rcw19190020.com with SMTP; 31 Jan 2006 22:12:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-39.vm-mail.com with SMTP; 31 Jan 2006 22:11:53 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 336784<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336784@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/1/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336784@vm-rewards.com> | vm-mail.com | rcw 19190020.com; celiajay.com | Ad for loan service | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter336784@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7585 invoked from network); 31 Jan 2006 22:12:05 -0600<br>Received: from vm-177-39.vm-mail.com (206.82.177.39)<br>by rcw19190020.com with SMTP; 31 Jan 2006 22:12:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-39.vm-mail.com with SMTP; 31 Jan 2006 22:11:53 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 336784<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336784@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+336670@vm-rewards.com> | vm-mail.com | rcw 19190020.com; celiajay.com | Ad re: how to find right online school | | X-Persona: <Celia><br>Return-Path: <mailcenter336670@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5126 invoked from network); 30 Jan 2006 22:27:23 -0600<br>Received: from vm-180-18.vm-mail.com (206.82.180.18)<br>by rcw19190020.com with SMTP; 30 Jan 2006 22:27:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-18.vm-mail.com with SMTP; 30 Jan 2006 22:27:11 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 336670<br>From: Find The Right School <FindTheRightSchool@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336670@vm-rewards.com><br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Friend <celia@celiajay.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+336670@vm-rewards.com> | vm-mail.com | rcw 19190020.com; celiajay.com | Ad re: how to find right online school | | X-Persona: <Celia><br>Return-Path: <mailcenter336670@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5126 invoked from network); 30 Jan 2006 22:27:23 -0600<br>Received: from vm-180-18.vm-mail.com (206.82.180.18)<br>by rcw19190020.com with SMTP; 30 Jan 2006 22:27:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-18.vm-mail.com with SMTP; 30 Jan 2006 22:27:11 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 336670<br>From: Find The Right School <FindTheRightSchool@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336670@vm-rewards.com><br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+336670@vm-rewards.com> | vm-mail.com | rcw 19190020.com; celiajay.com | Ad re: how to find right online school | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336670@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5126 invoked from network); 30 Jan 2006 22:27:23 -0600<br>Received: from vm-180-18.vm-mail.com (206.82.180.18)<br>by rcw19190020.com with SMTP; 30 Jan 2006 22:27:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-18.vm-mail.com with SMTP; 30 Jan 2006 22:27:11 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911 1109<br>X-MailingID: 336670<br>From: Find The Right School <FindTheRightSchool@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336670@vm-rewards.com><br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336784@vm-rewards.com> | vm-mail.com | rcw 19190020.com; celiajay.com | Ad re: how to get grant $ from government | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter336784@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7585 invoked from network); 31 Jan 2006 22:12:05 -0600<br>Received: from vm-177-39.vm-mail.com (206.82.177.39)<br>by rcw19190020.com with SMTP; 31 Jan 2006 22:12:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-39.vm-mail.com with SMTP; 31 Jan 2006 22:11:53 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911 1109<br>X-MailingID: 336784<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336784@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+336642@vm-rewards.com> | vm-mail.com | rcw 19190020.com; celiajay.com | Ad to determine home valuation | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter336642@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21603 invoked from network); 30 Jan 2006 18:39:27 -0600<br>Received: from vm-182-161.vm-mail.com (206.82.182.161)<br>by rcw19190020.com with SMTP; 30 Jan 2006 18:39:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-161.vm-mail.com with SMTP; 30 Jan 2006 18:39:02 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336642<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336642@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/1/2006 | Friend <celia@celiajay.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it, the big real estate secret | MailCenter <mailcenter+336874@vm-rewards.com> | vm-mail.com | rcw 19190020.com; celiajay.com | Ad to make money from real estate | | Return-Path: <mailcenter336874@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24769 invoked from network); 1 Feb 2006 11:49:05 -0600<br>Received: from vm-181-253.vm-mail.com (206.82.181.253)<br>by rcw19190020.com with SMTP; 1 Feb 2006 11:49:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-253.vm-mail.com with SMTP; 01 Feb 2006 11:48:52 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336874<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336874@vm-rewards.com><br>Subject: This is it, the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it, the big real estate secret | MailCenter <mailcenter+336874@vm-rewards.com> | vm-mail.com | rcw 19190020.com; celiajay.com | Real Estate inivestment ad. | Duplicate | Return-Path: <mailcenter336874@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24769 invoked from network); 1 Feb 2006 11:49:05 -0600<br>Received: from vm-181-253.vm-mail.com (206.82.181.253)<br>by rcw19190020.com with SMTP; 1 Feb 2006 11:49:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-253.vm-mail.com with SMTP; 01 Feb 2006 11:48:52 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336874<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336874@vm-rewards.com><br>Subject: This is it, the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Friend <celia@celiajay.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it, the big real estate secret | MailCenter <mailcenter+336874@vm-rewards.com> | vm-mail.com | rcw 19190020.com; celiajay.com | Real Estate inivestment ad. | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336874@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24769 invoked from network); 1 Feb 2006 11:49:05 -0600<br>Received: from vm-181-253.vm-mail.com (206.82.181.253)<br>by rcw19190020.com with SMTP; 1 Feb 2006 11:49:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-253.vm-mail.com with SMTP; 01 Feb 2006 11:48:52 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336874<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336874@vm-rewards.com><br>Subject: This is it, the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | inkjets starting under $2 | MailCenter <mailcenter+336708@vm-rewards.com> | vm-mail.com | rcw 19190020.com; itdidnotendright.com | Ad for Inkjet cartridge | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336708@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30859 invoked from network); 31 Jan 2006 13:23:08 -0600<br>Received: from vm-177-61.vm-mail.com (206.82.177.61)<br>by rcw19190020.com with SMTP; 31 Jan 2006 13:23:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-61.vm-mail.com with SMTP; 31 Jan 2006 13:22:55 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 336708<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336708@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it, the big real estate secret | MailCenter <mailcenter+336874@vm-rewards.com> | vm-mail.com | rcw 19190020.com; itdidnotendright.com | Ad to make money from real estate | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336874@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30051 invoked from network); 1 Feb 2006 11:34:43 -0600<br>Received: from vm-177-46.vm-mail.com (206.82.177.46)<br>by rcw19190020.com with SMTP; 1 Feb 2006 11:34:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-46.vm-mail.com with SMTP; 01 Feb 2006 11:34:28 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 336874<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336874@vm-rewards.com><br>Subject: This is it, the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it, the big real estate secret | MailCenter <mailcenter+336874@vm-rewards.com> | vm-mail.com | rcw 19190020.com; itdidnotendright.com | Real Estate inivestment ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336874@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30051 invoked from network); 1 Feb 2006 11:34:43 -0600<br>Received: from vm-177-46.vm-mail.com (206.82.177.46)<br>by rcw19190020.com with SMTP; 1 Feb 2006 11:34:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-46.vm-mail.com with SMTP; 01 Feb 2006 11:34:28 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 336874<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336874@vm-rewards.com><br>Subject: This is it, the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | inkjets starting under $2 | MailCenter <mailcenter+336708@vm-rewards.com> | vm-mail.com | rcw 19190020.com; itdidnotendright.com | Ad for inkjet products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336708@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30859 invoked from network); 31 Jan 2006 13:23:08 -0600<br>Received: from vm-177-61.vm-mail.com (206.82.177.61)<br>by rcw19190020.com with SMTP; 31 Jan 2006 13:23:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-61.vm-mail.com with SMTP; 31 Jan 2006 13:22:55 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 336708<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336708@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Jay <jay@jaycelia.com> | Use Our Money <UseItNow@vm-mail.com> | You find real estate, we buy it and split the profits! | MailCenter <mailcenter+336702@vm-rewards.com> | vm-mail.com | rcw 19190020.com; jaycelia.com | Ad to make money from real estate | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336702@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 16865 invoked from network); 31 Jan 2006 04:08:46 -0600<br>Received: from vm-181-169.vm-mail.com (206.82.181.169)<br>by rcw19190020.com with SMTP; 31 Jan 2006 04:08:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-169.vm-mail.com with SMTP; 31 Jan 2006 04:08:34 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111 09<br>X-MailingID: 336702<br>From: Use Our Money <UseItNow@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336702@vm-rewards.com><br>Subject: You find real estate, we buy it and split the profits!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Use Our Money <UseItNow@vm-mail.com> | You find real estate, we buy it and split the profits! | MailCenter <mailcenter+336702@vm-rewards.com> | vm-mail.com | rcw 19190020.com; jaycelia.com | Ad to make money from real estate | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336702@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 16865 invoked from network); 31 Jan 2006 04:08:46 -0600<br>Received: from vm-181-169.vm-mail.com (206.82.181.169)<br>by rcw19190020.com with SMTP; 31 Jan 2006 04:08:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-169.vm-mail.com with SMTP; 31 Jan 2006 04:08:34 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336702<br>From: Use Our Money <UseItNow@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336702@vm-rewards.com><br>Subject: You find real estate, we buy it and split the profits!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Jay <jay@jaycelia.com> | Use Our Money <UseItNow@vm-mail.com> | You find real estate, we buy it and split the profits! | MailCenter <mailcenter+336702@vm-rewards.com> | vm-mail.com | rcw 19190020.com; jaycelia.com | Ad to make money from real estate | | X-Persona: <Jay><br>Return-Path: <mailcenter336702@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 16865 invoked from network); 31 Jan 2006 04:08:46 -0600<br>Received: from vm-181-169.vm-mail.com (206.82.181.169)<br>by rcw19190020.com with SMTP; 31 Jan 2006 04:08:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-169.vm-mail.com with SMTP; 31 Jan 2006 04:08:34 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336702<br>From: Use Our Money <UseItNow@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336702@vm-rewards.com><br>Subject: You find real estate, we buy it and split the profits!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Trade In <TradeIn@vm-mail.com> | What's your car worth? Find out now | MailCenter <mailcenter+336732@vm-rewards.com> | vm-mail.com | rcw 19190020.com; jaykaysplace.com | Ad to determine value of car | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336732@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 26565 invoked from network); 31 Jan 2006 15:31:37 -0600<br>Received: from vm-181-182.vm-mail.com (206.82.181.182)<br>by rcw19190020.com with SMTP; 31 Jan 2006 15:31:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-182.vm-mail.com with SMTP; 31 Jan 2006 15:31:21 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 336732<br>From: Trade In <TradeIn@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336732@vm-rewards.com><br>Subject: What's your car worth? Find out now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_08, |
| 2/1/2006 | Friend <jon@jaykaysplace.com> | Trade In <TradeIn@vm-mail.com> | What's your car worth? Find out now | MailCenter <mailcenter+336732@vm-rewards.com> | vm-mail.com | rcw 19190020.com; jaykaysplace.com | Ad to determine value of car | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336732@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 26565 invoked from network); 31 Jan 2006 15:31:37 -0600<br>Received: from vm-181-182.vm-mail.com (206.82.181.182)<br>by rcw19190020.com with SMTP; 31 Jan 2006 15:31:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-182.vm-mail.com with SMTP; 31 Jan 2006 15:31:21 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 336732<br>From: Trade In <TradeIn@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336732@vm-rewards.com><br>Subject: What's your car worth? Find out now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_08, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+336834@vm-rewards.com> | vm-mail.com | xj4x4.net; celiajay.com | Ad for online educational opportunity | | X-Persona: <Celia><br>Return-Path: <mailcenter336834@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8261 invoked from network); 1 Feb 2006 09:11:12 -0600<br>Received: from vm-182-111.vm-mail.com (206.82.182.111)<br>by xj4x4.net with SMTP; 1 Feb 2006 09:11:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-111.vm-mail.com with SMTP; 01 Feb 2006 09:10:59 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336834<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336834@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+336834@vm-rewards.com> | vm-mail.com | xj4x4.net; celiajay.com | Ad for online educational opportunity | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336834@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8261 invoked from network); 1 Feb 2006 09:11:12 -0600<br>Received: from vm-182-111.vm-mail.com (206.82.182.111)<br>by xj4x4.net with SMTP; 1 Feb 2006 09:11:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-111.vm-mail.com with SMTP; 01 Feb 2006 09:10:59 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336834<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336834@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/1/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+336834@vm-rewards.com> | vm-mail.com | xj4x4.net; celiajay.com | Ad for online educational opportunity | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336834@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8261 invoked from network); 1 Feb 2006 09:11:12 -0600<br>Received: from vm-182-111.vm-mail.com (206.82.182.111)<br>by xj4x4.net with SMTP; 1 Feb 2006 09:11:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-111.vm-mail.com with SMTP; 01 Feb 2006 09:10:59 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336834<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336834@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Printing Offers <PrintingOffers@vm-mail.com> | 250 business cards + 25 percent off other products | MailCenter <mailcenter+336610@vm-rewards.com> | vm-mail.com | xj4x4.net; itdidnotendright.com | Ad for printing products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336610@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8034 invoked from network); 30 Jan 2006 15:03:09 -0600<br>Received: from vm-181-198.vm-mail.com (206.82.181.198)<br>by xj4x4.net with SMTP; 30 Jan 2006 15:03:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-198.vm-mail.com with SMTP; 30 Jan 2006 15:02:56 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 336610<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336610@vm-rewards.com><br>Subject: 250 business cards + 25 percent off other products<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Friend <jim@itdidnotendright.com> | Printing Offers <PrintingOffers@vm-mail.com> | 250 business cards + 25 percent off other products | MailCenter <mailcenter+336610@vm-rewards.com> | vm-mail.com | xj4x4.net; itdidnotendright.com | Ad for printing products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336610@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8034 invoked from network); 30 Jan 2006 15:03:09 -0600<br>Received: from vm-181-198.vm-mail.com (206.82.181.198)<br>by xj4x4.net with SMTP; 30 Jan 2006 15:03:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-198.vm-mail.com with SMTP; 30 Jan 2006 15:02:56 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 336610<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336610@vm-rewards.com><br>Subject: 250 business cards + 25 percent off other products<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/1/2006 | Jay <jay@jaycelia.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+336832@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Ad for design school | | X-Persona: <Jay><br>Return-Path: <mailcenter336832@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24865 invoked from network); 1 Feb 2006 04:20:03 -0600<br>Received: from vm-181-176.vm-mail.com (206.82.181.176)<br>by xj4x4.net with SMTP; 1 Feb 2006 04:20:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-176.vm-mail.com with SMTP; 01 Feb 2006 04:19:49 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336832<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336832@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+336832@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Ad for design school | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336832@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24865 invoked from network); 1 Feb 2006 04:20:03 -0600<br>Received: from vm-181-176.vm-mail.com (206.82.181.176)<br>by xj4x4.net with SMTP; 1 Feb 2006 04:20:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-176.vm-mail.com with SMTP; 01 Feb 2006 04:19:49 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336832<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336832@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Jay <jay@jaycelia.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+336832@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Ad for design school | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336832@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24865 invoked from network); 1 Feb 2006 04:20:03 -0600<br>Received: from vm-181-176.vm-mail.com (206.82.181.176)<br>by xj4x4.net with SMTP; 1 Feb 2006 04:20:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-176.vm-mail.com with SMTP; 01 Feb 2006 04:19:49 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336832<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336832@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Bidz Jewelry <BidzJewelry@vm-mail.com> | Jewelry starting at just $1 - no reserve auctions | MailCenter <mailcenter+336712@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Ad for jewelry | | X-Persona: <Jay><br>Return-Path: <mailcenter336712@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4288 invoked from network); 31 Jan 2006 11:38:34 -0600<br>Received: from vm-182-230.vm-mail.com (206.82.182.230)<br>by xj4x4.net with SMTP; 31 Jan 2006 11:38:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-230.vm-mail.com with SMTP; 31 Jan 2006 11:38:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336712<br>From: Bidz Jewelry <BidzJewelry@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336712@vm-rewards.com><br>Subject: Jewelry starting at just $1 - no reserve auctions<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Jay <jay@jaycelia.com> | Bidz Jewelry <BidzJewelry@vm-mail.com> | Jewelry starting at just $1 - no reserve auctions | MailCenter <mailcenter+336712@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Ad for jewelry auction site | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336712@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4288 invoked from network); 31 Jan 2006 11:38:34 -0600<br>Received: from vm-182-230.vm-mail.com (206.82.182.230)<br>by xj4x4.net with SMTP; 31 Jan 2006 11:38:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-230.vm-mail.com with SMTP; 31 Jan 2006 11:38:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336712<br>From: Bidz Jewelry <BidzJewelry@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336712@vm-rewards.com><br>Subject: Jewelry starting at just $1 - no reserve auctions<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Bidz Jewelry <BidzJewelry@vm-mail.com> | Jewelry starting at just $1 - no reserve auctions | MailCenter <mailcenter+336712@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Ad for jewelry auction site | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336712@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4288 invoked from network); 31 Jan 2006 11:38:34 -0600<br>Received: from vm-182-230.vm-mail.com (206.82.182.230)<br>by xj4x4.net with SMTP; 31 Jan 2006 11:38:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-230.vm-mail.com with SMTP; 31 Jan 2006 11:38:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336712<br>From: Bidz Jewelry <BidzJewelry@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336712@vm-rewards.com><br>Subject: Jewelry starting at just $1 - no reserve auctions<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Jay <jay@jaycelia.com> | Printing Offers <PrintingOffers@vm-mail.com> | Business cards - just pay s&H + 25% off other products | MailCenter <mailcenter+336612@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Ad for printing products | | X-Persona: <Jay><br>Return-Path: <mailcenter336612@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28386 invoked from network); 30 Jan 2006 14:49:14 -0600<br>Received: from vm-181-161.vm-mail.com (206.82.181.161)<br>by xj4x4.net with SMTP; 30 Jan 2006 14:49:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-161.vm-mail.com with SMTP; 30 Jan 2006 14:48:55 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336612<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336612@vm-rewards.com><br>Subject: Business cards - just pay s&H + 25% off other products<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.6 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Printing Offers <PrintingOffers@vm-mail.com> | Business cards - just pay s&H + 25% off other products | MailCenter <mailcenter+336612@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Ad for printing products | Duplicate | Return-Path: <mailcenter336612@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28386 invoked from network); 30 Jan 2006 14:49:14 -0600<br>Received: from vm-181-161.vm-mail.com (206.82.181.161)<br>by xj4x4.net with SMTP; 30 Jan 2006 14:49:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-161.vm-mail.com with SMTP; 30 Jan 2006 14:48:55 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336612<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336612@vm-rewards.com><br>Subject: Business cards - just pay s&H + 25% off other products<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/1/2006 | Jay <jay@jaycelia.com> | Printing Offers <PrintingOffers@vm-mail.com> | Business cards - just pay s&H + 25% off other products | MailCenter <mailcenter+336612@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Ad for printing products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336612@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28386 invoked from network); 30 Jan 2006 14:49:14 -0600<br>Received: from vm-181-161.vm-mail.com (206.82.181.161)<br>by xj4x4.net with SMTP; 30 Jan 2006 14:49:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-161.vm-mail.com with SMTP; 30 Jan 2006 14:48:55 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336612<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336612@vm-rewards.com><br>Subject: Business cards - just pay s&H + 25% off other products<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.6 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+336670@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Ad re: how to find right online school | | X-Persona: <Jay><br>Return-Path: <mailcenter336670@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3041 invoked from network); 30 Jan 2006 21:40:22 -0600<br>Received: from vm-181-164.vm-mail.com (206.82.181.164)<br>by xj4x4.net with SMTP; 30 Jan 2006 21:40:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-164.vm-mail.com with SMTP; 30 Jan 2006 21:39:54 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336670<br>From: Find The Right School <FindTheRightSchool@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336670@vm-rewards.com><br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Jay <jay@jaycelia.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+336642@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Ad to determine home valuation | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter336642@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22499 invoked from network); 30 Jan 2006 18:20:39 -0600<br>Received: from vm-177-75.vm-mail.com (206.82.177.75)<br>by xj4x4.net with SMTP; 30 Jan 2006 18:20:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-75.vm-mail.com with SMTP; 30 Jan 2006 18:20:24 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336642<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336642@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+336642@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Ad to determine home valuation | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336642@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22499 invoked from network); 30 Jan 2006 18:20:39 -0600<br>Received: from vm-177-75.vm-mail.com (206.82.177.75)<br>by xj4x4.net with SMTP; 30 Jan 2006 18:20:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-75.vm-mail.com with SMTP; 30 Jan 2006 18:20:24 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336642<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336642@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/1/2006 | Jay <jay@jaycelia.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+336642@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Ad to determine home valuation | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336642@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22499 invoked from network); 30 Jan 2006 18:20:39 -0600<br>Received: from vm-177-75.vm-mail.com (206.82.177.75)<br>by xj4x4.net with SMTP; 30 Jan 2006 18:20:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-75.vm-mail.com with SMTP; 30 Jan 2006 18:20:24 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336642<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336642@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | Jay <jay@jaycelia.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+336670@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Online Degree | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336670@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3041 invoked from network); 30 Jan 2006 21:40:22 -0600<br>Received: from vm-181-164.vm-mail.com (206.82.181.164)<br>by xj4x4.net with SMTP; 30 Jan 2006 21:40:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-164.vm-mail.com with SMTP; 30 Jan 2006 21:39:54 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336670<br>From: Find The Right School <FindTheRightSchool@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336670@vm-rewards.com><br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/1/2006 | Jay <jay@jaycelia.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+336670@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Online Degree | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336670@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3041 invoked from network); 30 Jan 2006 21:40:22 -0600<br>Received: from vm-181-164.vm-mail.com (206.82.181.164)<br>by xj4x4.net with SMTP; 30 Jan 2006 21:40:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-164.vm-mail.com with SMTP; 30 Jan 2006 21:39:54 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336670<br>From: Find The Right School <FindTheRightSchool@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336670@vm-rewards.com><br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2006 | Friend <jim@rcw19190020.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | gnwalpha.org; rcw19190020.com | Ad re: how to get government grants | | X-Persona: <RCW><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 13600 invoked from network); 2 Feb 2006 08:51:26 -0600<br>Received: from vm-177-65.vm-mail.com (206.82.177.65)<br>by gnwalpha.org with SMTP; 2 Feb 2006 08:51:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-65.vm-mail.com with SMTP; 02 Feb 2006 08:51:14 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911110 9<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/2/2006 | Friend <jim@rcw19190020.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | gordonworks.com; rcw19190020.com | Ad for guide to better windows | | X-Persona: <RCW><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 17794 invoked from network); 3 Feb 2006 04:55:08 -0600<br>Received: from vm-181-79.vm-mail.com (206.82.181.79)<br>by gordonworks.com with SMTP; 3 Feb 2006 04:55:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-79.vm-mail.com with SMTP; 03 Feb 2006 04:54:53 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/2/2006 | Friend <jim@rcw19190020.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | itdidnotendright.com; rcw19190020.com | Ad for online educational services | | X-Persona: <RCW><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 18499 invoked from network); 2 Feb 2006 19:34:25 -0600<br>Received: from vm-181-236.vm-mail.com (206.82.181.236)<br>by itdidnotendright.com with SMTP; 2 Feb 2006 19:34:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-236.vm-mail.com with SMTP; 02 Feb 2006 19:34:13 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2006 | Friend <jim@rcw19190020.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | itdidnotendright.com; rcw19190020.com | Ad to join Bingo club and play Bingo free | | X-Persona: <RCW><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 14279 invoked from network); 2 Feb 2006 16:43:44 -0600<br>Received: from vm-181-67.vm-mail.com (206.82.181.67)<br>by itdidnotendright.com with SMTP; 2 Feb 2006 16:43:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-67.vm-mail.com with SMTP; 02 Feb 2006 16:43:32 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911110 9<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/2/2006 | Friend <jim@rcw19190020.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | rcw 19190020.com | Ad for satellite TV; images missing | | X-Persona: <RCW><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 2464 invoked from network); 2 Feb 2006 04:36:02 -0600<br>Received: from vm-177-30.vm-mail.com (206.82.177.30)<br>by rcw19190020.com with SMTP; 2 Feb 2006 04:36:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-30.vm-mail.com with SMTP; 02 Feb 2006 04:35:48 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/3/2006 | Friend <jon@jaykaysplace.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaykaysplace.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 30465 invoked from network); 3 Feb 2006 08:18:19 -0600<br>Received: from vm-177-65.vm-mail.com (206.82.177.65)<br>by anthonycentral.com with SMTP; 3 Feb 2006 08:18:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-65.vm-mail.com with SMTP; 03 Feb 2006 08:17:52 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2006 | Friend <jon@jaykaysplace.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaykaysplace.com | Feng Shui Ad | forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 30465 invoked from network); 3 Feb 2006 08:18:19 -0600<br>Received: from vm-177-65.vm-mail.com (206.82.177.65)<br>by anthonycentral.com with SMTP; 3 Feb 2006 08:18:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-65.vm-mail.com with SMTP; 03 Feb 2006 08:17:52 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 2/3/2006 | Friend <jon@jaykaysplace.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaykaysplace.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 482 invoked from network); 3 Feb 2006 15:15:29 -0600<br>Received: from vm-177-26.vm-mail.com (206.82.177.26)<br>by anthonycentral.com with SMTP; 3 Feb 2006 15:15:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-26.vm-mail.com with SMTP; 03 Feb 2006 15:15:05 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2006 | Friend <jon@jaykaysplace.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaykaysplace.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 482 invoked from network); 3 Feb 2006 15:15:29 -0600<br>Received: from vm-177-26.vm-mail.com (206.82.177.26)<br>by anthonycentral.com with SMTP; 3 Feb 2006 15:15:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-26.vm-mail.com with SMTP; 03 Feb 2006 15:15:05 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/3/2006 | Friend <jim@rcw19190020.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | chiefmusician.net; rcw19190020.com | Ad re; feng shui | | X-Persona: <RCW><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 8900 invoked from network); 3 Feb 2006 08:56:17 -0600<br>Received: from vm-177-53.vm-mail.com (206.82.177.53)<br>by chiefmusician.net with SMTP; 3 Feb 2006 08:56:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-53.vm-mail.com with SMTP; 03 Feb 2006 08:56:04 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/3/2006 | Friend <jim@rcw19190020.com> | Oral Brite <OralBrite@vm-mail.com> | Want brighter teeth for Valentine's Day? | MailCenter <mailcenter+337040@vm-rewards.com> | vm-mail.com | chiefmusician.net; rcw19190020.com | Ad to receive free teeth whitening kit | | X-Persona: <RCW><br>Return-Path: <mailcenter337040@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 25410 invoked from network); 3 Feb 2006 11:21:11 -0600<br>Received: from vm-177-59.vm-mail.com (206.82.177.59)<br>by chiefmusician.net with SMTP; 3 Feb 2006 11:21:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-59.vm-mail.com with SMTP; 03 Feb 2006 11:20:57 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 337040<br>From: Oral Brite <OralBrite@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337040@vm-rewards.com><br>Subject: Want brighter teeth for Valentine's Day?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/3/2006 | Friend <jim@rcw19190020.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | Gardening How-To magazine, get your preview issue | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | clrobin.com; rcw19190020.com | Ad re: magazine preview issue | | X-Persona: <RCW><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 2369 invoked from network); 3 Feb 2006 19:08:44 -0600<br>Received: from vm-181-122.vm-mail.com (206.82.181.122)<br>by clrobin.com with SMTP; 3 Feb 2006 19:08:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-122.vm-mail.com with SMTP; 03 Feb 2006 19:08:33 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/3/2006 | Friend <jon@jaykaysplace.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | ehahome.com; jaykaysplace.com | Ad for online educational services | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23619 invoked from network); 2 Feb 2006 18:14:07 -0600<br>Received: from vm-181-112.vm-mail.com (206.82.181.112)<br>by ehahome.com with SMTP; 2 Feb 2006 18:14:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-112.vm-mail.com with SMTP; 02 Feb 2006 18:13:54 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2006 | Friend <jon@jaykaysplace.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | ehahome.com; jaykaysplace.com | Ad for online educational services | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23619 invoked from network); 2 Feb 2006 18:14:07 -0600<br>Received: from vm-181-112.vm-mail.com (206.82.181.112)<br>by ehahome.com with SMTP; 2 Feb 2006 18:14:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-112.vm-mail.com with SMTP; 02 Feb 2006 18:13:54 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 2/3/2006 | Friend <jon@jaykaysplace.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | gordonworks.com; jaykaysplace.com | Ad for satellite TV; images missing | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18915 invoked from network); 2 Feb 2006 04:08:01 -0600<br>Received: from vm-177-96.vm-mail.com (206.82.177.96)<br>by gordonworks.com with SMTP; 2 Feb 2006 04:08:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-96.vm-mail.com with SMTP; 02 Feb 2006 04:07:48 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2006 | Friend <jon@jaykaysplace.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | gordonworks.com; jaykaysplace.com | Satellite | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18915 invoked from network); 2 Feb 2006 04:08:01 -0600<br>Received: from vm-177-96.vm-mail.com (206.82.177.96)<br>by gordonworks.com with SMTP; 2 Feb 2006 04:08:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-96.vm-mail.com with SMTP; 02 Feb 2006 04:07:48 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/3/2006 | Friend <jon@jaykaysplace.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | jammtomm.com; jaykaysplace.com | Ad re: how to get government grants | forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 24899 invoked from network); 2 Feb 2006 08:19:58 -0600<br>Received: from vm-177-14.vm-mail.com (206.82.177.14)<br>by jammtomm.com with SMTP; 2 Feb 2006 08:19:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-14.vm-mail.com with SMTP; 02 Feb 2006 08:19:46 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2006 | Friend <jon@jaykaysplace.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | jammtomm.com; jaykaysplace.com | Ad re: how to get government grants | Duplicate; forward from spam filter. | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 24899 invoked from network); 2 Feb 2006 08:19:58 -0600<br>Received: from vm-177-14.vm-mail.com (206.82.177.14)<br>by jammtomm.com with SMTP; 2 Feb 2006 08:19:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-14.vm-mail.com with SMTP; 02 Feb 2006 08:19:46 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/3/2006 | Friend <jon@jaykaysplace.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad re: how to determine value of home | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 4453 invoked from network); 1 Feb 2006 21:35:30 -0600<br>Received: from vm-180-81.vm-mail.com (206.82.180.81)<br>by jaykaysplace.com with SMTP; 1 Feb 2006 21:35:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-81.vm-mail.com with SMTP; 01 Feb 2006 21:35:12 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2006 | Friend <jon@jaykaysplace.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | *****SPAM***** Gardening How-To magazine, get your preview issue | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad re: magazine preview issue | forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25792 invoked from network); 3 Feb 2006 18:36:42 -0600<br>Received: from vm-181-179.vm-mail.com (206.82.181.179)<br>by jaykaysplace.com with SMTP; 3 Feb 2006 18:36:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-179.vm-mail.com with SMTP; 03 Feb 2006 18:36:27 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: *****SPAM***** Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONL<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE |
| 2/3/2006 | Friend <jon@jaykaysplace.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad to join Bingo club and play Bingo free | forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18305 invoked from network); 2 Feb 2006 15:22:59 -0600<br>Received: from vm-181-41.vm-mail.com (206.82.181.41)<br>by jaykaysplace.com with SMTP; 2 Feb 2006 15:22:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-41.vm-mail.com with SMTP; 02 Feb 2006 15:22:43 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2006 | Friend <jon@jaykaysplace.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | *****SPAM***** Gardening How-To magazine, get your preview issue | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Gardening Magazine | Duplicate; forward from spam filter. | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25792 invoked from network); 3 Feb 2006 18:36:42 -0600<br>Received: from vm-181-179.vm-mail.com (206.82.181.179)<br>by jaykaysplace.com with SMTP; 3 Feb 2006 18:36:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-179.vm-mail.com with SMTP; 03 Feb 2006 18:36:27 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: *****SPAM***** Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONL<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE |
| 2/3/2006 | Friend <jon@jaykaysplace.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | jaykaysplace.com | On-line bingo ad. | Duplicate; forward from spam filter. | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18305 invoked from network); 2 Feb 2006 15:22:59 -0600<br>Received: from vm-181-41.vm-mail.com (206.82.181.41)<br>by jaykaysplace.com with SMTP; 2 Feb 2006 15:22:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-41.vm-mail.com with SMTP; 02 Feb 2006 15:22:43 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2006 | Friend <jon@jaykaysplace.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for free home valuation service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 4453 invoked from network); 1 Feb 2006 21:35:30 -0600<br>Received: from vm-180-81.vm-mail.com (206.82.180.81)<br>by jaykaysplace.com with SMTP; 1 Feb 2006 21:35:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-81.vm-mail.com with SMTP; 01 Feb 2006 21:35:12 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63 |
| 2/3/2006 | Friend <jim@rcw19190020.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | jaykaysplace.com; rcw19190020.com | [unknown, content removed] | | X-Persona: <RCW><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 23938 invoked from network); 3 Feb 2006 15:50:52 -0600<br>Received: from vm-177-70.vm-mail.com (206.82.177.70)<br>by jaykaysplace.com with SMTP; 3 Feb 2006 15:50:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-70.vm-mail.com with SMTP; 03 Feb 2006 15:50:37 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2006 | Friend <jon@jaykaysplace.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | omniinnovations.com; jaykaysplace.com | Ad for guide to better windows | forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 27778 invoked from network); 3 Feb 2006 04:13:51 -0600<br>Received: from vm-181-238.vm-mail.com (206.82.181.238)<br>by omniinnovations.com with SMTP; 3 Feb 2006 04:13:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-238.vm-mail.com with SMTP; 03 Feb 2006 04:13:37 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INV<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/3/2006 | Friend <jon@jaykaysplace.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | omniinnovations.com; jaykaysplace.com | Ad for guide to better windows | Duplicate; forward from spam filter. | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 27778 invoked from network); 3 Feb 2006 04:13:51 -0600<br>Received: from vm-181-238.vm-mail.com (206.82.181.238)<br>by omniinnovations.com with SMTP; 3 Feb 2006 04:13:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-238.vm-mail.com with SMTP; 03 Feb 2006 04:13:37 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INV<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2006 | Friend <jon@jaykaysplace.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | rcw 19190020.com; jaykaysplace.com | Ad re: how to make 20K in 90 days | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 6276 invoked from network); 1 Feb 2006 17:16:03 -0600<br>Received: from vm-181-53.vm-mail.com (206.82.181.53)<br>by rcw19190020.com with SMTP; 1 Feb 2006 17:16:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-53.vm-mail.com with SMTP; 01 Feb 2006 17:15:49 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/3/2006 | Friend <jon@jaykaysplace.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | rcw 19190020.com; jaykaysplace.com | Ad re: how to make 20K in 90 days | Duplicate | Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 6276 invoked from network); 1 Feb 2006 17:16:03 -0600<br>Received: from vm-181-53.vm-mail.com (206.82.181.53)<br>by rcw19190020.com with SMTP; 1 Feb 2006 17:16:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-53.vm-mail.com with SMTP; 01 Feb 2006 17:15:49 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2006 | Friend <jim@rcw19190020.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+337128@vm-rewards.com> | vm-mail.com | gnwalpha.org; rcw19190020.com | Ad for online educational services | | X-Persona: <RCW><br>Return-Path: <mailcenter337128@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 19522 invoked from network); 4 Feb 2006 14:52:22 -0600<br>Received: from vm-182-135.vm-mail.com (206.82.182.135)<br>by gnwalpha.org with SMTP; 4 Feb 2006 14:52:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-135.vm-mail.com with SMTP; 04 Feb 2006 14:52:10 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337128<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337128@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/4/2006 | Friend <jim@rcw19190020.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+337088@vm-rewards.com> | vm-mail.com | itdidnotendright.com; rcw19190020.com | Ad for online dating service | | X-Persona: <RCW><br>Return-Path: <mailcenter337088@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 15072 invoked from network); 4 Feb 2006 10:06:25 -0600<br>Received: from vm-177-95.vm-mail.com (206.82.177.95)<br>by itdidnotendright.com with SMTP; 4 Feb 2006 10:06:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-95.vm-mail.com with SMTP; 04 Feb 2006 10:06:09 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337088<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337088@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/4/2006 | Friend <jim@rcw19190020.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | itdidnotendright.com; rcw19190020.com | Ad re: how to become a travel agent anywhere | | X-Persona: <RCW><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 8324 invoked from network); 4 Feb 2006 05:57:16 -0600<br>Received: from vm-181-229.vm-mail.com (206.82.181.229)<br>by itdidnotendright.com with SMTP; 4 Feb 2006 05:57:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-229.vm-mail.com with SMTP; 04 Feb 2006 05:57:01 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Jamila <mila@jammtomm.com> | Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com> | *****SPAM***** Chances are you're overpaying for auto insurance | MailCenter <mailcenter+336584@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter336584@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 29 Jan 2006 23:40:42 -0600<br>From: Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Chances are you're overpaying for auto insurance<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43DDA6DA.D48995C6"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i'7865&e=mila@jammtomm.com |
| 2/5/2006 | Jamila <mila@jammtomm.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+336642@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter336642@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 30 Jan 2006 18:20:37 -0600<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** What's your home worth?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43DEAD55.1E8A3109"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i'7901&e=mila@jammtomm.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Jamila <mila@jammtomm.com> | Five Simple Home Improvements <FiveSimpleHomeImprovements@vm-mail.com> | 5 Simple home improvement projects | MailCenter <mailcenter+336222@vm-rewards.com> | vm-mail.com | anthonycentral.com; jammtomm.com | Ad re: 5 tips for home improvement which include home design software which is offered for sale | | X-Persona: <Mila><br>Return-Path: <mailcenter336222@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 8096 invoked from network); 25 Jan 2006 13:08:22 -0600<br>Received: from vm-182-95.vm-mail.com (206.82.182.95)<br>by anthonycentral.com with SMTP; 25 Jan 2006 13:08:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-95.vm-mail.com with SMTP; 25 Jan 2006 13:08:18 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336222<br>From: Five Simple Home Improvements<br><FiveSimpleHomeImprovements@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336222@vm-rewards.com><br>Subject: 5 Simple home improvement projects<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0<br>tests=DATE_MISSING,HTML_30_40,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/5/2006 | Jamila <mila@jammtomm.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+336706@vm-rewards.com> | vm-mail.com | celiajay.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter336706@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 31 Jan 2006 06:26:12 -0600<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br><br>HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br><br>MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD,<br>X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43DF5764.F257A22E"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Friend <jim@rcw19190020.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter+337210@vm-rewards.com> | vm-mail.com | celiajay.com; rcw19190020.com | Ad to join Handyman club | | X-Persona: <RCW><br>Return-Path: <mailcenter337210@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 28001 invoked from network); 5 Feb 2006 05:53:35 -0600<br>Received: from vm-180-125.vm-mail.com (206.82.180.125)<br>by celiajay.com with SMTP; 5 Feb 2006 05:53:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-125.vm-mail.com with SMTP; 05 Feb 2006 05:53:23 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337210<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337210@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/5/2006 | Jamila <mila@jammtomm.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+336832@vm-rewards.com> | vm-mail.com | chiefmusican.net; jammtomm.com | Ad for interior design school | | X-Persona: <Mila><br>Return-Path: <mailcenter336832@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 13825 invoked from network); 1 Feb 2006 04:19:57 -0600<br>Received: from vm-181-162.vm-mail.com (206.82.181.162)<br>by chiefmusician.net with SMTP; 1 Feb 2006 04:19:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-162.vm-mail.com with SMTP; 01 Feb 2006 04:19:44 -0600<br>X-ClientHost: 109105108097064106097109109116111109046099111109<br>X-MailingID: 336832<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336832@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Jamila <mila@jammtomm.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+336448@vm-rewards.com> | vm-mail.com | clrobin.com | Ad for History Channel magazine; images missing | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter336448@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 27 Jan 2006 19:16:50 -0600<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43DAC602.13C0CF00"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 2/5/2006 | Jamila <mila@jammtomm.com> | Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter+336248@vm-rewards.com> | vm-mail.com | clrobin.com | Ad re: hair growth; images missing | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter336248@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 25 Jan 2006 21:33:13 -0600<br>From: Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Regrow your hair - find out how<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43D842F9.6041FAB8"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i'7631&e=mila@jammtomm.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+336592@vm-rewards.com> | vm-mail.com | clrobon.com; jammtomm.com | Ad for credit card company | | X-Persona: <Mila><br>Return-Path: <mailcenter336592@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 2722 invoked from network); 30 Jan 2006 08:50:22 -0600<br>Received: from vm-182-116.vm-mail.com (206.82.182.116)<br>by clrobin.com with SMTP; 30 Jan 2006 08:50:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-116.vm-mail.com with SMTP; 30 Jan 2006 08:50:09 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336592<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336592@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/5/2006 | Jamila <mila@jammtomm.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+336418@vm-rewards.com> | vm-mail.com | clrobon.com; jammtomm.com | Ad to join Bingo club and play Bingo free | | X-Persona: <Mila><br>Return-Path: <mailcenter336418@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 29794 invoked from network); 27 Jan 2006 20:55:45 -0600<br>Received: from vm-180-84.vm-mail.com (206.82.180.84)<br>by clrobin.com with SMTP; 27 Jan 2006 20:55:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-84.vm-mail.com with SMTP; 27 Jan 2006 20:55:32 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336418<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336418@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Jamila <mila@jammtomm.com> | Meet Your Match <MeetYourMatch@vm-mail.com> | Meet African-American singles in your area | MailCenter <mailcenter+336168@vm-rewards.com> | vm-mail.com | ehahome.com; jammtomm.com | Ad for online dating service | | X-Persona: <Mila><br>Return-Path: <mailcenter336168@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 16225 invoked from network); 24 Jan 2006 21:22:44 -0600<br>Received: from vm-182-119.vm-mail.com (206.82.182.119)<br>by ehahome.com with SMTP; 24 Jan 2006 21:22:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-119.vm-mail.com with SMTP; 24 Jan 2006 21:22:42 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336168<br>From: Meet Your Match <MeetYourMatch@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336168@vm-rewards.com><br>Subject: Meet African-American singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/5/2006 | Jamila <mila@jammtomm.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336340@vm-rewards.com> | vm-mail.com | gnwalpha.org; jammtomm.com | Ad for online educational services | | Return-Path: <mailcenter336340@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 26593 invoked from network); 26 Jan 2006 18:34:06 -0600<br>Received: from vm-182-80.vm-mail.com (206.82.182.80)<br>by gnwalpha.org with SMTP; 26 Jan 2006 18:34:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-80.vm-mail.com with SMTP; 26 Jan 2006 18:34:05 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336340<br>From: University of Phoenix <University@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336340@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Jamila <mila@jammtomm.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+336758@vm-rewards.com> | vm-mail.com | gnwalpha.org; jammtomm.com | Ad for pet medication discounts | | X-Persona: <Mila><br>Return-Path: <mailcenter336758@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 5570 invoked from network); 31 Jan 2006 19:07:04 -0600<br>Received: from vm-181-117.vm-mail.com (206.82.181.117)<br>by gnwalpha.org with SMTP; 31 Jan 2006 19:07:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-117.vm-mail.com with SMTP; 31 Jan 2006 19:06:53 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336758<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336758@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/5/2006 | Jamila <mila@jammtomm.com> | Use Our Money <UseItNow@vm-mail.com> | You find real estate, we buy it and split the profits! | MailCenter <mailcenter+336702@vm-rewards.com> | vm-mail.com | gnwalpha.org; jammtomm.com | Ad re: how to make money | | X-Persona: <Mila><br>Return-Path: <mailcenter336702@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 15044 invoked from network); 31 Jan 2006 04:08:44 -0600<br>Received: from vm-181-134.vm-mail.com (206.82.181.134)<br>by gnwalpha.org with SMTP; 31 Jan 2006 04:08:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-134.vm-mail.com with SMTP; 31 Jan 2006 04:08:28 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336702<br>From: Use Our Money <UseItNow@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336702@vm-rewards.com><br>Subject: You find real estate, we buy it and split the profits!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Jamila <mila@jammtomm.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+336286@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for mortgage reduction; images missing | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter336286@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 26 Jan 2006 06:11:06 -0600<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Now is the time to refinance<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,REFINANCE_NOW,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43D8BC5A.AEA79EE3"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'7637&e=mila@jammtomm.com |
| 2/5/2006 | Jamila <mila@jammtomm.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+336312@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for online casino; images missing | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter336312@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 26 Jan 2006 15:22:30 -0600<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43D93D96.6BF00BE0"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'7657&e=mila@jammtomm.com<br>visiting this link<br>URI:http://redirect.virtumundo.com/ct?i'7657&e=mila@jammtomm.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Jamila <mila@jammtomm.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+336208@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad re: getting a grant; images missing | | X-Persona: <Mila><br>Return-Path: <mailcenter336208@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 25 Jan 2006 09:25:30 -0600<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Is a grant available for you?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43D7986A.02C06DBE"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i'7603&e=mila@jammtomm.com |
| 2/5/2006 | Jamila <mila@jammtomm.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+336392@vm-rewards.com> | vm-mail.com | itdidnotendright.com; jammtomm.com | Ad for online educational services | | X-Persona: <Mila><br>Return-Path: <mailcenter336392@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 1281 invoked from network); 27 Jan 2006 06:19:10 -0600<br>Received: from vm-177-99.vm-mail.com (206.82.177.99)<br>by itdidnotendright.com with SMTP; 27 Jan 2006 06:19:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-99.vm-mail.com with SMTP; 27 Jan 2006 06:19:06 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336392<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336392@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Friend <jim@rcw19190020.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+337248@vm-rewards.com> | vm-mail.com | itdidnotendright.com; rcw19190020.com | Ad re: how to find best culinary school | | X-Persona: <RCW><br>Return-Path: <mailcenter337248@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 16993 invoked from network); 5 Feb 2006 09:48:06 -0600<br>Received: from vm-177-88.vm-mail.com (206.82.177.88)<br>by itdidnotendright.com with SMTP; 5 Feb 2006 09:48:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-88.vm-mail.com with SMTP; 05 Feb 2006 09:47:54 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 337248<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337248@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/5/2006 | Jamila <mila@jammtomm.com> | OnlineAuctionSuccess <OnlineAuctionSuccess@vm-mail.com> | *****SPAM***** This original starter kit shows you how | MailCenter <mailcenter+336320@vm-rewards.com> | vm-mail.com | jammtomm.com | Ad for online auction; images missing | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter336320@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 26 Jan 2006 14:13:31 -0600<br>From: OnlineAuctionSuccess <OnlineAuctionSuccess@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** This original starter kit shows you how<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_WEB_BUGS,LOTS_OF_STUFF,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>NORMAL_HTTP_TO_IP,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43D92D6B.CBCCF6AC"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Jamila <mila@jammtomm.com> | Trade In <TradeIn@vm-mail.com> | What's your car worth? Find out now | MailCenter <mailcenter+336732@vm-rewards.com> | vm-mail.com | jammtomm.com | Ad re: how to determine value of car | | X-Persona: <Mila><br>Return-Path: <mailcenter336732@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 26624 invoked from network); 31 Jan 2006 15:31:37 -0600<br>Received: from vm-181-204.vm-mail.com (206.82.181.204)<br>by jammtomm.com with SMTP; 31 Jan 2006 15:31:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-204.vm-mail.com with SMTP; 31 Jan 2006 15:31:17 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336732<br>From: Trade In <TradeIn@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336732@vm-rewards.com><br>Subject: What's your car worth? Find out now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_06,HTML_LINK_CLICK_HERE,HTML_MESS<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/5/2006 | Jamila <mila@jammtomm.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+336696@vm-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter336696@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 31 Jan 2006 00:43:19 -0600<br>From: DVDX <DVDX@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Best DVD copying software<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43DF0707.3462CAC8"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'7905&e=mila@jammtomm.com<br>visiting this link |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Jamila <mila@jammtomm.com> | Merchant Solutions<MerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+336206@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad re: credit cards and merchant solutions; images missing | | X-Persona: <Mila><br>Return-Path: <mailcenter336206@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 25 Jan 2006 06:10:58 -0600<br>From: Merchant Solutions<MerchantSolutions@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br>CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_LINK_CLICK_HERE,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43D76AD2.08005C6C"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |
| 2/5/2006 | Jamila <mila@jammtomm.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+336708@vm-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter336708@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 31 Jan 2006 13:23:42 -0600<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43DFB93E.5864763E"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i'7911&e=mila@jammtomm.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Jamila <mila@jammtomm.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+336388@vm-rewards.com> | vm-mail.com | jaycelia.com; jammtomm.com | Ad for 2006 entertainment book with coupons | | Return-Path: <mailcenter336388@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 16513 invoked from network); 27 Jan 2006 03:22:48 -0600<br>Received: from vm-182-121.vm-mail.com (206.82.182.121)<br>by jaycelia.com with SMTP; 27 Jan 2006 03:22:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-121.vm-mail.com with SMTP; 27 Jan 2006 03:22:46 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911110<br>X-MailingID: 336388<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336388@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,WI<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/5/2006 | Jamila <mila@jammtomm.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM***** True love starts with true compatibility | MailCenter <mailcenter+336394@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for online dating service; images missing | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter336394@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 27 Jan 2006 09:31:22 -0600<br>From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** True love starts with true compatibility<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43DA3CCA.3CD7C0AD"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'7677&e=mila@jammtomm.com<br>visiting this link |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Jamila <mila@jammtomm.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+336578@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter336578@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 29 Jan 2006 21:34:34 -0600<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43DD894A.6389BD47"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'7863&e=mila@jammtomm.com<br>visiting this link<br>URI:http://redirect.virtumundo.com/ct?i'7863&e=mila@jammtomm.com |
| 2/5/2006 | Jamila <mila@jammtomm.com> | nside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+336240@vm-rewards.com> | vm-mail.com | jaykaysplace.com; jammtomm.com | Ad for getting a car quote | | X-Persona: <Mila><br>Return-Path: <mailcenter336240@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 16323 invoked from network); 25 Jan 2006 18:18:12 -0600<br>Received: from vm-177-60.vm-mail.com (206.82.177.60)<br>by jaykaysplace.com with SMTP; 25 Jan 2006 18:18:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-60.vm-mail.com with SMTP; 25 Jan 2006 18:18:09 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336240<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336240@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Jamila <mila@jammtomm.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+336534@vm-rewards.com> | vm-mail.com | jaykaysplace.com; jammtomm.com | Ad re: the secrets of real estate investing | | X-Persona: <Mila><br>Return-Path: <mailcenter336534@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 30848 invoked from network); 28 Jan 2006 21:15:11 -0600<br>Received: from vm-181-139.vm-mail.com (206.82.181.139)<br>by jaykaysplace.com with SMTP; 28 Jan 2006 21:15:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-139.vm-mail.com with SMTP; 28 Jan 2006 21:14:58 -0600<br>X-ClientHost: 109105108097064106097109109116111109104046099111109<br>X-MailingID: 336534<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336534@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/5/2006 | Jamila <mila@jammtomm.com> | SBA Fundsing <SBAFunding@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+336588@vm-rewards.com> | vm-mail.com | omniinnovations.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter336588@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 30 Jan 2006 04:14:19 -0600<br>From: SBA Fundsing <SBAFunding@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Get working capital immediately<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43DDE6FB.223DCC30"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i'7867&e=mila@jammtomm.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Jamila <mila@jammtomm.com> | Printing Offers <PrintingOffers@vm-mail.com> | Business cards - just pay s&H + 25% off other products | MailCenter <mailcenter+336612@vm-rewards.com> | vm-mail.com | omniinnovations.com; jammtomm.com | Ad for printing products | | X-Persona: <Mila><br>Return-Path: <mailcenter336612@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 5281 invoked from network); 30 Jan 2006 14:49:01 -0600<br>Received: from vm-181-227.vm-mail.com (206.82.181.227)<br>by omniinnovations.com with SMTP; 30 Jan 2006 14:48:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-227.vm-mail.com with SMTP; 30 Jan 2006 14:48:42 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336612<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336612@vm-rewards.com><br>Subject: Business cards - just pay s&H + 25% off other products<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/5/2006 | Jamila <mila@jammtomm.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336288@vm-rewards.com> | vm-mail.com | omniinnovations.com; jammtomm.com | Ad for satellite TV; images missing | | X-Persona: <Mila><br>Return-Path: <mailcenter336288@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 26432 invoked from network); 26 Jan 2006 09:22:59 -0600<br>Received: from vm-177-119.vm-mail.com (206.82.177.119)<br>by omniinnovations.com with SMTP; 26 Jan 2006 09:22:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-119.vm-mail.com with SMTP; 26 Jan 2006 09:22:57 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336288<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336288@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Jamila <mila@jammtomm.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+336570@vm-rewards.com> | vm-mail.com | omniinnovations.com; jammtomm.com | Ad re: how to become a travel agent anywhere | | X-Persona: <Mila><br>Return-Path: <mailcenter336570@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 22405 invoked from network); 29 Jan 2006 16:12:05 -0600<br>Received: from vm-177-37.vm-mail.com (206.82.177.37)<br>by omniinnovations.com with SMTP; 29 Jan 2006 16:12:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-37.vm-mail.com with SMTP; 29 Jan 2006 16:11:53 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336570<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336570@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/5/2006 | Friend <jim@rcw19190020.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+337250@vm-rewards.com> | vm-mail.com | omniinnovations.com; rcw19190020.com | Ad re: how to choose career in fashion industry | | X-Persona: <RCW><br>Return-Path: <mailcenter337250@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 16992 invoked from network); 5 Feb 2006 13:45:27 -0600<br>Received: from vm-177-69.vm-mail.com (206.82.177.69)<br>by omniinnovations.com with SMTP; 5 Feb 2006 13:45:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-69.vm-mail.com with SMTP; 05 Feb 2006 13:45:15 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337250<br>From: Fashion Design & Marketing<br><ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337250@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Jamila <mila@jammtomm.com> | Timeshare Sales <TimeshareSales@vm-mail.com> | Sell or rent your timeshare for cash! | MailCenter <mailcenter+336536@vm-rewards.com> | vm-mail.com | rcw 19190020.com; jammtomm.com | Ad to sell/rent timeshare | | X-Persona: <Mila><br>Return-Path: <mailcenter336536@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 16121 invoked from network); 28 Jan 2006 22:37:15 -0600<br>Received: from vm-181-71.vm-mail.com (206.82.181.71)<br>by rcw19190020.com with SMTP; 28 Jan 2006 22:37:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-71.vm-mail.com with SMTP; 28 Jan 2006 22:37:04 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911110[9]<br>X-MailingID: 336536<br>From: Timeshare Sales <TimeshareSales@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336536@vm-rewards.com><br>Subject: Sell or rent your timeshare for cash!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/5/2006 | Jamila <mila@jammtomm.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** 250 color business for just the cost of shipping | MailCenter <mailcenter+336226@vm-rewards.com> | vm-mail.com | xj4x4.net | Ad re: printing offer; images missing | | X-Persona: <Mila><br>Return-Path: <mailcenter336226@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 25 Jan 2006 14:43:56 -0600<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** 250 color business for just the cost of shipping<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43D7E30C.D68B28A3"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | Jamila <mila@jammtomm.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+336670@vm-rewards.com> | vm-mail.com | xj4x4.net; jammtomm.com | Ad re: how to find the right online school | | X-Persona: <Mila><br>Return-Path: <mailcenter336670@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 13923 invoked from network); 30 Jan 2006 21:39:57 -0600<br>Received: from vm-181-94.vm-mail.com (206.82.181.94)<br>by xj4x4.net with SMTP; 30 Jan 2006 21:39:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-94.vm-mail.com with SMTP; 30 Jan 2006 21:39:44 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336670<br>From: Find The Right School <FindTheRightSchool@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336670@vm-rewards.com><br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | anthonycentral.com; celiajay.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4545 invoked from network); 3 Feb 2006 15:38:10 -0600<br>Received: from vm-181-35.vm-mail.com (206.82.181.35)<br>by anthonycentral.com with SMTP; 3 Feb 2006 15:38:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-35.vm-mail.com with SMTP; 03 Feb 2006 15:37:56 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/6/2006 | Friend <celia@celiajay.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | anthonycentral.com; celiajay.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4545 invoked from network); 3 Feb 2006 15:38:10 -0600<br>Received: from vm-181-35.vm-mail.com (206.82.181.35)<br>by anthonycentral.com with SMTP; 3 Feb 2006 15:38:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-35.vm-mail.com with SMTP; 03 Feb 2006 15:37:56 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Friend <celia@celiajay.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | anthonycentral.com; celiajay.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4545 invoked from network); 3 Feb 2006 15:38:10 -0600<br>Received: from vm-181-35.vm-mail.com (206.82.181.35)<br>by anthonycentral.com with SMTP; 3 Feb 2006 15:38:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-35.vm-mail.com with SMTP; 03 Feb 2006 15:37:56 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | anthonycentral.com; celiajay.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4545 invoked from network); 3 Feb 2006 15:38:10 -0600<br>Received: from vm-181-35.vm-mail.com (206.82.181.35)<br>by anthonycentral.com with SMTP; 3 Feb 2006 15:38:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-35.vm-mail.com with SMTP; 03 Feb 2006 15:37:56 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | anthonycentral.com; itdidnotendright.com | Ad re: how to get government grants | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5315 invoked from network); 2 Feb 2006 08:19:18 -0600<br>Received: from vm-177-124.vm-mail.com (206.82.177.124)<br>by anthonycentral.com with SMTP; 2 Feb 2006 08:19:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-124.vm-mail.com with SMTP; 02 Feb 2006 08:19:06 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | anthonycentral.com; itdidnotendright.com | Ad re: how to get government grants | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5315 invoked from network); 2 Feb 2006 08:19:18 -0600<br>Received: from vm-177-124.vm-mail.com (206.82.177.124)<br>by anthonycentral.com with SMTP; 2 Feb 2006 08:19:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-124.vm-mail.com with SMTP; 02 Feb 2006 08:19:06 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | anthonycentral.com; itdidnotendright.com | Ad re: how to get government grants | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5315 invoked from network); 2 Feb 2006 08:19:18 -0600<br>Received: from vm-177-124.vm-mail.com (206.82.177.124)<br>by anthonycentral.com with SMTP; 2 Feb 2006 08:19:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-124.vm-mail.com with SMTP; 02 Feb 2006 08:19:06 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaycelia.com | Ad for satellite TV dish; images missing | | X-Persona: <Jay><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19203 invoked from network); 2 Feb 2006 04:08:01 -0600<br>Received: from vm-177-40.vm-mail.com (206.82.177.40)<br>by anthonycentral.com with SMTP; 2 Feb 2006 04:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-40.vm-mail.com with SMTP; 02 Feb 2006 04:07:48 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaycelia.com | Ad re: how to make 20K in 90 days | | X-Persona: <Jay><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5856 invoked from network); 1 Feb 2006 17:16:02 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by anthonycentral.com with SMTP; 1 Feb 2006 17:16:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 01 Feb 2006 17:15:49 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaycelia.com | Ad re: how to make 20K in 90 days | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5856 invoked from network); 1 Feb 2006 17:16:02 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by anthonycentral.com with SMTP; 1 Feb 2006 17:16:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 01 Feb 2006 17:15:49 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaycelia.com | At home business | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5856 invoked from network); 1 Feb 2006 17:16:02 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by anthonycentral.com with SMTP; 1 Feb 2006 17:16:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 01 Feb 2006 17:15:49 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaycelia.com | At home business | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5856 invoked from network); 1 Feb 2006 17:16:02 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by anthonycentral.com with SMTP; 1 Feb 2006 17:16:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 01 Feb 2006 17:15:49 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaycelia.com | Satellite | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19203 invoked from network); 2 Feb 2006 04:08:01 -0600<br>Received: from vm-177-40.vm-mail.com (206.82.177.40)<br>by anthonycentral.com with SMTP; 2 Feb 2006 04:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-40.vm-mail.com with SMTP; 02 Feb 2006 04:07:48 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaycelia.com | Satellite | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19203 invoked from network); 2 Feb 2006 04:08:01 -0600<br>Received: from vm-177-40.vm-mail.com (206.82.177.40)<br>by anthonycentral.com with SMTP; 2 Feb 2006 04:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-40.vm-mail.com with SMTP; 02 Feb 2006 04:07:48 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com > | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaycelia.com | Satellite | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19203 invoked from network); 2 Feb 2006 04:08:01 -0600<br>Received: from vm-177-40.vm-mail.com (206.82.177.40)<br>by anthonycentral.com with SMTP; 2 Feb 2006 04:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-40.vm-mail.com with SMTP; 02 Feb 2006 04:07:48 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | *****SPAM***** Gardening How-To magazine, get your preview issue | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for gardening magazine | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5799 invoked from network); 3 Feb 2006 18:40:00 -0600<br>Received: from vm-182-126.vm-mail.com (206.82.182.126)<br>by celiajay.com with SMTP; 3 Feb 2006 18:39:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-126.vm-mail.com with SMTP; 03 Feb 2006 18:39:47 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: *****SPAM***** Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | *****SPAM***** Gardening How-To magazine, get your preview issue | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for gardening magazine | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5799 invoked from network); 3 Feb 2006 18:40:00 -0600<br>Received: from vm-182-126.vm-mail.com (206.82.182.126)<br>by celiajay.com with SMTP; 3 Feb 2006 18:39:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-126.vm-mail.com with SMTP; 03 Feb 2006 18:39:47 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: *****SPAM***** Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, |
| 2/6/2006 | Friend <celia@celiajay.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | *****SPAM***** Gardening How-To magazine, get your preview issue | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for gardening magazine | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5799 invoked from network); 3 Feb 2006 18:40:00 -0600<br>Received: from vm-182-126.vm-mail.com (206.82.182.126)<br>by celiajay.com with SMTP; 3 Feb 2006 18:39:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-126.vm-mail.com with SMTP; 03 Feb 2006 18:39:47 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: *****SPAM***** Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | *****SPAM***** Gardening How-To magazine, get your preview issue | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | celiajay.com | Ad re: gardening magazine | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5799 invoked from network); 3 Feb 2006 18:40:00 -0600<br>Received: from vm-182-126.vm-mail.com (206.82.182.126)<br>by celiajay.com with SMTP; 3 Feb 2006 18:39:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-126.vm-mail.com with SMTP; 03 Feb 2006 18:39:47 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: *****SPAM***** Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | celiajay.com; itdidnotendright.com | Ad for guide to better windows | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31585 invoked from network); 3 Feb 2006 04:12:43 -0600<br>Received: from vm-181-183.vm-mail.com (206.82.181.183)<br>by celiajay.com with SMTP; 3 Feb 2006 04:12:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-183.vm-mail.com with SMTP; 03 Feb 2006 04:12:28 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 337028<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | celiajay.com; itdidnotendright.com | Ad for guide to better windows | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31585 invoked from network); 3 Feb 2006 04:12:43 -0600<br>Received: from vm-181-183.vm-mail.com (206.82.181.183)<br>by celiajay.com with SMTP; 3 Feb 2006 04:12:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-183.vm-mail.com with SMTP; 03 Feb 2006 04:12:28 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | celiajay.com; itdidnotendright.com | Ad for guide to better windows | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31585 invoked from network); 3 Feb 2006 04:12:43 -0600<br>Received: from vm-181-183.vm-mail.com (206.82.181.183)<br>by celiajay.com with SMTP; 3 Feb 2006 04:12:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-183.vm-mail.com with SMTP; 03 Feb 2006 04:12:28 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | celiajay.com; itdidnotendright.com | [unknown, content removed] | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 6113 invoked from network); 3 Feb 2006 15:14:50 -0600<br>Received: from vm-177-57.vm-mail.com (206.82.177.57)<br>by celiajay.com with SMTP; 3 Feb 2006 15:14:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-57.vm-mail.com with SMTP; 03 Feb 2006 15:14:34 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | celiajay.com; itdidnotendright.com | [unknown, content removed] | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 6113 invoked from network); 3 Feb 2006 15:14:50 -0600<br>Received: from vm-177-57.vm-mail.com (206.82.177.57)<br>by celiajay.com with SMTP; 3 Feb 2006 15:14:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-57.vm-mail.com with SMTP; 03 Feb 2006 15:14:34 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | celiajay.com; itdidnotendright.com | [unknown, content removed] | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 6113 invoked from network); 3 Feb 2006 15:14:50 -0600<br>Received: from vm-177-57.vm-mail.com (206.82.177.57)<br>by celiajay.com with SMTP; 3 Feb 2006 15:14:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-57.vm-mail.com with SMTP; 03 Feb 2006 15:14:34 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | celiajay.com; jaycelia.com | Ad to join Bingo club and play Bingo free | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18147 invoked from network); 2 Feb 2006 15:22:58 -0600<br>Received: from vm-181-228.vm-mail.com (206.82.181.228)<br>by celiajay.com with SMTP; 2 Feb 2006 15:22:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-228.vm-mail.com with SMTP; 02 Feb 2006 15:22:43 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Jay <jay@jaycelia.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | celiajay.com; jaycelia.com | Ad to join Bingo club and play Bingo free | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18147 invoked from network); 2 Feb 2006 15:22:58 -0600<br>Received: from vm-181-228.vm-mail.com (206.82.181.228)<br>by celiajay.com with SMTP; 2 Feb 2006 15:22:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-228.vm-mail.com with SMTP; 02 Feb 2006 15:22:43 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | celiajay.com; jaycelia.com | Ad to join Bingo club and play Bingo free | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18147 invoked from network); 2 Feb 2006 15:22:58 -0600<br>Received: from vm-181-228.vm-mail.com (206.82.181.228)<br>by celiajay.com with SMTP; 2 Feb 2006 15:22:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-228.vm-mail.com with SMTP; 02 Feb 2006 15:22:43 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Jay <jay@jaycelia.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | celiajay.com; jaycelia.com | Ad to play Bingo free | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18147 invoked from network); 2 Feb 2006 15:22:58 -0600<br>Received: from vm-181-228.vm-mail.com (206.82.181.228)<br>by celiajay.com with SMTP; 2 Feb 2006 15:22:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-228.vm-mail.com with SMTP; 02 Feb 2006 15:22:43 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | celiajay.com; jaycelia.com | [unknown, content removed] | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30497 invoked from network); 3 Feb 2006 15:15:23 -0600<br>Received: from vm-177-57.vm-mail.com (206.82.177.57)<br>by celiajay.com with SMTP; 3 Feb 2006 15:15:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-57.vm-mail.com with SMTP; 03 Feb 2006 15:15:05 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unl |
| 2/6/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | celiajay.com; jaycelia.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30497 invoked from network); 3 Feb 2006 15:15:23 -0600<br>Received: from vm-177-57.vm-mail.com (206.82.177.57)<br>by celiajay.com with SMTP; 3 Feb 2006 15:15:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-57.vm-mail.com with SMTP; 03 Feb 2006 15:15:05 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unl |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | celiajay.com; jaycelia.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30497 invoked from network); 3 Feb 2006 15:15:23 -0600<br>Received: from vm-177-57.vm-mail.com (206.82.177.57)<br>by celiajay.com with SMTP; 3 Feb 2006 15:15:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-57.vm-mail.com with SMTP; 03 Feb 2006 15:15:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unl |
| 2/6/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | celiajay.com; jaycelia.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30497 invoked from network); 3 Feb 2006 15:15:23 -0600<br>Received: from vm-177-57.vm-mail.com (206.82.177.57)<br>by celiajay.com with SMTP; 3 Feb 2006 15:15:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-57.vm-mail.com with SMTP; 03 Feb 2006 15:15:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unl |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+337248@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad for detective services | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337248@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6723 invoked from network); 5 Feb 2006 09:40:18 -0600<br>Received: from vm-181-109.vm-mail.com (206.82.181.109)<br>by chiefmusician.net with SMTP; 5 Feb 2006 09:40:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-109.vm-mail.com with SMTP; 05 Feb 2006 09:40:06 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337248<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337248@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANC<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |
| 2/6/2006 | Friend <celia@celiajay.com> | Debt Help <DebtHelp@vm-mail.com> | What credit card companies don't want you to know | MailCenter <mailcenter+337336@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad re: how to find out what credit card companies know | | Return-Path: <mailcenter337336@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19715 invoked from network); 6 Feb 2006 11:19:12 -0600<br>Received: from vm-182-176.vm-mail.com (206.82.182.176)<br>by chiefmusician.net with SMTP; 6 Feb 2006 11:19:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-176.vm-mail.com with SMTP; 06 Feb 2006 11:18:57 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337336<br>From: Debt Help <DebtHelp@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337336@vm-rewards.com><br>Subject: What credit card companies don't want you to know<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Debt Help <DebtHelp@vm-mail.com> | What credit card companies don't want you to know | MailCenter <mailcenter+337336@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad re: how to find out what credit card companies know | Duplicate | Return-Path: <mailcenter337336@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19715 invoked from network); 6 Feb 2006 11:19:12 -0600<br>Received: from vm-182-176.vm-mail.com (206.82.182.176)<br>by chiefmusician.net with SMTP; 6 Feb 2006 11:19:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-176.vm-mail.com with SMTP; 06 Feb 2006 11:18:57 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337336<br>From: Debt Help <DebtHelp@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337336@vm-rewards.com><br>Subject: What credit card companies don't want you to know<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | Debt Help <DebtHelp@vm-mail.com> | What credit card companies don't want you to know | MailCenter <mailcenter+337336@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad re: how to find out what credit card companies know | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337336@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19715 invoked from network); 6 Feb 2006 11:19:12 -0600<br>Received: from vm-182-176.vm-mail.com (206.82.182.176)<br>by chiefmusician.net with SMTP; 6 Feb 2006 11:19:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-176.vm-mail.com with SMTP; 06 Feb 2006 11:18:57 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337336<br>From: Debt Help <DebtHelp@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337336@vm-rewards.com><br>Subject: What credit card companies don't want you to know<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Debt Help <DebtHelp@vm-mail.com> | What credit card companies don't want you to know | MailCenter <mailcenter+337336@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad re: how to find out what credit card companies know | Duplicate | Return-Path: <mailcenter337336@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19715 invoked from network); 6 Feb 2006 11:19:12 -0600<br>Received: from vm-182-176.vm-mail.com (206.82.182.176)<br>by chiefmusician.net with SMTP; 6 Feb 2006 11:19:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-176.vm-mail.com with SMTP; 06 Feb 2006 11:18:57 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337336<br>From: Debt Help <DebtHelp@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337336@vm-rewards.com><br>Subject: What credit card companies don't want you to know<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+337248@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad re: how to find the best culinary school | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337248@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6723 invoked from network); 5 Feb 2006 09:40:18 -0600<br>Received: from vm-181-109.vm-mail.com (206.82.181.109)<br>by chiefmusician.net with SMTP; 5 Feb 2006 09:40:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-109.vm-mail.com with SMTP; 05 Feb 2006 09:40:06 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337248<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337248@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANC<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+337248@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad re: how to find the best culinary school | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337248@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6723 invoked from network); 5 Feb 2006 09:40:18 -0600<br>Received: from vm-181-109.vm-mail.com (206.82.181.109)<br>by chiefmusician.net with SMTP; 5 Feb 2006 09:40:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-109.vm-mail.com with SMTP; 05 Feb 2006 09:40:06 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337248<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337248@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANC<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |
| 2/6/2006 | Friend <celia@celiajay.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+337248@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad re: how to find the best culinary school | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337248@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6723 invoked from network); 5 Feb 2006 09:40:18 -0600<br>Received: from vm-181-109.vm-mail.com (206.82.181.109)<br>by chiefmusician.net with SMTP; 5 Feb 2006 09:40:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-109.vm-mail.com with SMTP; 05 Feb 2006 09:40:06 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337248<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337248@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANC<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | Gardening How-To magazine, get your preview issue | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | chiefmusician.net; itdidnotendright.com | Ad re: magazine preview issue | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7744 invoked from network); 3 Feb 2006 18:35:30 -0600<br>Received: from vm-181-197.vm-mail.com (206.82.181.197)<br>by chiefmusician.net with SMTP; 3 Feb 2006 18:35:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-197.vm-mail.com with SMTP; 03 Feb 2006 18:35:18 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | Gardening How-To magazine, get your preview issue | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | chiefmusician.net; itdidnotendright.com | Ad re: magazine preview issue | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7744 invoked from network); 3 Feb 2006 18:35:30 -0600<br>Received: from vm-181-197.vm-mail.com (206.82.181.197)<br>by chiefmusician.net with SMTP; 3 Feb 2006 18:35:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-197.vm-mail.com with SMTP; 03 Feb 2006 18:35:18 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | Gardening How-To magazine, get your preview issue | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | chiefmusician.net; itdidnotendright.com | Ad re: magazine preview issue | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7744 invoked from network); 3 Feb 2006 18:35:30 -0600<br>Received: from vm-181-197.vm-mail.com (206.82.181.197)<br>by chiefmusician.net with SMTP; 3 Feb 2006 18:35:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-197.vm-mail.com with SMTP; 03 Feb 2006 18:35:18 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | chiefumsician.net; jaycelia.com | Ad to find out worth of home | | X-Persona: <Jay><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4512 invoked from network); 1 Feb 2006 21:35:30 -0600<br>Received: from vm-180-73.vm-mail.com (206.82.180.73)<br>by chiefmusician.net with SMTP; 1 Feb 2006 21:35:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-73.vm-mail.com with SMTP; 01 Feb 2006 21:35:12 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | chiefumsician.net; jaycelia.com | Ad for free home valuation service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4512 invoked from network); 1 Feb 2006 21:35:30 -0600<br>Received: from vm-180-73.vm-mail.com (206.82.180.73)<br>by chiefmusician.net with SMTP; 1 Feb 2006 21:35:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-73.vm-mail.com with SMTP; 01 Feb 2006 21:35:12 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | chiefumsician.net; jaycelia.com | Ad for free home valuation service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4512 invoked from network); 1 Feb 2006 21:35:30 -0600<br>Received: from vm-180-73.vm-mail.com (206.82.180.73)<br>by chiefmusician.net with SMTP; 1 Feb 2006 21:35:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-73.vm-mail.com with SMTP; 01 Feb 2006 21:35:12 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | chiefumsician.net; jaycelia.com | Ad for free home valuation service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4512 invoked from network); 1 Feb 2006 21:35:30 -0600<br>Received: from vm-180-73.vm-mail.com (206.82.180.73)<br>by chiefmusician.net with SMTP; 1 Feb 2006 21:35:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-73.vm-mail.com with SMTP; 01 Feb 2006 21:35:12 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | clrobin.com; celiajay.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31874 invoked from network); 3 Feb 2006 08:43:15 -0600<br>Received: from vm-180-59.vm-mail.com (206.82.180.59)<br>by clrobin.com with SMTP; 3 Feb 2006 08:43:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-59.vm-mail.com with SMTP; 03 Feb 2006 08:43:01 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/6/2006 | Friend <celia@celiajay.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | clrobin.com; celiajay.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31874 invoked from network); 3 Feb 2006 08:43:15 -0600<br>Received: from vm-180-59.vm-mail.com (206.82.180.59)<br>by clrobin.com with SMTP; 3 Feb 2006 08:43:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-59.vm-mail.com with SMTP; 03 Feb 2006 08:43:01 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/6/2006 | Friend <celia@celiajay.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | clrobin.com; celiajay.com | Ad re: feng shui | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31874 invoked from network); 3 Feb 2006 08:43:15 -0600<br>Received: from vm-180-59.vm-mail.com (206.82.180.59)<br>by clrobin.com with SMTP; 3 Feb 2006 08:43:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-59.vm-mail.com with SMTP; 03 Feb 2006 08:43:01 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/6/2006 | Friend <celia@celiajay.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | clrobin.com; celiajay.com | Feng Shui Ad | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31874 invoked from network); 3 Feb 2006 08:43:15 -0600<br>Received: from vm-180-59.vm-mail.com (206.82.180.59)<br>by clrobin.com with SMTP; 3 Feb 2006 08:43:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-59.vm-mail.com with SMTP; 03 Feb 2006 08:43:01 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | clrobin.com; jaycelia.com | Ad re: how to get government grants | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24454 invoked from network); 2 Feb 2006 08:19:58 -0600<br>Received: from vm-177-98.vm-mail.com (206.82.177.98)<br>by clrobin.com with SMTP; 2 Feb 2006 08:19:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-98.vm-mail.com with SMTP; 02 Feb 2006 08:19:45 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | clrobin.com; jaycelia.com | Ad re: how to get grant $ from the government | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24454 invoked from network); 2 Feb 2006 08:19:58 -0600<br>Received: from vm-177-98.vm-mail.com (206.82.177.98)<br>by clrobin.com with SMTP; 2 Feb 2006 08:19:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-98.vm-mail.com with SMTP; 02 Feb 2006 08:19:45 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | clrobin.com; jaycelia.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24454 invoked from network); 2 Feb 2006 08:19:58 -0600<br>Received: from vm-177-98.vm-mail.com (206.82.177.98)<br>by clrobin.com with SMTP; 2 Feb 2006 08:19:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-98.vm-mail.com with SMTP; 02 Feb 2006 08:19:45 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | clrobin.com; jaycelia.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24454 invoked from network); 2 Feb 2006 08:19:58 -0600<br>Received: from vm-177-98.vm-mail.com (206.82.177.98)<br>by clrobin.com with SMTP; 2 Feb 2006 08:19:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-98.vm-mail.com with SMTP; 02 Feb 2006 08:19:45 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+337088@vm-rewards.com> | vm-mail.com | ehahome.com; celiajay.com | Ad for online dating service | | X-Persona: <Celia><br>Return-Path: <mailcenter337088@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27842 invoked from network); 4 Feb 2006 09:55:08 -0600<br>Received: from vm-180-96.vm-mail.com (206.82.180.96)<br>by ehahome.com with SMTP; 4 Feb 2006 09:55:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-96.vm-mail.com with SMTP; 04 Feb 2006 09:54:51 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337088<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337088@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+337088@vm-rewards.com> | vm-mail.com | ehahome.com; celiajay.com | Ad for online dating service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337088@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27842 invoked from network); 4 Feb 2006 09:55:08 -0600<br>Received: from vm-180-96.vm-mail.com (206.82.180.96)<br>by ehahome.com with SMTP; 4 Feb 2006 09:55:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-96.vm-mail.com with SMTP; 04 Feb 2006 09:54:51 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337088<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337088@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+337088@vm-rewards.com> | vm-mail.com | ehahome.com; celiajay.com | Ad for online dating service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337088@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27842 invoked from network); 4 Feb 2006 09:55:08 -0600<br>Received: from vm-180-96.vm-mail.com (206.82.180.96)<br>by ehahome.com with SMTP; 4 Feb 2006 09:55:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-96.vm-mail.com with SMTP; 04 Feb 2006 09:54:51 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337088<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337088@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+337088@vm-rewards.com> | vm-mail.com | ehahome.com; celiajay.com | Online Dating | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337088@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27842 invoked from network); 4 Feb 2006 09:55:08 -0600<br>Received: from vm-180-96.vm-mail.com (206.82.180.96)<br>by ehahome.com with SMTP; 4 Feb 2006 09:55:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-96.vm-mail.com with SMTP; 04 Feb 2006 09:54:51 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337088<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337088@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | gnwalpha.org; celiajay.com | Ad for guide to better windows | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9987 invoked from network); 3 Feb 2006 04:59:30 -0600<br>Received: from vm-182-178.vm-mail.com (206.82.182.178)<br>by gnwalpha.org with SMTP; 3 Feb 2006 04:59:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-178.vm-mail.com with SMTP; 03 Feb 2006 04:37:15 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA |
| 2/6/2006 | Friend <celia@celiajay.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | gnwalpha.org; celiajay.com | Ad for guide to getting the right windows | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9987 invoked from network); 3 Feb 2006 04:59:30 -0600<br>Received: from vm-182-178.vm-mail.com (206.82.182.178)<br>by gnwalpha.org with SMTP; 3 Feb 2006 04:59:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-178.vm-mail.com with SMTP; 03 Feb 2006 04:37:15 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | gnwalpha.org; celiajay.com | Ad for guide to getting the right windows | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9987 invoked from network); 3 Feb 2006 04:59:30 -0600<br>Received: from vm-182-178.vm-mail.com (206.82.182.178)<br>by gnwalpha.org with SMTP; 3 Feb 2006 04:59:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-178.vm-mail.com with SMTP; 03 Feb 2006 04:37:15 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA |
| 2/6/2006 | Friend <celia@celiajay.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | gnwalpha.org; celiajay.com | Ad for guide to getting the right windows | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9987 invoked from network); 3 Feb 2006 04:59:30 -0600<br>Received: from vm-182-178.vm-mail.com (206.82.182.178)<br>by gnwalpha.org with SMTP; 3 Feb 2006 04:59:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-178.vm-mail.com with SMTP; 03 Feb 2006 04:37:15 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | University of Phoenix <University@vm-mail.com> | introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | gnwalpha.org; celiajay.com | Ad for online education | | X-Persona: <Celia><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26209 invoked from network); 2 Feb 2006 18:28:38 -0600<br>Received: from vm-177-66.vm-mail.com (206.82.177.66)<br>by gnwalpha.org with SMTP; 2 Feb 2006 18:28:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-66.vm-mail.com with SMTP; 02 Feb 2006 18:28:21 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |
| 2/6/2006 | Friend <celia@celiajay.com> | University of Phoenix <University@vm-mail.com> | introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | gnwalpha.org; celiajay.com | Ad for online educational services | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26209 invoked from network); 2 Feb 2006 18:28:38 -0600<br>Received: from vm-177-66.vm-mail.com (206.82.177.66)<br>by gnwalpha.org with SMTP; 2 Feb 2006 18:28:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-66.vm-mail.com with SMTP; 02 Feb 2006 18:28:21 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | University of Phoenix <University@vm-mail.com> | introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | gnwalpha.org; celiajay.com | Ad for online educational services | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26209 invoked from network); 2 Feb 2006 18:28:38 -0600<br>Received: from vm-177-66.vm-mail.com (206.82.177.66)<br>by gnwalpha.org with SMTP; 2 Feb 2006 18:28:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-66.vm-mail.com with SMTP; 02 Feb 2006 18:28:21 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |
| 2/6/2006 | Friend <celia@celiajay.com> | University of Phoenix <University@vm-mail.com> | introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | gnwalpha.org; celiajay.com | Ad for online educational services | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26209 invoked from network); 2 Feb 2006 18:28:38 -0600<br>Received: from vm-177-66.vm-mail.com (206.82.177.66)<br>by gnwalpha.org with SMTP; 2 Feb 2006 18:28:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-66.vm-mail.com with SMTP; 02 Feb 2006 18:28:21 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | gnwalpha.org; celiajay.com | Ad for satellite TV dish | | X-Persona: <Celia><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 28164 invoked from network); 2 Feb 2006 04:27:33 -0600<br>Received: from vm-182-246.vm-mail.com (206.82.182.246)<br>by gnwalpha.org with SMTP; 2 Feb 2006 04:27:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-246.vm-mail.com with SMTP; 02 Feb 2006 04:27:21 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | gnwalpha.org; celiajay.com | Satellite | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 28164 invoked from network); 2 Feb 2006 04:27:33 -0600<br>Received: from vm-182-246.vm-mail.com (206.82.182.246)<br>by gnwalpha.org with SMTP; 2 Feb 2006 04:27:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-246.vm-mail.com with SMTP; 02 Feb 2006 04:27:21 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | gnwalpha.org; celiajay.com | Satellite | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 28164 invoked from network); 2 Feb 2006 04:27:33 -0600<br>Received: from vm-182-246.vm-mail.com (206.82.182.246)<br>by gnwalpha.org with SMTP; 2 Feb 2006 04:27:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-246.vm-mail.com with SMTP; 02 Feb 2006 04:27:21 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | gnwalpha.org; celiajay.com | Satellite | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 28164 invoked from network); 2 Feb 2006 04:27:33 -0600<br>Received: from vm-182-246.vm-mail.com (206.82.182.246)<br>by gnwalpha.org with SMTP; 2 Feb 2006 04:27:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-246.vm-mail.com with SMTP; 02 Feb 2006 04:27:21 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30115 invoked from network); 3 Feb 2006 08:18:18 -0600<br>Received: from vm-177-64.vm-mail.com (206.82.177.64)<br>by gnwalpha.org with SMTP; 3 Feb 2006 08:18:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-64.vm-mail.com with SMTP; 03 Feb 2006 08:17:52 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 2/6/2006 | Jay <jay@jaycelia.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Ad for Feng Shui test | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30115 invoked from network); 3 Feb 2006 08:18:18 -0600<br>Received: from vm-177-64.vm-mail.com (206.82.177.64)<br>by gnwalpha.org with SMTP; 3 Feb 2006 08:18:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-64.vm-mail.com with SMTP; 03 Feb 2006 08:17:52 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Ad how to become a travel agent | | X-Persona: <Jay><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29888 invoked from network); 4 Feb 2006 05:19:58 -0600<br>Received: from vm-181-249.vm-mail.com (206.82.181.249)<br>by gnwalpha.org with SMTP; 4 Feb 2006 05:19:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-249.vm-mail.com with SMTP; 04 Feb 2006 05:12:41 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Ad to become travel agent | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29888 invoked from network); 4 Feb 2006 05:19:58 -0600<br>Received: from vm-181-249.vm-mail.com (206.82.181.249)<br>by gnwalpha.org with SMTP; 4 Feb 2006 05:19:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-249.vm-mail.com with SMTP; 04 Feb 2006 05:12:41 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Ad to become travel agent | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29888 invoked from network); 4 Feb 2006 05:19:58 -0600<br>Received: from vm-181-249.vm-mail.com (206.82.181.249)<br>by gnwalpha.org with SMTP; 4 Feb 2006 05:19:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-249.vm-mail.com with SMTP; 04 Feb 2006 05:12:41 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111 09<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Ad to become travel agent | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29888 invoked from network); 4 Feb 2006 05:19:58 -0600<br>Received: from vm-181-249.vm-mail.com (206.82.181.249)<br>by gnwalpha.org with SMTP; 4 Feb 2006 05:19:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-249.vm-mail.com with SMTP; 04 Feb 2006 05:12:41 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111 09<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br><br><x-html> |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Feng Shui Ad | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30115 invoked from network); 3 Feb 2006 08:18:18 -0600<br>Received: from vm-177-64.vm-mail.com (206.82.177.64)<br>by gnwalpha.org with SMTP; 3 Feb 2006 08:18:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-64.vm-mail.com with SMTP; 03 Feb 2006 08:17:52 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 2/6/2006 | Jay <jay@jaycelia.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Feng Shui Ad | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30115 invoked from network); 3 Feb 2006 08:18:18 -0600<br>Received: from vm-177-64.vm-mail.com (206.82.177.64)<br>by gnwalpha.org with SMTP; 3 Feb 2006 08:18:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-64.vm-mail.com with SMTP; 03 Feb 2006 08:17:52 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/6/2006 | Friend <celia@celiajay.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | gordonworks.com; celiajay.com | Ad re: home value | | X-Persona: <Celia><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 12864 invoked from network); 1 Feb 2006 21:52:38 -0600<br>Received: from vm-181-101.vm-mail.com (206.82.181.101)<br>by gordonworks.com with SMTP; 1 Feb 2006 21:52:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-101.vm-mail.com with SMTP; 01 Feb 2006 21:52:26 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | gordonworks.com; celiajay.com | Ad to join Bingo club and play Bingo | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 12450 invoked from network); 2 Feb 2006 16:03:00 -0600<br>Received: from vm-180-123.vm-mail.com (206.82.180.123)<br>by gordonworks.com with SMTP; 2 Feb 2006 16:02:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-123.vm-mail.com with SMTP; 02 Feb 2006 16:02:45 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | gordonworks.com; celiajay.com | Ad to join Bingo club and play Bingo free | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 12450 invoked from network); 2 Feb 2006 16:03:00 -0600<br>Received: from vm-180-123.vm-mail.com (206.82.180.123)<br>by gordonworks.com with SMTP; 2 Feb 2006 16:02:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-123.vm-mail.com with SMTP; 02 Feb 2006 16:02:45 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Friend <celia@celiajay.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | gordonworks.com; celiajay.com | Ad to join Bingo club and play Bingo free | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 12450 invoked from network); 2 Feb 2006 16:03:00 -0600<br>Received: from vm-180-123.vm-mail.com (206.82.180.123)<br>by gordonworks.com with SMTP; 2 Feb 2006 16:02:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-123.vm-mail.com with SMTP; 02 Feb 2006 16:02:45 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/6/2006 | Friend <celia@celiajay.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | gordonworks.com; celiajay.com | Ad to join Bingo club and play Bingo free | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 12450 invoked from network); 2 Feb 2006 16:03:00 -0600<br>Received: from vm-180-123.vm-mail.com (206.82.180.123)<br>by gordonworks.com with SMTP; 2 Feb 2006 16:02:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-123.vm-mail.com with SMTP; 02 Feb 2006 16:02:45 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Friend <celia@celiajay.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | gordonworks.com; celiajay.com | Ad for free home valuation service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 12864 invoked from network); 1 Feb 2006 21:52:38 -0600<br>Received: from vm-181-101.vm-mail.com (206.82.181.101)<br>by gordonworks.com with SMTP; 1 Feb 2006 21:52:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-101.vm-mail.com with SMTP; 01 Feb 2006 21:52:26 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | gordonworks.com; celiajay.com | Ad for free home valuation service | Duplicate | Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 12864 invoked from network); 1 Feb 2006 21:52:38 -0600<br>Received: from vm-181-101.vm-mail.com (206.82.181.101)<br>by gordonworks.com with SMTP; 1 Feb 2006 21:52:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-101.vm-mail.com with SMTP; 01 Feb 2006 21:52:26 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | gordonworks.com; celiajay.com | Ad for free home valuation service | Duplicate | Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 12864 invoked from network); 1 Feb 2006 21:52:38 -0600<br>Received: from vm-181-101.vm-mail.com (206.82.181.101)<br>by gordonworks.com with SMTP; 1 Feb 2006 21:52:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-101.vm-mail.com with SMTP; 01 Feb 2006 21:52:26 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Debt Help <DebtHelp@vm-mail.com> | What credit card companies don't want you to know | MailCenter <mailcenter+337336@vm-rewards.com> | vm-mail.com | gordonworks.com; itdidnotendright.com | Ad re: how to find out what credit card companies know | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337336@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5440 invoked from network); 6 Feb 2006 11:10:43 -0600<br>Received: from vm-177-106.vm-mail.com (206.82.177.106)<br>by gordonworks.com with SMTP; 6 Feb 2006 11:10:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-106.vm-mail.com with SMTP; 06 Feb 2006 11:10:26 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 337336<br>From: Debt Help <DebtHelp@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337336@vm-rewards.com><br>Subject: What credit card companies don't want you to know<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Debt Help <DebtHelp@vm-mail.com> | What credit card companies don't want you to know | MailCenter <mailcenter+337336@vm-rewards.com> | vm-mail.com | gordonworks.com; itdidnotendright.com | Ad re: how to find out what credit card companies know | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337336@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5440 invoked from network); 6 Feb 2006 11:10:43 -0600<br>Received: from vm-177-106.vm-mail.com (206.82.177.106)<br>by gordonworks.com with SMTP; 6 Feb 2006 11:10:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-106.vm-mail.com with SMTP; 06 Feb 2006 11:10:26 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 337336<br>From: Debt Help <DebtHelp@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337336@vm-rewards.com><br>Subject: What credit card companies don't want you to know<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Debt Help <DebtHelp@vm-mail.com> | What credit card companies don't want you to know | MailCenter <mailcenter+337336@vm-rewards.com> | vm-mail.com | gordonworks.com; itdidnotendright.com | Ad re: how to find out what credit card companies know | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337336@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5440 invoked from network); 6 Feb 2006 11:10:43 -0600<br>Received: from vm-177-106.vm-mail.com (206.82.177.106)<br>by gordonworks.com with SMTP; 6 Feb 2006 11:10:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-106.vm-mail.com with SMTP; 06 Feb 2006 11:10:26 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 337336<br>From: Debt Help <DebtHelp@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337336@vm-rewards.com><br>Subject: What credit card companies don't want you to know<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br><br><x-html><br><html><br><br><body> |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotend right.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter+337210@v m-rewards.com> | vm-mail.com | gordonworks.com; itdidnotendright.com | Ad to join club and test tools and equipment free with membership | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337210@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4836 invoked from network); 5 Feb 2006 05:10:07 -0600<br>Received: from vm-180-228.vm-mail.com (206.82.180.228)<br>by gordonworks.com with SMTP; 5 Feb 2006 05:09:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-228.vm-mail.com with SMTP; 05 Feb 2006 05:08:34 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337210<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337210@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotend right.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter+337210@v m-rewards.com> | vm-mail.com | gordonworks.com; itdidnotendright.com | Ad to join Handyman club | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337210@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4836 invoked from network); 5 Feb 2006 05:10:07 -0600<br>Received: from vm-180-228.vm-mail.com (206.82.180.228)<br>by gordonworks.com with SMTP; 5 Feb 2006 05:09:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-228.vm-mail.com with SMTP; 05 Feb 2006 05:08:34 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337210<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337210@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotend right.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter+337210@v m-rewards.com> | vm-mail.com | gordonworks.com; itdidnotendright.com | Ad to join Handyman club | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337210@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4836 invoked from network); 5 Feb 2006 05:10:07 -0600<br>Received: from vm-180-228.vm-mail.com (206.82.180.228)<br>by gordonworks.com with SMTP; 5 Feb 2006 05:09:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-228.vm-mail.com with SMTP; 05 Feb 2006 05:08:34 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337210<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337210@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | gordonworks.com; jaycelia.com | Ad for online educational services | | X-Persona: <Jay><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22019 invoked from network); 2 Feb 2006 18:14:06 -0600<br>Received: from vm-181-51.vm-mail.com (206.82.181.51)<br>by gordonworks.com with SMTP; 2 Feb 2006 18:14:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-51.vm-mail.com with SMTP; 02 Feb 2006 18:13:52 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | gordonworks.com; jaycelia.com | Ad for online educational services | Duplicate | Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22019 invoked from network); 2 Feb 2006 18:14:06 -0600<br>Received: from vm-181-51.vm-mail.com (206.82.181.51)<br>by gordonworks.com with SMTP; 2 Feb 2006 18:14:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-51.vm-mail.com with SMTP; 02 Feb 2006 18:13:52 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | gordonworks.com; jaycelia.com | Ad for online educational services | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22019 invoked from network); 2 Feb 2006 18:14:06 -0600<br>Received: from vm-181-51.vm-mail.com (206.82.181.51)<br>by gordonworks.com with SMTP; 2 Feb 2006 18:14:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-51.vm-mail.com with SMTP; 02 Feb 2006 18:13:52 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | gordonworks.com; jaycelia.com | Ad for online educational services | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22019 invoked from network); 2 Feb 2006 18:14:06 -0600<br>Received: from vm-181-51.vm-mail.com (206.82.181.51)<br>by gordonworks.com with SMTP; 2 Feb 2006 18:14:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-51.vm-mail.com with SMTP; 02 Feb 2006 18:13:52 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/6/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | itdidnotendright.com; celiajay.com | Ad re: how to get government grants | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13184 invoked from network); 2 Feb 2006 08:45:09 -0600<br>Received: from vm-181-195.vm-mail.com (206.82.181.195)<br>by itdidnotendright.com with SMTP; 2 Feb 2006 08:45:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-195.vm-mail.com with SMTP; 02 Feb 2006 08:44:57 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | itdidnotendright.com; celiajay.com | Ad re: how to get government grants | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13184 invoked from network); 2 Feb 2006 08:45:09 -0600<br>Received: from vm-181-195.vm-mail.com (206.82.181.195)<br>by itdidnotendright.com with SMTP; 2 Feb 2006 08:45:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-195.vm-mail.com with SMTP; 02 Feb 2006 08:44:57 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+337330@vm-rewards.com> | vm-mail.com | itdidnotendright.com; celiajay.com | Ad re: how to get grant $ from the government | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337330@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6883 invoked from network); 6 Feb 2006 08:26:55 -0600<br>Received: from vm-180-85.vm-mail.com (206.82.180.85)<br>by itdidnotendright.com with SMTP; 6 Feb 2006 08:26:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-85.vm-mail.com with SMTP; 06 Feb 2006 08:26:43 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337330<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337330@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | itdidnotendright.com; celiajay.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13184 invoked from network); 2 Feb 2006 08:45:09 -0600<br>Received: from vm-181-195.vm-mail.com (206.82.181.195)<br>by itdidnotendright.com with SMTP; 2 Feb 2006 08:45:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-195.vm-mail.com with SMTP; 02 Feb 2006 08:44:57 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | itdidnotendright.com; celiajay.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13184 invoked from network); 2 Feb 2006 08:45:09 -0600<br>Received: from vm-181-195.vm-mail.com (206.82.181.195)<br>by itdidnotendright.com with SMTP; 2 Feb 2006 08:45:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-195.vm-mail.com with SMTP; 02 Feb 2006 08:44:57 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Friend <celia@celiajay.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+337330@vm-rewards.com> | vm-mail.com | itdidnotendright.com; celiajay.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337330@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6883 invoked from network); 6 Feb 2006 08:26:55 -0600<br>Received: from vm-180-85.vm-mail.com (206.82.180.85)<br>by itdidnotendright.com with SMTP; 6 Feb 2006 08:26:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-85.vm-mail.com with SMTP; 06 Feb 2006 08:26:43 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337330<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337330@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+337330@vm-rewards.com> | vm-mail.com | itdidnotendright.com; celiajay.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337330@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6883 invoked from network); 6 Feb 2006 08:26:55 -0600<br>Received: from vm-180-85.vm-mail.com (206.82.180.85)<br>by itdidnotendright.com with SMTP; 6 Feb 2006 08:26:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-85.vm-mail.com with SMTP; 06 Feb 2006 08:26:43 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337330<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337330@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Friend <celia@celiajay.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+337330@vm-rewards.com> | vm-mail.com | itdidnotendright.com; celiajay.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337330@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6883 invoked from network); 6 Feb 2006 08:26:55 -0600<br>Received: from vm-180-85.vm-mail.com (206.82.180.85)<br>by itdidnotendright.com with SMTP; 6 Feb 2006 08:26:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-85.vm-mail.com with SMTP; 06 Feb 2006 08:26:43 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337330<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337330@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jon@jaykaysplace.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | *****SPAM***** Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | itdidnotendright.com; jaykaysplace.com | Ad how to become a travel agent | Duplicate; forward from spam filter. | X-Persona: <Jon><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25603 invoked from network); 4 Feb 2006 05:15:50 -0600<br>Received: from vm-181-3.vm-mail.com (206.82.181.3)<br>by itdidnotendright.com with SMTP; 4 Feb 2006 05:15:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-3.vm-mail.com with SMTP; 04 Feb 2006 05:12:42 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: *****SPAM***** Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_DNS_FOR_FI<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/6/2006 | Friend <jon@jaykaysplace.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | *****SPAM***** Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | itdidnotendright.com; jaykaysplace.com | Ad how to become a travel agent | Duplicate; forward from spam filter. | X-Persona: <Jon><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25603 invoked from network); 4 Feb 2006 05:15:50 -0600<br>Received: from vm-181-3.vm-mail.com (206.82.181.3)<br>by itdidnotendright.com with SMTP; 4 Feb 2006 05:15:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-3.vm-mail.com with SMTP; 04 Feb 2006 05:12:42 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: *****SPAM***** Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_DNS_FOR_FI<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jon@jaykaysplace.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | *****SPAM***** Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | itdidnotendright.com; jaykaysplace.com | Ad how to become a travel agent | forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25603 invoked from network); 4 Feb 2006 05:15:50 -0600<br>Received: from vm-181-3.vm-mail.com (206.82.181.3)<br>by itdidnotendright.com with SMTP; 4 Feb 2006 05:15:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-3.vm-mail.com with SMTP; 04 Feb 2006 05:12:42 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: *****SPAM***** Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_DNS_FOR_FI<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+337088@vm-rewards.com> | vm-mail.com | jammtomm.com; itdidnotendright.com | Ad for online dating service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337088@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3297 invoked from network); 4 Feb 2006 09:24:11 -0600<br>Received: from vm-177-125.vm-mail.com (206.82.177.125)<br>by jammtomm.com with SMTP; 4 Feb 2006 09:24:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-125.vm-mail.com with SMTP; 04 Feb 2006 09:23:58 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 337088<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337088@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+337088@vm-rewards.com> | vm-mail.com | jammtomm.com; itdidnotendright.com | Ad for online dating services | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337088@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3297 invoked from network); 4 Feb 2006 09:24:11 -0600<br>Received: from vm-177-125.vm-mail.com (206.82.177.125)<br>by jammtomm.com with SMTP; 4 Feb 2006 09:24:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-125.vm-mail.com with SMTP; 04 Feb 2006 09:23:58 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 337088<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337088@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+337088@vm-rewards.com> | vm-mail.com | jammtomm.com; itdidnotendright.com | Ad for online dating services | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337088@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3297 invoked from network); 4 Feb 2006 09:24:11 -0600<br>Received: from vm-177-125.vm-mail.com (206.82.177.125)<br>by jammtomm.com with SMTP; 4 Feb 2006 09:24:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-125.vm-mail.com with SMTP; 04 Feb 2006 09:23:58 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 337088<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337088@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad for guide to better windows | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27745 invoked from network); 3 Feb 2006 04:13:51 -0600<br>Received: from vm-181-236.vm-mail.com (206.82.181.236)<br>by jammtomm.com with SMTP; 3 Feb 2006 04:13:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-236.vm-mail.com with SMTP; 03 Feb 2006 04:13:37 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVI<br>SIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/6/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad for guide to getting the right windows | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27745 invoked from network); 3 Feb 2006 04:13:51 -0600<br>Received: from vm-181-236.vm-mail.com (206.82.181.236)<br>by jammtomm.com with SMTP; 3 Feb 2006 04:13:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-236.vm-mail.com with SMTP; 03 Feb 2006 04:13:37 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVI<br>SIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad for guide to getting the right windows | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27745 invoked from network); 3 Feb 2006 04:13:51 -0600<br>Received: from vm-181-236.vm-mail.com (206.82.181.236)<br>by jammtomm.com with SMTP; 3 Feb 2006 04:13:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-236.vm-mail.com with SMTP; 03 Feb 2006 04:13:37 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911110<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVI<br>SIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/6/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad for guide to getting the right windows | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27745 invoked from network); 3 Feb 2006 04:13:51 -0600<br>Received: from vm-181-236.vm-mail.com (206.82.181.236)<br>by jammtomm.com with SMTP; 3 Feb 2006 04:13:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-236.vm-mail.com with SMTP; 03 Feb 2006 04:13:37 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911110<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVI<br>SIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+337250@vm-rewards.com> | vm-mail.com | jaycelia.com; celiajay.com | Ad re: how to get started in the fashion industry | | X-Persona: <Celia><br>Return-Path: <mailcenter337250@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21312 invoked from network); 5 Feb 2006 13:40:36 -0600<br>Received: from vm-180-170.vm-mail.com (206.82.180.170)<br>by jaycelia.com with SMTP; 5 Feb 2006 13:40:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-170.vm-mail.com with SMTP; 05 Feb 2006 13:40:24 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337250<br>From: Fashion Design & Marketing<br><ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337250@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+337250@vm-rewards.com> | vm-mail.com | jaycelia.com; celiajay.com | Ad re: how to get started in the fashion industry | Duplicate | Return-Path: <mailcenter337250@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21312 invoked from network); 5 Feb 2006 13:40:36 -0600<br>Received: from vm-180-170.vm-mail.com (206.82.180.170)<br>by jaycelia.com with SMTP; 5 Feb 2006 13:40:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-170.vm-mail.com with SMTP; 05 Feb 2006 13:40:24 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337250<br>From: Fashion Design & Marketing<br><ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337250@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+337250@vm-rewards.com> | vm-mail.com | jaycelia.com; celiajay.com | Fashion Design School | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337250@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21312 invoked from network); 5 Feb 2006 13:40:36 -0600<br>Received: from vm-180-170.vm-mail.com (206.82.180.170)<br>by jaycelia.com with SMTP; 5 Feb 2006 13:40:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-170.vm-mail.com with SMTP; 05 Feb 2006 13:40:24 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337250<br>From: Fashion Design & Marketing<br><ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337250@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+337250@vm-rewards.com> | vm-mail.com | jaycelia.com; celiajay.com | Fashion Design School | Duplicate | Return-Path: <mailcenter337250@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21312 invoked from network); 5 Feb 2006 13:40:36 -0600<br>Received: from vm-180-170.vm-mail.com (206.82.180.170)<br>by jaycelia.com with SMTP; 5 Feb 2006 13:40:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-170.vm-mail.com with SMTP; 05 Feb 2006 13:40:24 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337250<br>From: Fashion Design & Marketing<br><ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337250@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | jaycelia.com; itdidnotendright.com | Ad to join Bingo club and play Bingo | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26852 invoked from network); 2 Feb 2006 15:21:29 -0600<br>Received: from vm-181-46.vm-mail.com (206.82.181.46)<br>by jaycelia.com with SMTP; 2 Feb 2006 15:21:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-46.vm-mail.com with SMTP; 02 Feb 2006 15:21:16 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | jaycelia.com; itdidnotendright.com | Ad to join Bingo club and play Bingo free | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26852 invoked from network); 2 Feb 2006 15:21:29 -0600<br>Received: from vm-181-46.vm-mail.com (206.82.181.46)<br>by jaycelia.com with SMTP; 2 Feb 2006 15:21:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-46.vm-mail.com with SMTP; 02 Feb 2006 15:21:16 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | jaycelia.com; itdidnotendright.com | Ad to join Bingo club and play Bingo free | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26852 invoked from network); 2 Feb 2006 15:21:29 -0600<br>Received: from vm-181-46.vm-mail.com (206.82.181.46)<br>by jaycelia.com with SMTP; 2 Feb 2006 15:21:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-46.vm-mail.com with SMTP; 02 Feb 2006 15:21:16 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/6/2006 | Friend <celia@celiajay.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | jaykaysplace.com; celiajay.com | Ad to become travel agent | | Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3267 invoked from network); 4 Feb 2006 05:27:43 -0600<br>Received: from vm-177-75.vm-mail.com (206.82.177.75)<br>by jaykaysplace.com with SMTP; 4 Feb 2006 05:27:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-75.vm-mail.com with SMTP; 04 Feb 2006 05:27:29 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | jaykaysplace.com; celiajay.com | Ad to become travel agent | Duplicate | Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3267 invoked from network); 4 Feb 2006 05:27:43 -0600<br>Received: from vm-177-75.vm-mail.com (206.82.177.75)<br>by jaykaysplace.com with SMTP; 4 Feb 2006 05:27:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-75.vm-mail.com with SMTP; 04 Feb 2006 05:27:29 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | jaykaysplace.com; celiajay.com | Ad to become travel agent | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3267 invoked from network); 4 Feb 2006 05:27:43 -0600<br>Received: from vm-177-75.vm-mail.com (206.82.177.75)<br>by jaykaysplace.com with SMTP; 4 Feb 2006 05:27:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-75.vm-mail.com with SMTP; 04 Feb 2006 05:27:29 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | jaykaysplace.com; celiajay.com | Ad to become travel agent | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3267 invoked from network); 4 Feb 2006 05:27:43 -0600<br>Received: from vm-177-75.vm-mail.com (206.82.177.75)<br>by jaykaysplace.com with SMTP; 4 Feb 2006 05:27:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-75.vm-mail.com with SMTP; 04 Feb 2006 05:27:29 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix <University@vm-mail.com> | introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | jaykaysplace.com; itdidnotendright.com | Ad for online education | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 27360 invoked from network); 2 Feb 2006 18:12:01 -0600<br>Received: from vm-181-78.vm-mail.com (206.82.181.78)<br>by jaykaysplace.com with SMTP; 2 Feb 2006 18:12:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-78.vm-mail.com with SMTP; 02 Feb 2006 18:11:50 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix <University@vm-mail.com> | introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | jaykaysplace.com; itdidnotendright.com | Ad for online educational services | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 27360 invoked from network); 2 Feb 2006 18:12:01 -0600<br>Received: from vm-181-78.vm-mail.com (206.82.181.78)<br>by jaykaysplace.com with SMTP; 2 Feb 2006 18:12:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-78.vm-mail.com with SMTP; 02 Feb 2006 18:11:50 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix <University@vm-mail.com> | introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | jaykaysplace.com; itdidnotendright.com | Ad for online educational services | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 27360 invoked from network); 2 Feb 2006 18:12:01 -0600<br>Received: from vm-181-78.vm-mail.com (206.82.181.78)<br>by jaykaysplace.com with SMTP; 2 Feb 2006 18:12:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-78.vm-mail.com with SMTP; 02 Feb 2006 18:11:50 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+337128@vm-rewards.com> | vm-mail.com | omniinnovations.com; celiajay.com | Ad for online degree program | | X-Persona: <Celia><br>Return-Path: <mailcenter337128@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7584 invoked from network); 4 Feb 2006 14:08:58 -0600<br>Received: from vm-181-184.vm-mail.com (206.82.181.184)<br>by omniinnovations.com with SMTP; 4 Feb 2006 14:08:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-184.vm-mail.com with SMTP; 04 Feb 2006 14:08:47 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337128<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337128@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+337210@vm-rewards.com> | vm-mail.com | omniinnovations.com; celiajay.com | Ad to join club and test tools and equipment free with membership | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337210@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20131 invoked from network); 5 Feb 2006 05:29:51 -0600<br>Received: from vm-181-91.vm-mail.com (206.82.181.91)<br>by omniinnovations.com with SMTP; 5 Feb 2006 05:29:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-91.vm-mail.com with SMTP; 05 Feb 2006 05:29:38 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337210<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337210@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+337210@vm-rewards.com> | vm-mail.com | omniinnovations.com; celiajay.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337210@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20131 invoked from network); 5 Feb 2006 05:29:51 -0600<br>Received: from vm-181-91.vm-mail.com (206.82.181.91)<br>by omniinnovations.com with SMTP; 5 Feb 2006 05:29:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-91.vm-mail.com with SMTP; 05 Feb 2006 05:29:38 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337210<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337210@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Friend <celia@celiajay.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+337128@vm-rewards.com> | vm-mail.com | omniinnovations.com; celiajay.com | Online Degree | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337128@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7584 invoked from network); 4 Feb 2006 14:08:58 -0600<br>Received: from vm-181-184.vm-mail.com (206.82.181.184)<br>by omniinnovations.com with SMTP; 4 Feb 2006 14:08:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-184.vm-mail.com with SMTP; 04 Feb 2006 14:08:47 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337128<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337128@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+337128@vm-rewards.com> | vm-mail.com | omniinnovations.com; celiajay.com | Online Degree | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337128@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7584 invoked from network); 4 Feb 2006 14:08:58 -0600<br>Received: from vm-181-184.vm-mail.com (206.82.181.184)<br>by omniinnovations.com with SMTP; 4 Feb 2006 14:08:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-184.vm-mail.com with SMTP; 04 Feb 2006 14:08:47 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337128<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337128@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+337128@vm-rewards.com> | vm-mail.com | omniinnovations.com; celiajay.com | Online Degree | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337128@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7584 invoked from network); 4 Feb 2006 14:08:58 -0600<br>Received: from vm-181-184.vm-mail.com (206.82.181.184)<br>by omniinnovations.com with SMTP; 4 Feb 2006 14:08:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-184.vm-mail.com with SMTP; 04 Feb 2006 14:08:47 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337128<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337128@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+337210@vm-rewards.com> | vm-mail.com | omniinnovations.com; celiajay.com | Tool Testers | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337210@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20131 invoked from network); 5 Feb 2006 05:29:51 -0600<br>Received: from vm-181-91.vm-mail.com (206.82.181.91)<br>by omniinnovations.com with SMTP; 5 Feb 2006 05:29:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-91.vm-mail.com with SMTP; 05 Feb 2006 05:29:38 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337210<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337210@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Friend <celia@celiajay.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+337210@vm-rewards.com> | vm-mail.com | omniinnovations.com; celiajay.com | Tool Testers | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter337210@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20131 invoked from network); 5 Feb 2006 05:29:51 -0600<br>Received: from vm-181-91.vm-mail.com (206.82.181.91)<br>by omniinnovations.com with SMTP; 5 Feb 2006 05:29:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-91.vm-mail.com with SMTP; 05 Feb 2006 05:29:38 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337210<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337210@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+337128@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Ad for online educational services | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337128@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17377 invoked from network); 4 Feb 2006 13:41:25 -0600<br>Received: from vm-182-143.vm-mail.com (206.82.182.143)<br>by omniinnovations.com with SMTP; 4 Feb 2006 13:41:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-143.vm-mail.com with SMTP; 04 Feb 2006 13:41:07 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337128<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337128@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Ad re: feng shui | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8996 invoked from network); 3 Feb 2006 08:17:39 -0600<br>Received: from vm-177-126.vm-mail.com (206.82.177.126)<br>by omniinnovations.com with SMTP; 3 Feb 2006 08:17:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-126.vm-mail.com with SMTP; 03 Feb 2006 08:17:13 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Ad re: feng shui | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8996 invoked from network); 3 Feb 2006 08:17:39 -0600<br>Received: from vm-177-126.vm-mail.com (206.82.177.126)<br>by omniinnovations.com with SMTP; 3 Feb 2006 08:17:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-126.vm-mail.com with SMTP; 03 Feb 2006 08:17:13 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotendright.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Ad re: feng shui | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8996 invoked from network); 3 Feb 2006 08:17:39 -0600<br>Received: from vm-177-126.vm-mail.com (206.82.177.126)<br>by omniinnovations.com with SMTP; 3 Feb 2006 08:17:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-126.vm-mail.com with SMTP; 03 Feb 2006 08:17:13 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+337330@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Ad re: how to get grant $ from the government | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337330@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 20674 invoked from network); 6 Feb 2006 08:10:09 -0600<br>Received: from vm-182-10.vm-mail.com (206.82.182.10)<br>by omniinnovations.com with SMTP; 6 Feb 2006 08:10:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-10.vm-mail.com with SMTP; 06 Feb 2006 08:09:55 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337330<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337330@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+337250@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Ad re: how to get started in the fashion industry | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337250@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 24321 invoked from network); 5 Feb 2006 13:21:38 -0600<br>Received: from vm-177-71.vm-mail.com (206.82.177.71)<br>by omniinnovations.com with SMTP; 5 Feb 2006 13:21:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-71.vm-mail.com with SMTP; 05 Feb 2006 13:21:26 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337250<br>From: Fashion Design & Marketing<br><ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337250@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+337250@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Fashion Design School | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337250@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 24321 invoked from network); 5 Feb 2006 13:21:38 -0600<br>Received: from vm-177-71.vm-mail.com (206.82.177.71)<br>by omniinnovations.com with SMTP; 5 Feb 2006 13:21:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-71.vm-mail.com with SMTP; 05 Feb 2006 13:21:26 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 337250<br>From: Fashion Design & Marketing<br><ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337250@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+337250@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Fashion School | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337250@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 24321 invoked from network); 5 Feb 2006 13:21:38 -0600<br>Received: from vm-177-71.vm-mail.com (206.82.177.71)<br>by omniinnovations.com with SMTP; 5 Feb 2006 13:21:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-71.vm-mail.com with SMTP; 05 Feb 2006 13:21:26 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 337250<br>From: Fashion Design & Marketing<br><ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337250@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+337330@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Government Grant | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337330@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 20674 invoked from network); 6 Feb 2006 08:10:09 -0600<br>Received: from vm-182-10.vm-mail.com (206.82.182.10)<br>by omniinnovations.com with SMTP; 6 Feb 2006 08:10:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-10.vm-mail.com with SMTP; 06 Feb 2006 08:09:55 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 337330<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337330@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+337330@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Government Grant | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337330@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 20674 invoked from network); 6 Feb 2006 08:10:09 -0600<br>Received: from vm-182-10.vm-mail.com (206.82.182.10)<br>by omniinnovations.com with SMTP; 6 Feb 2006 08:10:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-10.vm-mail.com with SMTP; 06 Feb 2006 08:09:55 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 337330<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337330@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+337128@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Online Degree | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337128@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17377 invoked from network); 4 Feb 2006 13:41:25 -0600<br>Received: from vm-182-143.vm-mail.com (206.82.182.143)<br>by omniinnovations.com with SMTP; 4 Feb 2006 13:41:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-143.vm-mail.com with SMTP; 04 Feb 2006 13:41:07 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 337128<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337128@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+337128@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Online Degree | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337128@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17377 invoked from network); 4 Feb 2006 13:41:25 -0600<br>Received: from vm-182-143.vm-mail.com (206.82.182.143)<br>by omniinnovations.com with SMTP; 4 Feb 2006 13:41:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-143.vm-mail.com with SMTP; 04 Feb 2006 13:41:07 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 337128<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337128@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/6/2006 | Jay <jay@jaycelia.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | *****SPAM***** Gardening How-To magazine, get your preview issue | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | omniinnovations.com; jaycelia.com | Ad for gardening magazine | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24484 invoked from network); 3 Feb 2006 18:36:40 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75)<br>by omniinnovations.com with SMTP; 3 Feb 2006 18:36:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-75.vm-mail.com with SMTP; 03 Feb 2006 18:36:26 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: *****SPAM***** Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE |
| 2/6/2006 | Jay <jay@jaycelia.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | *****SPAM***** Gardening How-To magazine, get your preview issue | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | omniinnovations.com; jaycelia.com | Ad for gardening magazine | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24484 invoked from network); 3 Feb 2006 18:36:40 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75)<br>by omniinnovations.com with SMTP; 3 Feb 2006 18:36:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-75.vm-mail.com with SMTP; 03 Feb 2006 18:36:26 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: *****SPAM***** Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | *****SPAM***** Gardening How-To magazine, get your preview issue | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | omniinnovations.com; jaycelia.com | Ad for gardening magazine | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24484 invoked from network); 3 Feb 2006 18:36:40 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75)<br>by omniinnovations.com with SMTP; 3 Feb 2006 18:36:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-75.vm-mail.com with SMTP; 03 Feb 2006 18:36:26 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: *****SPAM***** Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE |
| 2/6/2006 | Jay <jay@jaycelia.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | *****SPAM***** Gardening How-To magazine, get your preview issue | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | omniinnovations.com; jaycelia.com | Ad for gardening magazine | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24484 invoked from network); 3 Feb 2006 18:36:40 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75)<br>by omniinnovations.com with SMTP; 3 Feb 2006 18:36:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-75.vm-mail.com with SMTP; 03 Feb 2006 18:36:26 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: *****SPAM***** Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jon@jaykaysplace.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+337210@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaykaysplace.com | Tool Testers | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter337210@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18657 invoked from network); 5 Feb 2006 05:12:55 -0600<br>Received: from vm-180-231.vm-mail.com (206.82.180.231)<br>by jammtomm.com with SMTP; 5 Feb 2006 05:12:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-231.vm-mail.com with SMTP; 05 Feb 2006 05:09:17 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337210<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337210@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Friend <jon@jaykaysplace.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+337210@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaykaysplace.com | Tool Testers | Forward from SPAM filter & duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337210@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18657 invoked from network); 5 Feb 2006 05:12:55 -0600<br>Received: from vm-180-231.vm-mail.com (206.82.180.231)<br>by jammtomm.com with SMTP; 5 Feb 2006 05:12:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-231.vm-mail.com with SMTP; 05 Feb 2006 05:09:17 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337210<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337210@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jon@jaykaysplace.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+337210@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaykaysplace.com | Tool Testers | Forward from SPAM filter & duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337210@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18657 invoked from network); 5 Feb 2006 05:12:55 -0600<br>Received: from vm-180-231.vm-mail.com (206.82.180.231)<br>by jammtomm.com with SMTP; 5 Feb 2006 05:12:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-231.vm-mail.com with SMTP; 05 Feb 2006 05:09:17 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337210<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337210@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com> | *****SPAM***** Chances are you're overpaying for auto insurance | MailCenter <mailcenter+336584@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 9027 invoked from network); 29 Jan 2006 23:40:38 -0600<br>Received: from vm-180-87.vm-mail.com (206.82.180.87)<br>by anthonycentral.com with SMTP; 29 Jan 2006 23:40:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-87.vm-mail.com with SMTP; 29 Jan 2006 23:40:25 -0600<br>X-ClientHost: 109105108097064106097109109116111109046099111109<br>X-MailingID: 336584<br>From: Auto Insurance Quote <AutoInsuranceQuote@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336584@vm-rewards.com><br>Subject: Chances are you're overpaying for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | *****SPAM***** Gardening How-To magazine, get your preview | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 31169 invoked from network); 4 Feb 2006 04:34:34 -0600<br>Received: from vm-181-62.vm-mail.com (206.82.181.62)<br>by anthonycentral.com with SMTP; 4 Feb 2006 04:34:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-62.vm-mail.com with SMTP; 03 Feb 2006 18:35:59 -0600<br>X-ClientHost: 109105108097064106097109109116111109046099111109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 30466 invoked from network); 4 Feb 2006 04:34:33 -0600<br>Received: from vm-181-62.vm-mail.com (206.82.181.62)<br>by anthonycentral.com with SMTP; 4 Feb 2006 04:34:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-62.vm-mail.com with SMTP; 03 Feb 2006 04:12:42 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+336642@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 18625 invoked from network); 30 Jan 2006 18:20:35 -0600<br>Received: from vm-177-122.vm-mail.com (206.82.177.122)<br>by anthonycentral.com with SMTP; 30 Jan 2006 18:20:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-122.vm-mail.com with SMTP; 30 Jan 2006 18:20:19 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336642<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336642@vm-rewards.com><br>Subject: What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Five Simple Home Improvements <FiveSimpleHomeImprovements@vm-mail.com> | 5 Simple home improvement projects | MailCenter <mailcenter+336222@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jammtomm.com | Design Software | | X-Persona: <Mila><br>Return-Path: <mailcenter336222@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 8096 invoked from network); 25 Jan 2006 13:08:22 -0600<br>Received: from vm-182-95.vm-mail.com (206.82.182.95)<br>by anthonycentral.com with SMTP; 25 Jan 2006 13:08:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-95.vm-mail.com with SMTP; 25 Jan 2006 13:08:18 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336222<br>From: Five Simple Home Improvements<br><FiveSimpleHomeImprovements@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336222@vm-rewards.com><br>Subject: 5 Simple home improvement projects<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0<br>tests=DATE_MISSING,HTML_30_40,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Five Simple Home Improvements <FiveSimpleHomeImprovements@vm-mail.com> | 5 Simple home improvement projects | MailCenter <mailcenter+336222@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jammtomm.com | Home Design Software | | X-Persona: <Mila><br>Return-Path: <mailcenter336222@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 8096 invoked from network); 25 Jan 2006 13:08:22 -0600<br>Received: from vm-182-95.vm-mail.com (206.82.182.95)<br>by anthonycentral.com with SMTP; 25 Jan 2006 13:08:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-95.vm-mail.com with SMTP; 25 Jan 2006 13:08:18 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336222<br>From: Five Simple Home Improvements<br><FiveSimpleHomeImprovements@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336222@vm-rewards.com><br>Subject: 5 Simple home improvement projects<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0<br>tests=DATE_MISSING,HTML_30_40,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | At home business | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5856 invoked from network); 1 Feb 2006 17:16:02 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by anthonycentral.com with SMTP; 1 Feb 2006 17:16:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 01 Feb 2006 17:15:49 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | At home business | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5856 invoked from network); 1 Feb 2006 17:16:02 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by anthonycentral.com with SMTP; 1 Feb 2006 17:16:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 01 Feb 2006 17:15:49 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | At home business | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5856 invoked from network); 1 Feb 2006 17:16:02 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by anthonycentral.com with SMTP; 1 Feb 2006 17:16:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 01 Feb 2006 17:15:49 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | At home business | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5856 invoked from network); 1 Feb 2006 17:16:02 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by anthonycentral.com with SMTP; 1 Feb 2006 17:16:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 01 Feb 2006 17:15:49 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | At home business | | X-Persona: <Jay><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5856 invoked from network); 1 Feb 2006 17:16:02 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by anthonycentral.com with SMTP; 1 Feb 2006 17:16:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 01 Feb 2006 17:15:49 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | At home business | | X-Persona: <Jay><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5856 invoked from network); 1 Feb 2006 17:16:02 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by anthonycentral.com with SMTP; 1 Feb 2006 17:16:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 01 Feb 2006 17:15:49 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | At home business | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5856 invoked from network); 1 Feb 2006 17:16:02 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by anthonycentral.com with SMTP; 1 Feb 2006 17:16:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 01 Feb 2006 17:15:49 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | At home business | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5856 invoked from network); 1 Feb 2006 17:16:02 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by anthonycentral.com with SMTP; 1 Feb 2006 17:16:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 01 Feb 2006 17:15:49 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | Satellite | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19203 invoked from network); 2 Feb 2006 04:08:01 -0600<br>Received: from vm-177-40.vm-mail.com (206.82.177.40)<br>by anthonycentral.com with SMTP; 2 Feb 2006 04:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-40.vm-mail.com with SMTP; 02 Feb 2006 04:07:48 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | Satellite | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19203 invoked from network); 2 Feb 2006 04:08:01 -0600<br>Received: from vm-177-40.vm-mail.com (206.82.177.40)<br>by anthonycentral.com with SMTP; 2 Feb 2006 04:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-40.vm-mail.com with SMTP; 02 Feb 2006 04:07:48 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | Satellite | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19203 invoked from network); 2 Feb 2006 04:08:01 -0600<br>Received: from vm-177-40.vm-mail.com (206.82.177.40)<br>by anthonycentral.com with SMTP; 2 Feb 2006 04:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-40.vm-mail.com with SMTP; 02 Feb 2006 04:07:48 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | Satellite | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19203 invoked from network); 2 Feb 2006 04:08:01 -0600<br>Received: from vm-177-40.vm-mail.com (206.82.177.40)<br>by anthonycentral.com with SMTP; 2 Feb 2006 04:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-40.vm-mail.com with SMTP; 02 Feb 2006 04:07:48 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | Satellite | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19203 invoked from network); 2 Feb 2006 04:08:01 -0600<br>Received: from vm-177-40.vm-mail.com (206.82.177.40)<br>by anthonycentral.com with SMTP; 2 Feb 2006 04:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-40.vm-mail.com with SMTP; 02 Feb 2006 04:07:48 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | Satellite | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19203 invoked from network); 2 Feb 2006 04:08:01 -0600<br>Received: from vm-177-40.vm-mail.com (206.82.177.40)<br>by anthonycentral.com with SMTP; 2 Feb 2006 04:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-40.vm-mail.com with SMTP; 02 Feb 2006 04:07:48 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | Satellite | | X-Persona: <Jay><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19203 invoked from network); 2 Feb 2006 04:08:01 -0600<br>Received: from vm-177-40.vm-mail.com (206.82.177.40)<br>by anthonycentral.com with SMTP; 2 Feb 2006 04:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-40.vm-mail.com with SMTP; 02 Feb 2006 04:07:48 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, jaycelia.com | Satellite | | X-Persona: <Jay><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19203 invoked from network); 2 Feb 2006 04:08:01 -0600<br>Received: from vm-177-40.vm-mail.com (206.82.177.40)<br>by anthonycentral.com with SMTP; 2 Feb 2006 04:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-40.vm-mail.com with SMTP; 02 Feb 2006 04:07:48 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend <jim@rcw19190020.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | History Channel magazine-get your preview issue | MailCenter <mailcenter+337338@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, rcw19190020.com | Magazine Ad | | X-Persona: <RCW><br>Return-Path: <mailcenter337338@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 18721 invoked from network); 6 Feb 2006 16:18:37 -0600<br>Received: from vm-180-11.vm-mail.com (206.82.180.11)<br>by anthonycentral.com with SMTP; 6 Feb 2006 16:18:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-11.vm-mail.com with SMTP; 06 Feb 2006 16:18:26 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337338<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337338@vm-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 26019 invoked from network); 3 Feb 2006 15:15:16 -0600<br>Received: from vm-177-20.vm-mail.com (206.82.177.20)<br>by celiajay.com with SMTP; 3 Feb 2006 15:15:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-20.vm-mail.com with SMTP; 03 Feb 2006 15:15:01 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+336706@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 17471 invoked from network); 31 Jan 2006 06:26:08 -0600<br>Received: from vm-177-32.vm-mail.com (206.82.177.32)<br>by celiajay.com with SMTP; 31 Jan 2006 06:26:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-32.vm-mail.com with SMTP; 31 Jan 2006 06:25:55 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336706<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336706@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, itdidnotendright.com | Satellite Offer | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26144 invoked from network); 2 Feb 2006 04:07:26 -0600<br>Received: from vm-177-29.vm-mail.com (206.82.177.29)<br>by celiajay.com with SMTP; 2 Feb 2006 04:07:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-29.vm-mail.com with SMTP; 02 Feb 2006 04:07:14 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, itdidnotendright.com | Satellite Offer | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26144 invoked from network); 2 Feb 2006 04:07:26 -0600<br>Received: from vm-177-29.vm-mail.com (206.82.177.29)<br>by celiajay.com with SMTP; 2 Feb 2006 04:07:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-29.vm-mail.com with SMTP; 02 Feb 2006 04:07:14 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, itdidnotendright.com | Satellite Offer | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26144 invoked from network); 2 Feb 2006 04:07:26 -0600<br>Received: from vm-177-29.vm-mail.com (206.82.177.29)<br>by celiajay.com with SMTP; 2 Feb 2006 04:07:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-29.vm-mail.com with SMTP; 02 Feb 2006 04:07:14 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, jaycelia.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30497 invoked from network); 3 Feb 2006 15:15:23 -0600<br>Received: from vm-177-57.vm-mail.com (206.82.177.57)<br>by celiajay.com with SMTP; 3 Feb 2006 15:15:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-57.vm-mail.com with SMTP; 03 Feb 2006 15:15:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unl |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, jaycelia.com | [unknown, content removed] | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30497 invoked from network); 3 Feb 2006 15:15:23 -0600<br>Received: from vm-177-57.vm-mail.com (206.82.177.57)<br>by celiajay.com with SMTP; 3 Feb 2006 15:15:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-57.vm-mail.com with SMTP; 03 Feb 2006 15:15:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unl |
| 2/6/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, jaycelia.com | [unknown, content removed] | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30497 invoked from network); 3 Feb 2006 15:15:23 -0600<br>Received: from vm-177-57.vm-mail.com (206.82.177.57)<br>by celiajay.com with SMTP; 3 Feb 2006 15:15:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-57.vm-mail.com with SMTP; 03 Feb 2006 15:15:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unl |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+337048@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, jaycelia.com | [unknown, content removed] | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337048@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30497 invoked from network); 3 Feb 2006 15:15:23 -0600<br>Received: from vm-177-57.vm-mail.com (206.82.177.57)<br>by celiajay.com with SMTP; 3 Feb 2006 15:15:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-57.vm-mail.com with SMTP; 03 Feb 2006 15:15:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337048<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337048@vm-rewards.com><br>Subject: *****SPAM***** Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unl |
| 2/6/2006 | Jay <jay@jaycelia.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, jaycelia.com | Online Gaming | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18147 invoked from network); 2 Feb 2006 15:22:58 -0600<br>Received: from vm-181-228.vm-mail.com (206.82.181.228)<br>by celiajay.com with SMTP; 2 Feb 2006 15:22:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-228.vm-mail.com with SMTP; 02 Feb 2006 15:22:43 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, jaycelia.com | Online Gaming | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18147 invoked from network); 2 Feb 2006 15:22:58 -0600<br>Received: from vm-181-228.vm-mail.com (206.82.181.228)<br>by celiajay.com with SMTP; 2 Feb 2006 15:22:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-228.vm-mail.com with SMTP; 02 Feb 2006 15:22:43 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Jay <jay@jaycelia.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, jaycelia.com | Online Gaming | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18147 invoked from network); 2 Feb 2006 15:22:58 -0600<br>Received: from vm-181-228.vm-mail.com (206.82.181.228)<br>by celiajay.com with SMTP; 2 Feb 2006 15:22:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-228.vm-mail.com with SMTP; 02 Feb 2006 15:22:43 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, jaycelia.com | Online Gaming | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter336946@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18147 invoked from network); 2 Feb 2006 15:22:58 -0600<br>Received: from vm-181-228.vm-mail.com (206.82.181.228)<br>by celiajay.com with SMTP; 2 Feb 2006 15:22:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-228.vm-mail.com with SMTP; 02 Feb 2006 15:22:43 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Friend <jim@rcw19190020.com> | Online Jobs <OnlineJobs@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+337346@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, rcw19190020.com | Ebay Sales | | X-Persona: <RCW><br>Return-Path: <mailcenter337346@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 2276 invoked from network); 6 Feb 2006 19:57:32 -0600<br>Received: from vm-182-74.vm-mail.com (206.82.182.74)<br>by celiajay.com with SMTP; 6 Feb 2006 19:57:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-74.vm-mail.com with SMTP; 06 Feb 2006 19:57:20 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337346<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337346@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jon@jaykaysplace.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+337330@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, rcw19190020.com | Grant Ad | | X-Persona: <RCW><br>Return-Path: <mailcenter337330@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 27865 invoked from network); 6 Feb 2006 08:57:14 -0600<br>Received: from vm-182-167.vm-mail.com (206.82.182.167)<br>by celiajay.com with SMTP; 6 Feb 2006 08:57:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-167.vm-mail.com with SMTP; 06 Feb 2006 08:57:03 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337330<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337330@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+336946@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 11942 invoked from network); 2 Feb 2006 15:22:46 -0600<br>Received: from vm-181-89.vm-mail.com (206.82.181.89)<br>by chiefmusician.net with SMTP; 2 Feb 2006 15:22:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-89.vm-mail.com with SMTP; 02 Feb 2006 15:22:33 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336946<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336946@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jay <jay@jaycelia.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net jaycelia.com | Home Valuation Scheme | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4512 invoked from network); 1 Feb 2006 21:35:30 -0600<br>Received: from vm-180-73.vm-mail.com (206.82.180.73)<br>by chiefmusician.net with SMTP; 1 Feb 2006 21:35:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-73.vm-mail.com with SMTP; 01 Feb 2006 21:35:12 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net jaycelia.com | Home Valuation Scheme | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4512 invoked from network); 1 Feb 2006 21:35:30 -0600<br>Received: from vm-180-73.vm-mail.com (206.82.180.73)<br>by chiefmusician.net with SMTP; 1 Feb 2006 21:35:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-73.vm-mail.com with SMTP; 01 Feb 2006 21:35:12 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net jaycelia.com | Home Valuation Scheme | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4512 invoked from network); 1 Feb 2006 21:35:30 -0600<br>Received: from vm-180-73.vm-mail.com (206.82.180.73)<br>by chiefmusician.net with SMTP; 1 Feb 2006 21:35:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-73.vm-mail.com with SMTP; 01 Feb 2006 21:35:12 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net jaycelia.com | Home Valuation Scheme | | X-Persona: <Jay><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4512 invoked from network); 1 Feb 2006 21:35:30 -0600<br>Received: from vm-180-73.vm-mail.com (206.82.180.73)<br>by chiefmusician.net with SMTP; 1 Feb 2006 21:35:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-73.vm-mail.com with SMTP; 01 Feb 2006 21:35:12 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net jaycelia.com | Home Valuation Scheme | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4512 invoked from network); 1 Feb 2006 21:35:30 -0600<br>Received: from vm-180-73.vm-mail.com (206.82.180.73)<br>by chiefmusician.net with SMTP; 1 Feb 2006 21:35:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-73.vm-mail.com with SMTP; 01 Feb 2006 21:35:12 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net jaycelia.com | Home Valuation Scheme | | X-Persona: <Jay><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4512 invoked from network); 1 Feb 2006 21:35:30 -0600<br>Received: from vm-180-73.vm-mail.com (206.82.180.73)<br>by chiefmusician.net with SMTP; 1 Feb 2006 21:35:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-73.vm-mail.com with SMTP; 01 Feb 2006 21:35:12 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net jaycelia.com | Home Valuation Scheme | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4512 invoked from network); 1 Feb 2006 21:35:30 -0600<br>Received: from vm-180-73.vm-mail.com (206.82.180.73)<br>by chiefmusician.net with SMTP; 1 Feb 2006 21:35:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-73.vm-mail.com with SMTP; 01 Feb 2006 21:35:12 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net jaycelia.com | Home Valuation Scheme | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4512 invoked from network); 1 Feb 2006 21:35:30 -0600<br>Received: from vm-180-73.vm-mail.com (206.82.180.73)<br>by chiefmusician.net with SMTP; 1 Feb 2006 21:35:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-73.vm-mail.com with SMTP; 01 Feb 2006 21:35:12 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jamila <mila@jammtomm.com> | MailCenter <mailcenter+337336@vm-rewards.com> | What credit card companies don't want you to know | MailCenter <mailcenter+337336@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jammtomm.com | Debt Consolidation | | X-Persona: <Mila><br>Return-Path: <mailcenter337336@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 7521 invoked from network); 6 Feb 2006 11:10:45 -0600<br>Received: from vm-177-8.vm-mail.com (206.82.177.8)<br>by chiefmusician.net with SMTP; 6 Feb 2006 11:10:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-8.vm-mail.com with SMTP; 06 Feb 2006 11:10:33 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 337336<br>From: Debt Help <DebtHelp@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337336@vm-rewards.com><br>Subject: What credit card companies don't want you to know<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Debt Help <DebtHelp@vm-mail.com> | What credit card companies don't want you to know | MailCenter <mailcenter+337336@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jammtomm.com | Debt Consolidation | | X-Persona: <Mila><br>Return-Path: <mailcenter337336@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 7521 invoked from network); 6 Feb 2006 11:10:45 -0600<br>Received: from vm-177-8.vm-mail.com (206.82.177.8)<br>by chiefmusician.net with SMTP; 6 Feb 2006 11:10:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-8.vm-mail.com with SMTP; 06 Feb 2006 11:10:33 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111 09<br>X-MailingID: 337336<br>From: Debt Help <DebtHelp@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337336@vm-rewards.com><br>Subject: What credit card companies don't want you to know<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+336832@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, jammtomm.com | Interior Design School | | X-Persona: <Mila><br>Return-Path: <mailcenter336832@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 13825 invoked from network); 1 Feb 2006 04:19:57 -0600<br>Received: from vm-181-162.vm-mail.com (206.82.181.162)<br>by chiefmusician.net with SMTP; 1 Feb 2006 04:19:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-162.vm-mail.com with SMTP; 01 Feb 2006 04:19:44 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111 09<br>X-MailingID: 336832<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336832@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+337338@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com | Magazine Ad | Missing Images | Received: (qmail 11553 invoked from network); 6 Feb 2006 15:23:58 -0600<br>Received: from vm-180-39.vm-mail.com (206.82.180.39)<br>by clrobin.com with SMTP; 6 Feb 2006 15:23:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-39.vm-mail.com with SMTP; 06 Feb 2006 15:23:42 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 337338<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337338@vm-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | History Channel magazine-get your preview issue | MailCenter <mailcenter+336448@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com | Magazine Ad | Forward from SPAM filter | Received: (qmail 3714 invoked from network); 27 Jan 2006 19:16:49 -0600<br>Received: from vm-181-182.vm-mail.com (206.82.181.182)<br>by clrobin.com with SMTP; 27 Jan 2006 19:16:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-182.vm-mail.com with SMTP; 27 Jan 2006 19:16:36 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336448<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336448@vm-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter+336248@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 18471 invoked from network); 25 Jan 2006 21:33:07 -0600<br>Received: from vm-180-96.vm-mail.com (206.82.180.96)<br>by clrobin.com with SMTP; 25 Jan 2006 21:33:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-96.vm-mail.com with SMTP; 25 Jan 2006 21:33:04 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336248<br>From: Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336248@vm-rewards.com><br>Subject: Regrow your hair - find out how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com> | *****SPAM***** Regrow your hair - find out how | MailCenter <mailcenter+336248@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 18471 invoked from network); 25 Jan 2006 21:33:07 -0600<br>Received: from vm-180-96.vm-mail.com (206.82.180.96)<br>by clrobin.com with SMTP; 25 Jan 2006 21:33:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-96.vm-mail.com with SMTP; 25 Jan 2006 21:33:04 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911110 9<br>X-MailingID: 336248<br>From: Advanced Hair Restoration <AdvancedHairRestoration@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336248@vm-rewards.com><br>Subject: Regrow your hair - find out how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | History Channel magazine-get your preview issue | MailCenter <mailcenter+336448@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 3714 invoked from network); 27 Jan 2006 19:16:49 -0600<br>Received: from vm-181-182.vm-mail.com (206.82.181.182)<br>by clrobin.com with SMTP; 27 Jan 2006 19:16:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-182.vm-mail.com with SMTP; 27 Jan 2006 19:16:36 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911110 9<br>X-MailingID: 336448<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336448@vm-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | History Channel magazine-get your preview issue | MailCenter <mailcenter+337338@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com | [unknown, content removed] | Missing Images | Received: (qmail 11553 invoked from network); 6 Feb 2006 15:23:58 -0600<br>Received: from vm-180-39.vm-mail.com (206.82.180.39)<br>by clrobin.com with SMTP; 6 Feb 2006 15:23:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-39.vm-mail.com with SMTP; 06 Feb 2006 15:23:42 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911110 9<br>X-MailingID: 337338<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337338@vm-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/6/2006 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+336592@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jammtomm.com | Credit Card Offer | | X-Persona: <Mila><br>Return-Path: <mailcenter336592@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 2722 invoked from network); 30 Jan 2006 08:50:22 -0600<br>Received: from vm-182-116.vm-mail.com (206.82.182.116)<br>by clrobin.com with SMTP; 30 Jan 2006 08:50:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-116.vm-mail.com with SMTP; 30 Jan 2006 08:50:09 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336592<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336592@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jammtomm.com | Money Challenge | | X-Persona: <Mila><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 28322 invoked from network); 1 Feb 2006 17:15:55 -0600<br>Received: from vm-181-189.vm-mail.com (206.82.181.189)<br>by clrobin.com with SMTP; 1 Feb 2006 17:15:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-189.vm-mail.com with SMTP; 01 Feb 2006 17:15:42 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+336418@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jammtomm.com | Online Gaming | | X-Persona: <Mila><br>Return-Path: <mailcenter336418@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 29794 invoked from network); 27 Jan 2006 20:55:45 -0600<br>Received: from vm-180-84.vm-mail.com (206.82.180.84)<br>by clrobin.com with SMTP; 27 Jan 2006 20:55:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-84.vm-mail.com with SMTP; 27 Jan 2006 20:55:32 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336418<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336418@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+336418@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jammtomm.com | Online Gaming | | X-Persona: <Mila><br>Return-Path: <mailcenter336418@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 29794 invoked from network); 27 Jan 2006 20:55:45 -0600<br>Received: from vm-180-84.vm-mail.com (206.82.180.84)<br>by clrobin.com with SMTP; 27 Jan 2006 20:55:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-84.vm-mail.com with SMTP; 27 Jan 2006 20:55:32 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336418<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336418@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jaycelia.com | Grant Ad | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24454 invoked from network); 2 Feb 2006 08:19:58 -0600<br>Received: from vm-177-98.vm-mail.com (206.82.177.98)<br>by clrobin.com with SMTP; 2 Feb 2006 08:19:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-98.vm-mail.com with SMTP; 02 Feb 2006 08:19:45 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jaycelia.com | Grant Ad | Forward from SPAM filter & duplicate | "X-Persona: <Jay><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24454 invoked from network); 2 Feb 2006 08:19:58 -0600<br>Received: from vm-177-98.vm-mail.com (206.82.177.98)<br>by clrobin.com with SMTP; 2 Feb 2006 08:19:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-98.vm-mail.com with SMTP; 02 Feb 2006 08:19:45 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jaycelia.com | Grant Ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24454 invoked from network); 2 Feb 2006 08:19:58 -0600<br>Received: from vm-177-98.vm-mail.com (206.82.177.98)<br>by clrobin.com with SMTP; 2 Feb 2006 08:19:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-98.vm-mail.com with SMTP; 02 Feb 2006 08:19:45 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jaycelia.com | Grant Ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24454 invoked from network); 2 Feb 2006 08:19:58 -0600<br>Received: from vm-177-98.vm-mail.com (206.82.177.98)<br>by clrobin.com with SMTP; 2 Feb 2006 08:19:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-98.vm-mail.com with SMTP; 02 Feb 2006 08:19:45 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jaycelia.com | Grant Ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24454 invoked from network); 2 Feb 2006 08:19:58 -0600<br>Received: from vm-177-98.vm-mail.com (206.82.177.98)<br>by clrobin.com with SMTP; 2 Feb 2006 08:19:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-98.vm-mail.com with SMTP; 02 Feb 2006 08:19:45 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jaycelia.com | Grant Ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24454 invoked from network); 2 Feb 2006 08:19:58 -0600<br>Received: from vm-177-98.vm-mail.com (206.82.177.98)<br>by clrobin.com with SMTP; 2 Feb 2006 08:19:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-98.vm-mail.com with SMTP; 02 Feb 2006 08:19:45 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jaycelia.com | Grant Ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24454 invoked from network); 2 Feb 2006 08:19:58 -0600<br>Received: from vm-177-98.vm-mail.com (206.82.177.98)<br>by clrobin.com with SMTP; 2 Feb 2006 08:19:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-98.vm-mail.com with SMTP; 02 Feb 2006 08:19:45 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jaycelia.com | Grant Ad | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter336926@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24454 invoked from network); 2 Feb 2006 08:19:58 -0600<br>Received: from vm-177-98.vm-mail.com (206.82.177.98)<br>by clrobin.com with SMTP; 2 Feb 2006 08:19:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-98.vm-mail.com with SMTP; 02 Feb 2006 08:19:45 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jon@jaykaysplace.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+337128@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jaykaysplace.com | Online Degree | | X-Persona: <Jon><br>Return-Path: <mailcenter337128@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11392 invoked from network); 4 Feb 2006 13:43:08 -0600<br>Received: from vm-182-105.vm-mail.com (206.82.182.105)<br>by clrobin.com with SMTP; 4 Feb 2006 13:43:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-105.vm-mail.com with SMTP; 04 Feb 2006 13:42:55 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337128<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337128@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/6/2006 | Friend <jon@jaykaysplace.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+337128@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jaykaysplace.com | Online Degree | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337128@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11392 invoked from network); 4 Feb 2006 13:43:08 -0600<br>Received: from vm-182-105.vm-mail.com (206.82.182.105)<br>by clrobin.com with SMTP; 4 Feb 2006 13:43:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-105.vm-mail.com with SMTP; 04 Feb 2006 13:42:55 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337128<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337128@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jon@jaykaysplace.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+337128@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, jaykaysplace.com | Online Degree | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337128@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11392 invoked from network); 4 Feb 2006 13:43:08 -0600<br>Received: from vm-182-105.vm-mail.com (206.82.182.105)<br>by clrobin.com with SMTP; 4 Feb 2006 13:43:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-105.vm-mail.com with SMTP; 04 Feb 2006 13:42:55 -0600<br>X-ClientHost:<br>1061111006410609712110709712111511210809709910104609911109<br>X-MailingID: 337128<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337128@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, celiajay.com | Wealth Offer | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32000 invoked from network); 1 Feb 2006 17:30:51 -0600<br>Received: from vm-177-55.vm-mail.com (206.82.177.55)<br>by ehahome.com with SMTP; 1 Feb 2006 17:30:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-55.vm-mail.com with SMTP; 01 Feb 2006 17:30:39 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, celiajay.com | Wealth Offer | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32000 invoked from network); 1 Feb 2006 17:30:51 -0600<br>Received: from vm-177-55.vm-mail.com (206.82.177.55)<br>by ehahome.com with SMTP; 1 Feb 2006 17:30:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-55.vm-mail.com with SMTP; 01 Feb 2006 17:30:39 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend <celia@celiajay.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, celiajay.com | Wealth Offer | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32000 invoked from network); 1 Feb 2006 17:30:51 -0600<br>Received: from vm-177-55.vm-mail.com (206.82.177.55)<br>by ehahome.com with SMTP; 1 Feb 2006 17:30:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-55.vm-mail.com with SMTP; 01 Feb 2006 17:30:39 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <celia@celiajay.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, celiajay.com | Wealth Offer | | X-Persona: <Celia><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32000 invoked from network); 1 Feb 2006 17:30:51 -0600<br>Received: from vm-177-55.vm-mail.com (206.82.177.55)<br>by ehahome.com with SMTP; 1 Feb 2006 17:30:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-55.vm-mail.com with SMTP; 01 Feb 2006 17:30:39 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Meet Your Match <MeetYourMatch@vm-mail.com> | Meet African-American singles in your area | MailCenter <mailcenter+336168@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, jammtomm.com | Online Dating | | X-Persona: <Mila><br>Return-Path: <mailcenter336168@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 16225 invoked from network); 24 Jan 2006 21:22:44 -0600<br>Received: from vm-182-119.vm-mail.com (206.82.182.119)<br>by ehahome.com with SMTP; 24 Jan 2006 21:22:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-119.vm-mail.com with SMTP; 24 Jan 2006 21:22:42 -0600<br>X-ClientHost: 109105108097064106097109109116111109046099111109<br>X-MailingID: 336168<br>From: Meet Your Match <MeetYourMatch@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336168@vm-rewards.com><br>Subject: Meet African-American singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Meet Your Match <MeetYourMatch@vm-mail.com> | Meet African-American singles in your area | MailCenter <mailcenter+336168@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, jammtomm.com | Online Dating | | X-Persona: <Mila><br>Return-Path: <mailcenter336168@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 16225 invoked from network); 24 Jan 2006 21:22:44 -0600<br>Received: from vm-182-119.vm-mail.com (206.82.182.119)<br>by ehahome.com with SMTP; 24 Jan 2006 21:22:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-119.vm-mail.com with SMTP; 24 Jan 2006 21:22:42 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911110 9<br>X-MailingID: 336168<br>From: Meet Your Match <MeetYourMatch@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336168@vm-rewards.com><br>Subject: Meet African-American singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+337248@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, jaycelia.com | Culinary School | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337248@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13152 invoked from network); 5 Feb 2006 09:16:42 -0600<br>Received: from vm-177-123.vm-mail.com (206.82.177.123)<br>by ehahome.com with SMTP; 5 Feb 2006 09:16:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-123.vm-mail.com with SMTP; 05 Feb 2006 09:16:29 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337248<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337248@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br><br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+337248@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, jaycelia.com | Culinary School | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337248@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13152 invoked from network); 5 Feb 2006 09:16:42 -0600<br>Received: from vm-177-123.vm-mail.com (206.82.177.123)<br>by ehahome.com with SMTP; 5 Feb 2006 09:16:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-123.vm-mail.com with SMTP; 05 Feb 2006 09:16:29 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337248<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337248@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br><br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |
| 2/6/2006 | Jay <jay@jaycelia.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+337248@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, jaycelia.com | Culinary School | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337248@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13152 invoked from network); 5 Feb 2006 09:16:42 -0600<br>Received: from vm-177-123.vm-mail.com (206.82.177.123)<br>by ehahome.com with SMTP; 5 Feb 2006 09:16:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-123.vm-mail.com with SMTP; 05 Feb 2006 09:16:29 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337248<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337248@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br><br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+337248@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, jaycelia.com | Culinary School | Forward from SPAM filter & duplicate | "X-Persona: <Jay><br>Return-Path: <mailcenter337248@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13152 invoked from network); 5 Feb 2006 09:16:42 -0600<br>Received: from vm-177-123.vm-mail.com (206.82.177.123)<br>by ehahome.com with SMTP; 5 Feb 2006 09:16:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-123.vm-mail.com with SMTP; 05 Feb 2006 09:16:29 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337248<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337248@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br><br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |
| 2/6/2006 | Friend <jon@jaykaysplace.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+337330@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, jaykaysplace.com | Grant Ad | Forward from SPAM filter & duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337330@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 3619 invoked from network); 6 Feb 2006 08:10:37 -0600<br>Received: from vm-182-154.vm-mail.com (206.82.182.154)<br>by ehahome.com with SMTP; 6 Feb 2006 08:10:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-154.vm-mail.com with SMTP; 06 Feb 2006 08:10:25 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337330<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337330@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jon@jaykaysplace.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+337330@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, jaykaysplace.com | Grant Ad | Forward from SPAM filter & duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337330@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 3619 invoked from network); 6 Feb 2006 08:10:37 -0600<br>Received: from vm-182-154.vm-mail.com (206.82.182.154)<br>by ehahome.com with SMTP; 6 Feb 2006 08:10:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-154.vm-mail.com with SMTP; 06 Feb 2006 08:10:25 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337330<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337330@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Friend <jon@jaykaysplace.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+337330@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, jaykaysplace.com | Grant Ad | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter337330@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 3619 invoked from network); 6 Feb 2006 08:10:37 -0600<br>Received: from vm-182-154.vm-mail.com (206.82.182.154)<br>by ehahome.com with SMTP; 6 Feb 2006 08:10:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-154.vm-mail.com with SMTP; 06 Feb 2006 08:10:25 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337330<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337330@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your l | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 23073 invoked from network); 3 Feb 2006 08:18:02 -0600<br>Received: from vm-177-111.vm-mail.com (206.82.177.111)<br>by gnwalpha.org with SMTP; 3 Feb 2006 08:18:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-111.vm-mail.com with SMTP; 03 Feb 2006 08:17:48 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, itdidnotendright.com | Real Estate Scheme | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28354 invoked from network); 1 Feb 2006 17:14:55 -0600<br>Received: from vm-181-16.vm-mail.com (206.82.181.16)<br>by gnwalpha.org with SMTP; 1 Feb 2006 17:14:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-16.vm-mail.com with SMTP; 01 Feb 2006 17:14:43 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, itdidnotendright.com | Real Estate Scheme | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28354 invoked from network); 1 Feb 2006 17:14:55 -0600<br>Received: from vm-181-16.vm-mail.com (206.82.181.16)<br>by gnwalpha.org with SMTP; 1 Feb 2006 17:14:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-16.vm-mail.com with SMTP; 01 Feb 2006 17:14:43 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+336892@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, itdidnotendright.com | Real Estate Scheme | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336892@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28354 invoked from network); 1 Feb 2006 17:14:55 -0600<br>Received: from vm-181-16.vm-mail.com (206.82.181.16)<br>by gnwalpha.org with SMTP; 1 Feb 2006 17:14:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-16.vm-mail.com with SMTP; 01 Feb 2006 17:14:43 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60 99111109<br>X-MailingID: 336892<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336892@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336340@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jammtomm.com | Online Degree | | Return-Path: <mailcenter336340@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 26593 invoked from network); 26 Jan 2006 18:34:06 -0600<br>Received: from vm-182-80.vm-mail.com (206.82.182.80)<br>by gnwalpha.org with SMTP; 26 Jan 2006 18:34:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-80.vm-mail.com with SMTP; 26 Jan 2006 18:34:05 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911109<br>X-MailingID: 336340<br>From: University of Phoenix <University@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336340@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336340@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jammtomm.com | Online Degree | | X-Persona: <Mila><br>Return-Path: <mailcenter336340@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 26593 invoked from network); 26 Jan 2006 18:34:06 -0600<br>Received: from vm-182-80.vm-mail.com (206.82.182.80)<br>by gnwalpha.org with SMTP; 26 Jan 2006 18:34:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-80.vm-mail.com with SMTP; 26 Jan 2006 18:34:05 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336340<br>From: University of Phoenix <University@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336340@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Use Our Money <UseItNow@vm-mail.com> | You find real estate, we buy it and split the profits! | MailCenter <mailcenter+336702@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jammtomm.com | Real Estate Scheme | | X-Persona: <Mila><br>Return-Path: <mailcenter336702@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 15044 invoked from network); 31 Jan 2006 04:08:44 -0600<br>Received: from vm-181-134.vm-mail.com (206.82.181.134)<br>by gnwalpha.org with SMTP; 31 Jan 2006 04:08:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-134.vm-mail.com with SMTP; 31 Jan 2006 04:08:28 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336702<br>From: Use Our Money <UseItNow@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336702@vm-rewards.com><br>Subject: You find real estate, we buy it and split the profits!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+336758@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jammtomm.com | Vet Meds | | X-Persona: <Mila><br>Return-Path: <mailcenter336758@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 5570 invoked from network); 31 Jan 2006 19:07:04 -0600<br>Received: from vm-181-117.vm-mail.com (206.82.181.117)<br>by gnwalpha.org with SMTP; 31 Jan 2006 19:07:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-117.vm-mail.com with SMTP; 31 Jan 2006 19:06:53 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336758<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336758@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jaycelia.com | Feng Shui Ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30115 invoked from network); 3 Feb 2006 08:18:18 -0600<br>Received: from vm-177-64.vm-mail.com (206.82.177.64)<br>by gnwalpha.org with SMTP; 3 Feb 2006 08:18:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-64.vm-mail.com with SMTP; 03 Feb 2006 08:17:52 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jaycelia.com | Feng Shui Ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30115 invoked from network); 3 Feb 2006 08:18:18 -0600<br>Received: from vm-177-64.vm-mail.com (206.82.177.64)<br>by gnwalpha.org with SMTP; 3 Feb 2006 08:18:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-64.vm-mail.com with SMTP; 03 Feb 2006 08:17:52 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 2/6/2006 | Jay <jay@jaycelia.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jaycelia.com | Feng Shui Ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30115 invoked from network); 3 Feb 2006 08:18:18 -0600<br>Received: from vm-177-64.vm-mail.com (206.82.177.64)<br>by gnwalpha.org with SMTP; 3 Feb 2006 08:18:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-64.vm-mail.com with SMTP; 03 Feb 2006 08:17:52 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jaycelia.com | Feng Shui Ad | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30115 invoked from network); 3 Feb 2006 08:18:18 -0600<br>Received: from vm-177-64.vm-mail.com (206.82.177.64)<br>by gnwalpha.org with SMTP; 3 Feb 2006 08:18:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-64.vm-mail.com with SMTP; 03 Feb 2006 08:17:52 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111 09<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 2/6/2006 | Jay <jay@jaycelia.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jaycelia.com | Feng Shui Ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30115 invoked from network); 3 Feb 2006 08:18:18 -0600<br>Received: from vm-177-64.vm-mail.com (206.82.177.64)<br>by gnwalpha.org with SMTP; 3 Feb 2006 08:18:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-64.vm-mail.com with SMTP; 03 Feb 2006 08:17:52 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111 09<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jaycelia.com | Feng Shui Ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30115 invoked from network); 3 Feb 2006 08:18:18 -0600<br>Received: from vm-177-64.vm-mail.com (206.82.177.64)<br>by gnwalpha.org with SMTP; 3 Feb 2006 08:18:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-64.vm-mail.com with SMTP; 03 Feb 2006 08:17:52 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 2/6/2006 | Jay <jay@jaycelia.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jaycelia.com | Feng Shui Ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30115 invoked from network); 3 Feb 2006 08:18:18 -0600<br>Received: from vm-177-64.vm-mail.com (206.82.177.64)<br>by gnwalpha.org with SMTP; 3 Feb 2006 08:18:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-64.vm-mail.com with SMTP; 03 Feb 2006 08:17:52 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/6/2006 | Jay <jay@jaycelia.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+337030@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jaycelia.com | Feng Shui Ad | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337030@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30115 invoked from network); 3 Feb 2006 08:18:18 -0600<br>Received: from vm-177-64.vm-mail.com (206.82.177.64)<br>by gnwalpha.org with SMTP; 3 Feb 2006 08:18:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-64.vm-mail.com with SMTP; 03 Feb 2006 08:17:52 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337030<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337030@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 2/6/2006 | Jay <jay@jaycelia.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jaycelia.com | Travel agent from home | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29888 invoked from network); 4 Feb 2006 05:19:58 -0600<br>Received: from vm-181-249.vm-mail.com (206.82.181.249)<br>by gnwalpha.org with SMTP; 4 Feb 2006 05:19:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-249.vm-mail.com with SMTP; 04 Feb 2006 05:12:41 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jaycelia.com | Travel agent from home | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29888 invoked from network); 4 Feb 2006 05:19:58 -0600<br>Received: from vm-181-249.vm-mail.com (206.82.181.249)<br>by gnwalpha.org with SMTP; 4 Feb 2006 05:19:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-249.vm-mail.com with SMTP; 04 Feb 2006 05:12:41 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jaycelia.com | Travel agent from home | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29888 invoked from network); 4 Feb 2006 05:19:58 -0600<br>Received: from vm-181-249.vm-mail.com (206.82.181.249)<br>by gnwalpha.org with SMTP; 4 Feb 2006 05:19:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-249.vm-mail.com with SMTP; 04 Feb 2006 05:12:41 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay<br><jay@jaycelia.com<br>> | GTI Travel Inc<br><GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter<br><mailcenter+337076@v<br>m-rewards.com> | vm-mail.com | vm-mail.com,<br>gnwalpha.org,<br>jaycelia.com | Travel agent from home | | X-Persona: <Jay><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29888 invoked from network); 4 Feb 2006 05:19:58 -0600<br>Received: from vm-181-249.vm-mail.com (206.82.181.249)<br>by gnwalpha.org with SMTP; 4 Feb 2006 05:19:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-249.vm-mail.com with SMTP; 04 Feb 2006 05:12:41 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE<br>NT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend<br><jon@jaykaysplac<br>e.com> | Fashion Design & Marketing<br><ProfessionalFashionDesignerMar<br>keting@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter<br><mailcenter+337250@v<br>m-rewards.com> | vm-mail.com | vm-mail.com,<br>gnwalpha.org,<br>jaykaysplace.com | Fashion Design School | | X-Persona: <Jon><br>Return-Path: <mailcenter337250@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11270 invoked from network); 5 Feb 2006 13:22:07 -0600<br>Received: from vm-177-20.vm-mail.com (206.82.177.20)<br>by gnwalpha.org with SMTP; 5 Feb 2006 13:22:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-20.vm-mail.com with SMTP; 05 Feb 2006 13:21:55 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337250<br>From: Fashion Design & Marketing<br><ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337250@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jon@jaykaysplace.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+337250@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jaykaysplace.com | Fashion Design School | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337250@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11270 invoked from network); 5 Feb 2006 13:22:07 -0600<br>Received: from vm-177-20.vm-mail.com (206.82.177.20)<br>by gnwalpha.org with SMTP; 5 Feb 2006 13:22:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-20.vm-mail.com with SMTP; 05 Feb 2006 13:21:55 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337250<br>From: Fashion Design & Marketing<br><ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337250@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/6/2006 | Friend <jon@jaykaysplace.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+337250@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, jaykaysplace.com | Fashion Design School | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337250@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11270 invoked from network); 5 Feb 2006 13:22:07 -0600<br>Received: from vm-177-20.vm-mail.com (206.82.177.20)<br>by gnwalpha.org with SMTP; 5 Feb 2006 13:22:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-20.vm-mail.com with SMTP; 05 Feb 2006 13:21:55 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337250<br>From: Fashion Design & Marketing<br><ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337250@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@rcw19190020.com> | SunSetter <SunSetter@vm-mail.com> | Friend, would you like a $201 bonus? | MailCenter <mailcenter+337342@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, rcw19190020.com | Covering Ad | | X-Persona: <RCW><br>Return-Path: <mailcenter337342@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 10080 invoked from network); 6 Feb 2006 14:53:05 -0600<br>Received: from vm-180-42.vm-mail.com (206.82.180.42)<br>by gnwalpha.org with SMTP; 6 Feb 2006 14:53:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-42.vm-mail.com with SMTP; 06 Feb 2006 14:52:53 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 337342<br>From: SunSetter <SunSetter@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337342@vm-rewards.com><br>Subject: Friend, would you like a $201 bonus?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+337352@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com | [unknown, content removed] | Missing Images | Received: (qmail 30369 invoked from network); 6 Feb 2006 21:30:47 -0600<br>Received: from vm-177-54.vm-mail.com (206.82.177.54)<br>by gordonworks.com with SMTP; 6 Feb 2006 21:30:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-54.vm-mail.com with SMTP; 06 Feb 2006 21:30:33 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 337352<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337352@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, itdidnotendright.com | Real Estate Scheme | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 18016 invoked from network); 1 Feb 2006 21:33:54 -0600<br>Received: from vm-180-180.vm-mail.com (206.82.180.180)<br>by gordonworks.com with SMTP; 1 Feb 2006 21:33:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-180.vm-mail.com with SMTP; 01 Feb 2006 21:33:41 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, itdidnotendright.com | Real Estate Scheme | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 18016 invoked from network); 1 Feb 2006 21:33:54 -0600<br>Received: from vm-180-180.vm-mail.com (206.82.180.180)<br>by gordonworks.com with SMTP; 1 Feb 2006 21:33:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-180.vm-mail.com with SMTP; 01 Feb 2006 21:33:41 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, itdidnotendright.com | Real Estate Scheme | | X-Persona: <Bonnie><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 18016 invoked from network); 1 Feb 2006 21:33:54 -0600<br>Received: from vm-180-180.vm-mail.com (206.82.180.180)<br>by gordonworks.com with SMTP; 1 Feb 2006 21:33:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-180.vm-mail.com with SMTP; 01 Feb 2006 21:33:41 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jammtomm.com | Ad for online educational services | | X-Persona: <Mila><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 10789 invoked from network); 2 Feb 2006 18:13:55 -0600<br>Received: from vm-181-90.vm-mail.com (206.82.181.90)<br>by gordonworks.com with SMTP; 2 Feb 2006 18:13:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-90.vm-mail.com with SMTP; 02 Feb 2006 18:13:41 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaycelia.com | Ad for online educational services | | X-Persona: <Jay><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22019 invoked from network); 2 Feb 2006 18:14:06 -0600<br>Received: from vm-181-51.vm-mail.com (206.82.181.51)<br>by gordonworks.com with SMTP; 2 Feb 2006 18:14:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-51.vm-mail.com with SMTP; 02 Feb 2006 18:13:52 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+337250@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaycelia.com | Fashion Design School | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337250@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11108 invoked from network); 5 Feb 2006 13:22:07 -0600<br>Received: from vm-177-108.vm-mail.com (206.82.177.108)<br>by gordonworks.com with SMTP; 5 Feb 2006 13:22:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-108.vm-mail.com with SMTP; 05 Feb 2006 13:21:55 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337250<br>From: Fashion Design & Marketing<br><ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337250@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+337250@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaycelia.com | Fashion Design School | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337250@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11108 invoked from network); 5 Feb 2006 13:22:07 -0600<br>Received: from vm-177-108.vm-mail.com (206.82.177.108)<br>by gordonworks.com with SMTP; 5 Feb 2006 13:22:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-108.vm-mail.com with SMTP; 05 Feb 2006 13:21:55 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337250<br>From: Fashion Design & Marketing<br><ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337250@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+337250@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaycelia.com | Fashion Design School | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337250@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11108 invoked from network); 5 Feb 2006 13:22:07 -0600<br>Received: from vm-177-108.vm-mail.com (206.82.177.108)<br>by gordonworks.com with SMTP; 5 Feb 2006 13:22:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-108.vm-mail.com with SMTP; 05 Feb 2006 13:21:55 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337250<br>From: Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337250@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+337250@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaycelia.com | Fashion Design School | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337250@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11108 invoked from network); 5 Feb 2006 13:22:07 -0600<br>Received: from vm-177-108.vm-mail.com (206.82.177.108)<br>by gordonworks.com with SMTP; 5 Feb 2006 13:22:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-108.vm-mail.com with SMTP; 05 Feb 2006 13:21:55 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337250<br>From: Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337250@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaycelia.com | Online Degree | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22019 invoked from network); 2 Feb 2006 18:14:06 -0600<br>Received: from vm-181-51.vm-mail.com (206.82.181.51)<br>by gordonworks.com with SMTP; 2 Feb 2006 18:14:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-51.vm-mail.com with SMTP; 02 Feb 2006 18:13:52 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaycelia.com | Online Degree | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22019 invoked from network); 2 Feb 2006 18:14:06 -0600<br>Received: from vm-181-51.vm-mail.com (206.82.181.51)<br>by gordonworks.com with SMTP; 2 Feb 2006 18:14:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-51.vm-mail.com with SMTP; 02 Feb 2006 18:13:52 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+336968@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaycelia.com | Online Degree | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter336968@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22019 invoked from network); 2 Feb 2006 18:14:06 -0600<br>Received: from vm-181-51.vm-mail.com (206.82.181.51)<br>by gordonworks.com with SMTP; 2 Feb 2006 18:14:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-51.vm-mail.com with SMTP; 02 Feb 2006 18:13:52 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 336968<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336968@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/6/2006 | Friend <jon@jaykaysplace.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+337248@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaykaysplace.com | Culinary School | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter337248@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 12544 invoked from network); 5 Feb 2006 09:16:42 -0600<br>Received: from vm-177-58.vm-mail.com (206.82.177.58)<br>by gordonworks.com with SMTP; 5 Feb 2006 09:16:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-58.vm-mail.com with SMTP; 05 Feb 2006 09:16:29 -0600<br>X-ClientHost: 10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 337248<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337248@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jon@jaykaysplace.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+337248@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaykaysplace.com | Culinary School | Forward from SPAM filter & duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337248@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 12544 invoked from network); 5 Feb 2006 09:16:42 -0600<br>Received: from vm-177-58.vm-mail.com (206.82.177.58)<br>by gordonworks.com with SMTP; 5 Feb 2006 09:16:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-58.vm-mail.com with SMTP; 05 Feb 2006 09:16:29 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337248<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337248@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04. |
| 2/6/2006 | Friend <jon@jaykaysplace.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+337248@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaykaysplace.com | Culinary School | Forward from SPAM filter & duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337248@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 12544 invoked from network); 5 Feb 2006 09:16:42 -0600<br>Received: from vm-177-58.vm-mail.com (206.82.177.58)<br>by gordonworks.com with SMTP; 5 Feb 2006 09:16:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-58.vm-mail.com with SMTP; 05 Feb 2006 09:16:29 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337248<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337248@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jon@jaykaysplace.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+337088@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaykaysplace.com | Online Dating | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337088@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 12929 invoked from network); 4 Feb 2006 09:25:18 -0600<br>Received: from vm-177-67.vm-mail.com (206.82.177.67)<br>by gordonworks.com with SMTP; 4 Feb 2006 09:25:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-67.vm-mail.com with SMTP; 04 Feb 2006 09:25:05 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337088<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337088@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Friend <jon@jaykaysplace.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+337088@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaykaysplace.com | Online Dating | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337088@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 12929 invoked from network); 4 Feb 2006 09:25:18 -0600<br>Received: from vm-177-67.vm-mail.com (206.82.177.67)<br>by gordonworks.com with SMTP; 4 Feb 2006 09:25:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-67.vm-mail.com with SMTP; 04 Feb 2006 09:25:05 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337088<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337088@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jon@jaykaysplace.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+337088@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaykaysplace.com | Online Dating | | X-Persona: <Jon><br>Return-Path: <mailcenter337088@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 12929 invoked from network); 4 Feb 2006 09:25:18 -0600<br>Received: from vm-177-67.vm-mail.com (206.82.177.67)<br>by gordonworks.com with SMTP; 4 Feb 2006 09:25:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-67.vm-mail.com with SMTP; 04 Feb 2006 09:25:05 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337088<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337088@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+336208@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 30948 invoked from network); 25 Jan 2006 09:25:27 -0600<br>Received: from vm-177-66.vm-mail.com (206.82.177.66)<br>by itdidnotendright.com with SMTP; 25 Jan 2006 09:25:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-66.vm-mail.com with SMTP; 25 Jan 2006 09:25:19 -0600<br>X-ClientHost: 109105108097064106097109109116111109046099111109<br>X-MailingID: 336208<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336208@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+336208@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 30948 invoked from network); 25 Jan 2006 09:25:27 -0600<br>Received: from vm-177-66.vm-mail.com (206.82.177.66)<br>by itdidnotendright.com with SMTP; 25 Jan 2006 09:25:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-66.vm-mail.com with SMTP; 25 Jan 2006 09:25:19 -0600<br>X-ClientHost: 109105108097064106097109109116111109046099111109<br>X-MailingID: 336208<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336208@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+337330@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 1314 invoked from network); 6 Feb 2006 08:10:34 -0600<br>Received: from vm-182-149.vm-mail.com (206.82.182.149)<br>by itdidnotendright.com with SMTP; 6 Feb 2006 08:10:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-149.vm-mail.com with SMTP; 06 Feb 2006 08:10:22 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 337330<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337330@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+336286@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com | [unknown, content removed] | Forward from SPAM filter | |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+336286@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 7104 invoked from network); 26 Jan 2006 06:11:02 -0600<br>Received: from vm-177-123.vm-mail.com (206.82.177.123)<br>by itdidnotendright.com with SMTP; 26 Jan 2006 06:11:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-123.vm-mail.com with SMTP; 26 Jan 2006 06:10:57 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336286<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336286@vm-rewards.com><br>Subject: Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Play all your favorite Casino games just for fun | MailCenter <mailcenter+336312@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 7682 invoked from network); 26 Jan 2006 15:22:27 -0600<br>Received: from vm-181-198.vm-mail.com (206.82.181.198)<br>by itdidnotendright.com with SMTP; 26 Jan 2006 15:22:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-198.vm-mail.com with SMTP; 26 Jan 2006 15:22:23 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336312<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336312@vm-rewards.com><br>Subject: Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | Play all your favorite Casino games just for fun | MailCenter <mailcenter+336312@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com | [unknown, content removed] | Missing Images | Received: (qmail 7682 invoked from network); 26 Jan 2006 15:22:27 -0600<br>Received: from vm-181-198.vm-mail.com (206.82.181.198)<br>by itdidnotendright.com with SMTP; 26 Jan 2006 15:22:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-198.vm-mail.com with SMTP; 26 Jan 2006 15:22:23 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336312<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336312@vm-rewards.com><br>Subject: Play all your favorite Casino games just for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+336392@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com, jammtomm.com | Online Degree | | X-Persona: <Mila><br>Return-Path: <mailcenter336392@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 1281 invoked from network); 27 Jan 2006 06:19:10 -0600<br>Received: from vm-177-99.vm-mail.com (206.82.177.99)<br>by itdidnotendright.com with SMTP; 27 Jan 2006 06:19:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-99.vm-mail.com with SMTP; 27 Jan 2006 06:19:06 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336392<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336392@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+336392@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com, jammtomm.com | Online Degree | | X-Persona: <Mila><br>Return-Path: <mailcenter336392@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 1281 invoked from network); 27 Jan 2006 06:19:10 -0600<br>Received: from vm-177-99.vm-mail.com (206.82.177.99)<br>by itdidnotendright.com with SMTP; 27 Jan 2006 06:19:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-99.vm-mail.com with SMTP; 27 Jan 2006 06:19:06 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911109<br>X-MailingID: 336392<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336392@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+337088@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com, jaycelia.com | Online Dating | | X-Persona: <Jay><br>Return-Path: <mailcenter337088@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12450 invoked from network); 4 Feb 2006 09:25:17 -0600<br>Received: from vm-177-47.vm-mail.com (206.82.177.47)<br>by itdidnotendright.com with SMTP; 4 Feb 2006 09:25:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-47.vm-mail.com with SMTP; 04 Feb 2006 09:25:05 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337088<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337088@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+337088@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com, jaycelia.com | Online Dating | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337088@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12450 invoked from network); 4 Feb 2006 09:25:17 -0600<br>Received: from vm-177-47.vm-mail.com (206.82.177.47)<br>by itdidnotendright.com with SMTP; 4 Feb 2006 09:25:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-47.vm-mail.com with SMTP; 04 Feb 2006 09:25:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337088<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337088@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+337088@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com, jaycelia.com | Online Dating | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337088@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12450 invoked from network); 4 Feb 2006 09:25:17 -0600<br>Received: from vm-177-47.vm-mail.com (206.82.177.47)<br>by itdidnotendright.com with SMTP; 4 Feb 2006 09:25:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-47.vm-mail.com with SMTP; 04 Feb 2006 09:25:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337088<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337088@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+337088@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com, jaycelia.com | Online Dating | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337088@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12450 invoked from network); 4 Feb 2006 09:25:17 -0600<br>Received: from vm-177-47.vm-mail.com (206.82.177.47)<br>by itdidnotendright.com with SMTP; 4 Feb 2006 09:25:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-47.vm-mail.com with SMTP; 04 Feb 2006 09:25:05 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337088<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337088@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Trade In <TradeIn@vm-mail.com> | What's your car worth? Find out now | MailCenter <mailcenter+336732@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | Auro Trade-Ins | | Return-Path: <mailcenter336732@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 26624 invoked from network); 31 Jan 2006 15:31:37 -0600<br>Received: from vm-181-204.vm-mail.com (206.82.181.204)<br>by jammtomm.com with SMTP; 31 Jan 2006 15:31:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-204.vm-mail.com with SMTP; 31 Jan 2006 15:31:17 -0600<br>X-ClientHost: 109105108097064106097109109111109046099111109<br>X-MailingID: 336732<br>From: Trade In <TradeIn@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336732@vm-rewards.com><br>Subject: What's your car worth? Find out now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_06,HTML_LINK_CLICK_HERE,HTML_MESS<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Fashion Design & Marketing <ProfessionalFashionDesignerMarketing@vm-mail.com> | Do you really want to be a fashion designer? | MailCenter <mailcenter+337250@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | Fashion School | | X-Persona: <Mila><br>Return-Path: <mailcenter337250@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 8229 invoked from network); 5 Feb 2006 13:22:04 -0600<br>Received: from vm-177-111.vm-mail.com (206.82.177.111)<br>by jammtomm.com with SMTP; 5 Feb 2006 13:22:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-111.vm-mail.com with SMTP; 05 Feb 2006 13:21:52 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 337250<br>From: Fashion Design & Marketing<br><ProfessionalFashionDesignerMarketing@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337250@vm-rewards.com><br>Subject: Do you really want to be a fashion designer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336784@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 13986 invoked from network); 31 Jan 2006 22:21:47 -0600<br>Received: from vm-181-183.vm-mail.com (206.82.181.183)<br>by jammtomm.com with SMTP; 31 Jan 2006 22:21:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-183.vm-mail.com with SMTP; 31 Jan 2006 22:21:07 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336784<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336784@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | OnlineAuctionSuccess <OnlineAuctionSuccess@vm-mail.com> | *****SPAM***** This original starter kit shows you how | MailCenter <mailcenter+336320@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 28224 invoked from network); 26 Jan 2006 14:13:27 -0600<br>Received: from vm-177-110.vm-mail.com (206.82.177.110)<br>by jammtomm.com with SMTP; 26 Jan 2006 14:13:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-110.vm-mail.com with SMTP; 26 Jan 2006 14:13:25 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336320<br>From: OnlineAuctionSuccess <OnlineAuctionSuccess@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336320@vm-rewards.com><br>Subject: This original starter kit shows you how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | OnlineAuctionSuccess <OnlineAuctionSuccess@vm-mail.com> | *****SPAM***** This original starter kit shows you how | MailCenter <mailcenter+336320@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 28224 invoked from network); 26 Jan 2006 14:13:27 -0600<br>Received: from vm-177-110.vm-mail.com (206.82.177.110)<br>by jammtomm.com with SMTP; 26 Jan 2006 14:13:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-110.vm-mail.com with SMTP; 26 Jan 2006 14:13:25 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336320<br>From: OnlineAuctionSuccess <OnlineAuctionSuccess@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336320@vm-rewards.com><br>Subject: This original starter kit shows you how<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+336834@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | Online Degree | | X-Persona: <Mila><br>Return-Path: <mailcenter336834@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 11107 invoked from network); 1 Feb 2006 08:26:01 -0600<br>Received: from vm-181-115.vm-mail.com (206.82.181.115)<br>by jammtomm.com with SMTP; 1 Feb 2006 08:26:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-115.vm-mail.com with SMTP; 01 Feb 2006 08:25:47 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336834<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336834@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Real Estate Assessment <RealEstateAssessment@vm-mail.com> | Find out how much your home is really worth | MailCenter <mailcenter+336918@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com | Real Estate Scheme | | X-Persona: <Mila><br>Return-Path: <mailcenter336918@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 32265 invoked from network); 1 Feb 2006 21:35:16 -0600<br>Received: from vm-180-152.vm-mail.com (206.82.180.152)<br>by jammtomm.com with SMTP; 1 Feb 2006 21:35:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-152.vm-mail.com with SMTP; 01 Feb 2006 21:35:03 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336918<br>From: Real Estate Assessment <RealEstateAssessment@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336918@vm-rewards.com><br>Subject: Find out how much your home is really worth<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Ad for guide to getting the right windows | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27745 invoked from network); 3 Feb 2006 04:13:51 -0600<br>Received: from vm-181-236.vm-mail.com (206.82.181.236)<br>by jammtomm.com with SMTP; 3 Feb 2006 04:13:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-236.vm-mail.com with SMTP; 03 Feb 2006 04:13:37 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337028<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+337330@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Grant Ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337330@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3521 invoked from network); 6 Feb 2006 08:10:37 -0600<br>Received: from vm-182-130.vm-mail.com (206.82.182.130)<br>by jammtomm.com with SMTP; 6 Feb 2006 08:10:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-130.vm-mail.com with SMTP; 06 Feb 2006 08:10:25 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337330<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337330@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Jay <jay@jaycelia.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+337330@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Grant Ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337330@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3521 invoked from network); 6 Feb 2006 08:10:37 -0600<br>Received: from vm-182-130.vm-mail.com (206.82.182.130)<br>by jammtomm.com with SMTP; 6 Feb 2006 08:10:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-130.vm-mail.com with SMTP; 06 Feb 2006 08:10:25 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337330<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337330@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+337330@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Grant Ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337330@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3521 invoked from network); 6 Feb 2006 08:10:37 -0600<br>Received: from vm-182-130.vm-mail.com (206.82.182.130)<br>by jammtomm.com with SMTP; 6 Feb 2006 08:10:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-130.vm-mail.com with SMTP; 06 Feb 2006 08:10:25 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337330<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337330@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Jay <jay@jaycelia.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+337330@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Grant Ad | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337330@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3521 invoked from network); 6 Feb 2006 08:10:37 -0600<br>Received: from vm-182-130.vm-mail.com (206.82.182.130)<br>by jammtomm.com with SMTP; 6 Feb 2006 08:10:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-130.vm-mail.com with SMTP; 06 Feb 2006 08:10:25 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337330<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337330@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Window ad | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27745 invoked from network); 3 Feb 2006 04:13:51 -0600<br>Received: from vm-181-236.vm-mail.com (206.82.181.236)<br>by jammtomm.com with SMTP; 3 Feb 2006 04:13:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-236.vm-mail.com with SMTP; 03 Feb 2006 04:13:37 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVI<br>SIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/6/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Window ad | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27745 invoked from network); 3 Feb 2006 04:13:51 -0600<br>Received: from vm-181-236.vm-mail.com (206.82.181.236)<br>by jammtomm.com with SMTP; 3 Feb 2006 04:13:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-236.vm-mail.com with SMTP; 03 Feb 2006 04:13:37 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVI<br>SIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Window ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27745 invoked from network); 3 Feb 2006 04:13:51 -0600<br>Received: from vm-181-236.vm-mail.com (206.82.181.236)<br>by jammtomm.com with SMTP; 3 Feb 2006 04:13:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-236.vm-mail.com with SMTP; 03 Feb 2006 04:13:37 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVI<br>SIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/6/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Window ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27745 invoked from network); 3 Feb 2006 04:13:51 -0600<br>Received: from vm-181-236.vm-mail.com (206.82.181.236)<br>by jammtomm.com with SMTP; 3 Feb 2006 04:13:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-236.vm-mail.com with SMTP; 03 Feb 2006 04:13:37 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVI<br>SIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Window ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27745 invoked from network); 3 Feb 2006 04:13:51 -0600<br>Received: from vm-181-236.vm-mail.com (206.82.181.236)<br>by jammtomm.com with SMTP; 3 Feb 2006 04:13:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-236.vm-mail.com with SMTP; 03 Feb 2006 04:13:37 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111O9<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVI<br>SIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/6/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Window ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27745 invoked from network); 3 Feb 2006 04:13:51 -0600<br>Received: from vm-181-236.vm-mail.com (206.82.181.236)<br>by jammtomm.com with SMTP; 3 Feb 2006 04:13:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-236.vm-mail.com with SMTP; 03 Feb 2006 04:13:37 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111O9<br>X-MailingID: 337028<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVI<br>SIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337028@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Window ad | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337028@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27745 invoked from network); 3 Feb 2006 04:13:51 -0600<br>Received: from vm-181-236.vm-mail.com (206.82.181.236)<br>by jammtomm.com with SMTP; 3 Feb 2006 04:13:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-236.vm-mail.com with SMTP; 03 Feb 2006 04:13:37 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337028<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337028@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVI SIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/6/2006 | Friend <jim@rcw19190020.com> | Dating Advice <DatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+337352@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, rcw19190020.com | Dating Tips | | X-Persona: <RCW><br>Return-Path: <mailcenter337352@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 17088 invoked from network); 6 Feb 2006 22:12:28 -0600<br>Received: from vm-177-117.vm-mail.com (206.82.177.117)<br>by jammtomm.com with SMTP; 6 Feb 2006 22:12:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-117.vm-mail.com with SMTP; 06 Feb 2006 22:12:16 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337352<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337352@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+336696@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 15299 invoked from network); 31 Jan 2006 00:43:17 -0600<br>Received: from vm-180-62.vm-mail.com (206.82.180.62)<br>by jaycelia.com with SMTP; 31 Jan 2006 00:43:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-62.vm-mail.com with SMTP; 31 Jan 2006 00:43:03 -0600<br>X-ClientHost: 109105108097064106097109109111109046099111109<br>X-MailingID: 336696<br>From: DVDX <DVDX@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336696@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+337346@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com | Ebay Sales | Missing Images | Received: (qmail 7044 invoked from network); 6 Feb 2006 18:30:15 -0600<br>Received: from vm-182-62.vm-mail.com (206.82.182.62)<br>by jaycelia.com with SMTP; 6 Feb 2006 18:30:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-62.vm-mail.com with SMTP; 06 Feb 2006 18:30:02 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 337346<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337346@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Merchant Solutions<MerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+336206@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 10851 invoked from network); 25 Jan 2006 06:10:51 -0600<br>Received: from vm-181-135.vm-mail.com (206.82.181.135)<br>by jaycelia.com with SMTP; 25 Jan 2006 06:10:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-135.vm-mail.com with SMTP; 25 Jan 2006 06:10:51 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336206<br>From: Merchant Solutions<MerchantSolutions@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336206@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Merchant Solutions<MerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | Merchant Solutions<MerchantSolutions@vm-mail.com> | vm-mail.com | vm-mail.com, jaycelia.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 10851 invoked from network); 25 Jan 2006 06:10:51 -0600<br>Received: from vm-181-135.vm-mail.com (206.82.181.135)<br>by jaycelia.com with SMTP; 25 Jan 2006 06:10:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-135.vm-mail.com with SMTP; 25 Jan 2006 06:10:51 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336206<br>From: Merchant Solutions<MerchantSolutions@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336206@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Inkjet Blowout <InkjetBlowout@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+336708@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 13587 invoked from network); 31 Jan 2006 13:23:40 -0600<br>Received: from vm-177-44.vm-mail.com (206.82.177.44)<br>by jaycelia.com with SMTP; 31 Jan 2006 13:23:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-44.vm-mail.com with SMTP; 31 Jan 2006 13:23:28 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336708<br>From: Inkjet Blowout <InkjetBlowout@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336708@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+337346@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com | [unknown, content removed] | Missing Images | Received: (qmail 7044 invoked from network); 6 Feb 2006 18:30:15 -0600<br>Received: from vm-182-62.vm-mail.com (206.82.182.62)<br>by jaycelia.com with SMTP; 6 Feb 2006 18:30:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-62.vm-mail.com with SMTP; 06 Feb 2006 18:30:02 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 337346<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337346@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+336388@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, jammtomm.com | Coupon Book | | X-Persona: <Mila><br>Return-Path: <mailcenter336388@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 16513 invoked from network); 27 Jan 2006 03:22:48 -0600<br>Received: from vm-182-121.vm-mail.com (206.82.182.121)<br>by jaycelia.com with SMTP; 27 Jan 2006 03:22:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-121.vm-mail.com with SMTP; 27 Jan 2006 03:22:46 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336388<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336388@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,WI<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+336388@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, jammtomm.com | Coupon Book | | X-Persona: <Mila><br>Return-Path: <mailcenter336388@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 16513 invoked from network); 27 Jan 2006 03:22:48 -0600<br>Received: from vm-182-121.vm-mail.com (206.82.182.121)<br>by jaycelia.com with SMTP; 27 Jan 2006 03:22:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-121.vm-mail.com with SMTP; 27 Jan 2006 03:22:46 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911110<br>X-MailingID: 336388<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336388@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,WE<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+336578@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 1249 invoked from network); 29 Jan 2006 21:34:31 -0600<br>Received: from vm-181-102.vm-mail.com (206.82.181.102)<br>by jaykaysplace.com with SMTP; 29 Jan 2006 21:34:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-102.vm-mail.com with SMTP; 29 Jan 2006 21:34:18 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911110<br>X-MailingID: 336578<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336578@vm-rewards.com><br>Subject: Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM***** True love starts with true compatibility | MailCenter <mailcenter+336394@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 4962 invoked from network); 27 Jan 2006 09:31:19 -0600<br>Received: from vm-180-78.vm-mail.com (206.82.180.78)<br>by jaykaysplace.com with SMTP; 27 Jan 2006 09:31:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-78.vm-mail.com with SMTP; 27 Jan 2006 09:31:16 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911110<br>X-MailingID: 336394<br>From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336394@vm-rewards.com><br>Subject: True love starts with true compatibility<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com> | *****SPAM***** True love starts with true compatibility | MailCenter <mailcenter+336394@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 4962 invoked from network); 27 Jan 2006 09:31:19 -0600<br>Received: from vm-180-78.vm-mail.com (206.82.180.78)<br>by jaykaysplace.com with SMTP; 27 Jan 2006 09:31:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-78.vm-mail.com with SMTP; 27 Jan 2006 09:31:16 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336394<br>From: Perfect Match Profiler <PerfectMatchProfiler@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336394@vm-rewards.com><br>Subject: True love starts with true compatibility<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+336240@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, jammtomm.com | Auto Ad | | X-Persona: <Mila><br>Return-Path: <mailcenter336240@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 16323 invoked from network); 25 Jan 2006 18:18:12 -0600<br>Received: from vm-177-60.vm-mail.com (206.82.177.60)<br>by jaykaysplace.com with SMTP; 25 Jan 2006 18:18:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-60.vm-mail.com with SMTP; 25 Jan 2006 18:18:09 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336240<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336240@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+336240@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, jammtomm.com | Car Finder Network | | X-Persona: <Mila><br>Return-Path: <mailcenter336240@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 16323 invoked from network); 25 Jan 2006 18:18:12 -0600<br>Received: from vm-177-60.vm-mail.com (206.82.177.60)<br>by jaykaysplace.com with SMTP; 25 Jan 2006 18:18:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-60.vm-mail.com with SMTP; 25 Jan 2006 18:18:09 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911110 9<br>X-MailingID: 336240<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336240@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br><br><x-html><br><html> |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+336534@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, jammtomm.com | Real Estate Scheme | | X-Persona: <Mila><br>Return-Path: <mailcenter336534@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 30848 invoked from network); 28 Jan 2006 21:15:11 -0600<br>Received: from vm-181-139.vm-mail.com (206.82.181.139)<br>by jaykaysplace.com with SMTP; 28 Jan 2006 21:15:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-139.vm-mail.com with SMTP; 28 Jan 2006 21:14:58 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911110 9<br>X-MailingID: 336534<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336534@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+336534@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, jammtomm.com | Real Estate Scheme | | X-Persona: <Mila><br>Return-Path: <mailcenter336534@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 30848 invoked from network); 28 Jan 2006 21:15:11 -0600<br>Received: from vm-181-139.vm-mail.com (206.82.181.139)<br>by jaykaysplace.com with SMTP; 28 Jan 2006 21:15:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-139.vm-mail.com with SMTP; 28 Jan 2006 21:14:58 -0600<br>X-ClientHost: 1091051080970641060971091091116111109109046099111109<br>X-MailingID: 336534<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336534@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336924@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, jammtomm.com | Satellite Offer | | X-Persona: <Mila><br>Return-Path: <mailcenter336924@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 13376 invoked from network); 2 Feb 2006 04:07:57 -0600<br>Received: from vm-177-30.vm-mail.com (206.82.177.30)<br>by jaykaysplace.com with SMTP; 2 Feb 2006 04:07:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-30.vm-mail.com with SMTP; 02 Feb 2006 04:07:45 -0600<br>X-ClientHost: 1091051080970641060971091091116111109109046099111109<br>X-MailingID: 336924<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336924@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+337128@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, jaycelia.com | Online Degree | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337128@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11200 invoked from network); 4 Feb 2006 13:43:08 -0600<br>Received: from vm-182-103.vm-mail.com (206.82.182.103)<br>by jaykaysplace.com with SMTP; 4 Feb 2006 13:43:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-103.vm-mail.com with SMTP; 04 Feb 2006 13:42:55 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337128<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337128@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+337128@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, jaycelia.com | Online Degree | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337128@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11200 invoked from network); 4 Feb 2006 13:43:08 -0600<br>Received: from vm-182-103.vm-mail.com (206.82.182.103)<br>by jaykaysplace.com with SMTP; 4 Feb 2006 13:43:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-103.vm-mail.com with SMTP; 04 Feb 2006 13:42:55 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337128<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337128@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+337128@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, jaycelia.com | Online Degree | | X-Persona: <Jay><br>Return-Path: <mailcenter337128@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11200 invoked from network); 4 Feb 2006 13:43:08 -0600<br>Received: from vm-182-103.vm-mail.com (206.82.182.103)<br>by jaykaysplace.com with SMTP; 4 Feb 2006 13:43:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-103.vm-mail.com with SMTP; 04 Feb 2006 13:42:55 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337128<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337128@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+337128@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, jaycelia.com | Online Degree | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337128@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11200 invoked from network); 4 Feb 2006 13:43:08 -0600<br>Received: from vm-182-103.vm-mail.com (206.82.182.103)<br>by jaykaysplace.com with SMTP; 4 Feb 2006 13:43:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-103.vm-mail.com with SMTP; 04 Feb 2006 13:42:55 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337128<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337128@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com> | *****SPAM***** Cut your federal student loan payments by 51 | MailCenter <mailcenter+336872@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 14080 invoked from network); 1 Feb 2006 11:21:05 -0600<br>Received: from vm-180-195.vm-mail.com (206.82.180.195)<br>by omniinnovations.com with SMTP; 1 Feb 2006 11:21:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-195.vm-mail.com with SMTP; 01 Feb 2006 11:20:40 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336872<br>From: Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336872@vm-rewards.com><br>Subject: Cut your federal student loan payments by 51%<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+337248@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 11236 invoked from network); 5 Feb 2006 09:16:39 -0600<br>Received: from vm-177-102.vm-mail.com (206.82.177.102)<br>by omniinnovations.com with SMTP; 5 Feb 2006 09:16:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-102.vm-mail.com with SMTP; 05 Feb 2006 09:16:27 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 337248<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337248@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | SBA Fundsing <SBAFunding@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+336588@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 17412 invoked from network); 30 Jan 2006 04:14:17 -0600<br>Received: from vm-177-82.vm-mail.com (206.82.177.82)<br>by omniinnovations.com with SMTP; 30 Jan 2006 04:14:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-82.vm-mail.com with SMTP; 30 Jan 2006 04:14:04 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336588<br>From: SBA Fundsing <SBAFunding@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336588@vm-rewards.com><br>Subject: Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Printing Offers <PrintingOffers@vm-mail.com> | Business cards - just pay s&H + 25% off other products | MailCenter <mailcenter+336612@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, jammtomm.com | Business Cards | | X-Persona: <Mila><br>Return-Path: <mailcenter336612@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 5281 invoked from network); 30 Jan 2006 14:49:01 -0600<br>Received: from vm-181-227.vm-mail.com (206.82.181.227)<br>by omniinnovations.com with SMTP; 30 Jan 2006 14:48:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-227.vm-mail.com with SMTP; 30 Jan 2006 14:48:42 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336612<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336612@vm-rewards.com><br>Subject: Business cards - just pay s&H + 25% off other products<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336288@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, jammtomm.com | Satellite Offer | | X-Persona: <Mila><br>Return-Path: <mailcenter336288@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 26432 invoked from network); 26 Jan 2006 09:22:59 -0600<br>Received: from vm-177-119.vm-mail.com (206.82.177.119)<br>by omniinnovations.com with SMTP; 26 Jan 2006 09:22:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-119.vm-mail.com with SMTP; 26 Jan 2006 09:22:57 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336288<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336288@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+336288@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, jammtomm.com | Satellite Offer | | X-Persona: <Mila><br>Return-Path: <mailcenter336288@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 26432 invoked from network); 26 Jan 2006 09:22:59 -0600<br>Received: from vm-177-119.vm-mail.com (206.82.177.119)<br>by omniinnovations.com with SMTP; 26 Jan 2006 09:22:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-119.vm-mail.com with SMTP; 26 Jan 2006 09:22:57 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336288<br>From: Direct Dish Satellite TV < DirectDishSatelliteTV@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336288@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jamila <mila@jammtomm.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+336570@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, jammtomm.com | Travel agent school | | X-Persona: <Mila><br>Return-Path: <mailcenter336570@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 22405 invoked from network); 29 Jan 2006 16:12:05 -0600<br>Received: from vm-177-37.vm-mail.com (206.82.177.37)<br>by omniinnovations.com with SMTP; 29 Jan 2006 16:12:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-37.vm-mail.com with SMTP; 29 Jan 2006 16:11:53 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336570<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336570@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | *****SPAM***** Gardening How-To magazine, get your preview | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, jaycelia.com | Gardening Magazine | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24484 invoked from network); 3 Feb 2006 18:36:40 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75)<br>by omniinnovations.com with SMTP; 3 Feb 2006 18:36:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-75.vm-mail.com with SMTP; 03 Feb 2006 18:36:26 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: *****SPAM***** Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE |
| 2/6/2006 | Jay <jay@jaycelia.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | *****SPAM***** Gardening How-To magazine, get your preview | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, jaycelia.com | Gardening Magazine | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24484 invoked from network); 3 Feb 2006 18:36:40 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75)<br>by omniinnovations.com with SMTP; 3 Feb 2006 18:36:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-75.vm-mail.com with SMTP; 03 Feb 2006 18:36:26 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: *****SPAM***** Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | *****SPAM***** Gardening How-To magazine, get your preview | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, jaycelia.com | Gardening Magazine | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24484 invoked from network); 3 Feb 2006 18:36:40 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75)<br>by omniinnovations.com with SMTP; 3 Feb 2006 18:36:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-75.vm-mail.com with SMTP; 03 Feb 2006 18:36:26 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: *****SPAM***** Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE |
| 2/6/2006 | Jay <jay@jaycelia.com> | Gardening Club of America <GardeningClubofAmerica@vm-mail.com> | *****SPAM***** Gardening How-To magazine, get your preview | MailCenter <mailcenter+337068@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, jaycelia.com | Gardening Magazine | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337068@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24484 invoked from network); 3 Feb 2006 18:36:40 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75)<br>by omniinnovations.com with SMTP; 3 Feb 2006 18:36:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-75.vm-mail.com with SMTP; 03 Feb 2006 18:36:26 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337068<br>From: Gardening Club of America <GardeningClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337068@vm-rewards.com><br>Subject: *****SPAM***** Gardening How-To magazine, get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+337088@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jammtomm.com | Online Dating | | X-Persona: <Mila><br>Return-Path: <mailcenter337088@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 10210 invoked from network); 4 Feb 2006 09:25:15 -0600<br>Received: from vm-177-104.vm-mail.com (206.82.177.104)<br>by rcw19190020.com with SMTP; 4 Feb 2006 09:25:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-104.vm-mail.com with SMTP; 04 Feb 2006 09:25:01 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 337088<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337088@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jamila <mila@jammtomm.com> | University of Phoenix Online <UniversityOnline@vm-mail.com> | Start your future off right with an online degree. | MailCenter <mailcenter+337128@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jammtomm.com | Online Degree | | X-Persona: <Mila><br>Return-Path: <mailcenter337128@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 7242 invoked from network); 4 Feb 2006 13:43:03 -0600<br>Received: from vm-182-152.vm-mail.com (206.82.182.152)<br>by rcw19190020.com with SMTP; 4 Feb 2006 13:43:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-152.vm-mail.com with SMTP; 04 Feb 2006 13:42:46 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 337128<br>From: University of Phoenix Online <UniversityOnline@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337128@vm-rewards.com><br>Subject: Start your future off right with an online degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Timeshare Sales <TimeshareSales@vm-mail.com> | Sell or rent your timeshare for cash! | MailCenter <mailcenter+336536@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jammtomm.com | Timeshare sales | | X-Persona: <Mila><br>Return-Path: <mailcenter336536@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 16121 invoked from network); 28 Jan 2006 22:37:15 -0600<br>Received: from vm-181-71.vm-mail.com (206.82.181.71)<br>by rcw19190020.com with SMTP; 28 Jan 2006 22:37:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-71.vm-mail.com with SMTP; 28 Jan 2006 22:37:04 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911109<br>X-MailingID: 336536<br>From: Timeshare Sales <TimeshareSales@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336536@vm-rewards.com><br>Subject: Sell or rent your timeshare for cash!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Timeshare Sales <TimeshareSales@vm-mail.com> | Sell or rent your timeshare for cash! | MailCenter <mailcenter+336536@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jammtomm.com | Timeshare sales | | X-Persona: <Mila><br>Return-Path: <mailcenter336536@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 16121 invoked from network); 28 Jan 2006 22:37:15 -0600<br>Received: from vm-181-71.vm-mail.com (206.82.181.71)<br>by rcw19190020.com with SMTP; 28 Jan 2006 22:37:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-71.vm-mail.com with SMTP; 28 Jan 2006 22:37:04 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911109<br>X-MailingID: 336536<br>From: Timeshare Sales <TimeshareSales@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336536@vm-rewards.com><br>Subject: Sell or rent your timeshare for cash!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jammtomm.com | Travel agent school | | X-Persona: <Mila><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 8835 invoked from network); 4 Feb 2006 05:19:18 -0600<br>Received: from vm-181-32.vm-mail.com (206.82.181.32)<br>by rcw19190020.com with SMTP; 4 Feb 2006 05:18:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-32.vm-mail.com with SMTP; 04 Feb 2006 05:12:34 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/6/2006 | Jay <jay@jaycelia.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+337210@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jaycelia.com | Product Testers | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337210@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20706 invoked from network); 5 Feb 2006 05:12:58 -0600<br>Received: from vm-180-230.vm-mail.com (206.82.180.230)<br>by rcw19190020.com with SMTP; 5 Feb 2006 05:12:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-230.vm-mail.com with SMTP; 05 Feb 2006 05:09:17 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337210<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337210@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+337210@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jaycelia.com | Product Testers | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337210@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20706 invoked from network); 5 Feb 2006 05:12:58 -0600<br>Received: from vm-180-230.vm-mail.com (206.82.180.230)<br>by rcw19190020.com with SMTP; 5 Feb 2006 05:12:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-230.vm-mail.com with SMTP; 05 Feb 2006 05:09:17 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337210<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337210@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Jay <jay@jaycelia.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+337210@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jaycelia.com | Product Testers | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337210@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20706 invoked from network); 5 Feb 2006 05:12:58 -0600<br>Received: from vm-180-230.vm-mail.com (206.82.180.230)<br>by rcw19190020.com with SMTP; 5 Feb 2006 05:12:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-230.vm-mail.com with SMTP; 05 Feb 2006 05:09:17 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337210<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337210@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jay <jay@jaycelia.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+337210@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jaycelia.com | Product Testers | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337210@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20706 invoked from network); 5 Feb 2006 05:12:58 -0600<br>Received: from vm-180-230.vm-mail.com (206.82.180.230)<br>by rcw19190020.com with SMTP; 5 Feb 2006 05:12:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-230.vm-mail.com with SMTP; 05 Feb 2006 05:09:17 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337210<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337210@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+337210@vm-rewards.com> | vm-mail.com | vm-mail.com, softdnserror | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 12001 invoked from network); 5 Feb 2006 05:12:40 -0600<br>Received: from softdnserror (HELO vm-180-229.vm-mail.com) (206.82.180.229)<br>by softdnserror with SMTP; 5 Feb 2006 05:12:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-229.vm-mail.com with SMTP; 05 Feb 2006 05:09:12 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 337210<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337210@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** 250 color business for just the cost of ship | MailCenter <mailcenter+336226@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 27874 invoked from network); 25 Jan 2006 14:43:49 -0600<br>Received: from vm-181-59.vm-mail.com (206.82.181.59)<br>by xj4x4.net with SMTP; 25 Jan 2006 14:43:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-59.vm-mail.com with SMTP; 25 Jan 2006 14:43:44 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 336226<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336226@vm-rewards.com><br>Subject: 250 color business for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Jamila <mila@jammtomm.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+336926@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 22112 invoked from network); 2 Feb 2006 08:19:54 -0600<br>Received: from vm-177-72.vm-mail.com (206.82.177.72)<br>by xj4x4.net with SMTP; 2 Feb 2006 08:19:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-72.vm-mail.com with SMTP; 02 Feb 2006 08:19:42 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336926<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336926@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business for just the cost of shipping | MailCenter <mailcenter+336226@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net | [unknown, content removed] | Missing Images | Received: (qmail 27874 invoked from network); 25 Jan 2006 14:43:49 -0600<br>Received: from vm-181-59.vm-mail.com (206.82.181.59)<br>by xj4x4.net with SMTP; 25 Jan 2006 14:43:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-59.vm-mail.com with SMTP; 25 Jan 2006 14:43:44 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336226<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336226@vm-rewards.com><br>Subject: 250 color business for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Jamila <mila@jammtomm.com> | Find The Right School <FindTheRightSchool@vm-mail.com> | Premier online schools | MailCenter <mailcenter+336670@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jammtomm.com | Online Degree | | X-Persona: <Mila><br>Return-Path: <mailcenter336670@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 13923 invoked from network); 30 Jan 2006 21:39:57 -0600<br>Received: from vm-181-94.vm-mail.com (206.82.181.94)<br>by xj4x4.net with SMTP; 30 Jan 2006 21:39:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-94.vm-mail.com with SMTP; 30 Jan 2006 21:39:44 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 336670<br>From: Find The Right School <FindTheRightSchool@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+336670@vm-rewards.com><br>Subject: Premier online schools<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jon@jaykaysplace.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+337346@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jaykaysplace.com | Ebay Sales | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337346@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 10275 invoked from network); 6 Feb 2006 18:30:26 -0600<br>Received: from vm-182-63.vm-mail.com (206.82.182.63)<br>by xj4x4.net with SMTP; 6 Feb 2006 18:30:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-63.vm-mail.com with SMTP; 06 Feb 2006 18:30:11 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337346<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337346@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/6/2006 | Friend <jon@jaykaysplace.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+337346@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jaykaysplace.com | Ebay Sales | Forward from SPAM filter & duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337346@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 10275 invoked from network); 6 Feb 2006 18:30:26 -0600<br>Received: from vm-182-63.vm-mail.com (206.82.182.63)<br>by xj4x4.net with SMTP; 6 Feb 2006 18:30:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-63.vm-mail.com with SMTP; 06 Feb 2006 18:30:11 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337346<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337346@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jon@jaykaysplace.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+337338@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jaykaysplace.com | Magazine Ad | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337338@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 30753 invoked from network); 6 Feb 2006 15:24:03 -0600<br>Received: from vm-180-185.vm-mail.com (206.82.180.185)<br>by xj4x4.net with SMTP; 6 Feb 2006 15:24:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-185.vm-mail.com with SMTP; 06 Feb 2006 15:23:50 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337338<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337338@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE |
| 2/6/2006 | Friend <jon@jaykaysplace.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+337338@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jaykaysplace.com | Magazine Ad | Forward from SPAM filter & duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337338@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 30753 invoked from network); 6 Feb 2006 15:24:03 -0600<br>Received: from vm-180-185.vm-mail.com (206.82.180.185)<br>by xj4x4.net with SMTP; 6 Feb 2006 15:24:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-185.vm-mail.com with SMTP; 06 Feb 2006 15:23:50 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337338<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337338@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotendright.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | xj4x4.net; itdidnotendright.com | Ad re: how to become travel agent | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 15138 invoked from network); 4 Feb 2006 05:15:29 -0600<br>Received: from vm-181-17.vm-mail.com (206.82.181.17)<br>by xj4x4.net with SMTP; 4 Feb 2006 05:15:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-17.vm-mail.com with SMTP; 04 Feb 2006 05:11:38 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+337248@vm-rewards.com> | vm-mail.com | xj4x4.net; itdidnotendright.com | Ad re: how to find the best culinary school | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337248@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30873 invoked from network); 5 Feb 2006 09:16:17 -0600<br>Received: from vm-177-121.vm-mail.com (206.82.177.121)<br>by xj4x4.net with SMTP; 5 Feb 2006 09:16:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-121.vm-mail.com with SMTP; 05 Feb 2006 09:16:04 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337248<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337248@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | xj4x4.net; itdidnotendright.com | Ad to become travel agent | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 15138 invoked from network); 4 Feb 2006 05:15:29 -0600<br>Received: from vm-181-17.vm-mail.com (206.82.181.17)<br>by xj4x4.net with SMTP; 4 Feb 2006 05:15:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-17.vm-mail.com with SMTP; 04 Feb 2006 05:11:38 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | Friend <jim@itdidnotendright.com> | GTI Travel Inc <GTITravelINC@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+337076@vm-rewards.com> | vm-mail.com | xj4x4.net; itdidnotendright.com | Ad to become travel agent | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337076@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 15138 invoked from network); 4 Feb 2006 05:15:29 -0600<br>Received: from vm-181-17.vm-mail.com (206.82.181.17)<br>by xj4x4.net with SMTP; 4 Feb 2006 05:15:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-17.vm-mail.com with SMTP; 04 Feb 2006 05:11:38 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337076<br>From: GTI Travel Inc <GTITravelINC@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337076@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+337248@vm-rewards.com> | vm-mail.com | xj4x4.net; itdidnotendright.com | Ad for culinary school | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337248@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30873 invoked from network); 5 Feb 2006 09:16:17 -0600<br>Received: from vm-177-121.vm-mail.com (206.82.177.121)<br>by xj4x4.net with SMTP; 5 Feb 2006 09:16:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-121.vm-mail.com with SMTP; 05 Feb 2006 09:16:04 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337248<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337248@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/6/2006 | Friend <jim@itdidnotendright.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+337248@vm-rewards.com> | vm-mail.com | xj4x4.net; itdidnotendright.com | Ad for culinary school | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337248@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30873 invoked from network); 5 Feb 2006 09:16:17 -0600<br>Received: from vm-177-121.vm-mail.com (206.82.177.121)<br>by xj4x4.net with SMTP; 5 Feb 2006 09:16:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-121.vm-mail.com with SMTP; 05 Feb 2006 09:16:04 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337248<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337248@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2006 | Friend <jim@rcw19190020.com> | Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+337444@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for free auto insurance quote service | | X-Persona: <RCW><br>Return-Path: <mailcenter337444@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 6660 invoked from network); 7 Feb 2006 19:19:15 -0600<br>Received: from vm-182-14.vm-mail.com (206.82.182.14)<br>by chiefmusician.net with SMTP; 7 Feb 2006 19:19:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-14.vm-mail.com with SMTP; 07 Feb 2006 19:19:02 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337444<br>From: Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337444@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/7/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+337358@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for credit card | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337358@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 28353 invoked from network); 7 Feb 2006 08:18:33 -0600<br>Received: from vm-181-110.vm-mail.com (206.82.181.110)<br>by ehahome.com with SMTP; 7 Feb 2006 08:18:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-110.vm-mail.com with SMTP; 07 Feb 2006 08:18:06 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337358<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337358@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_C<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+337358@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for credit card | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337358@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 28353 invoked from network); 7 Feb 2006 08:18:33 -0600<br>Received: from vm-181-110.vm-mail.com (206.82.181.110)<br>by ehahome.com with SMTP; 7 Feb 2006 08:18:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-110.vm-mail.com with SMTP; 07 Feb 2006 08:18:06 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337358<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337358@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM L_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_C<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/7/2006 | Friend <jim@rcw19190020.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+337356@vm-rewards.com> | vm-mail.com | ehahome.com, rcw19190020.com | Ad for debt mitigation service | | X-Persona: <RCW><br>Return-Path: <mailcenter337356@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 21544 invoked from network); 7 Feb 2006 05:02:12 -0600<br>Received: from vm-181-225.vm-mail.com (206.82.181.225)<br>by ehahome.com with SMTP; 7 Feb 2006 05:02:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-225.vm-mail.com with SMTP; 07 Feb 2006 05:02:01 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337356<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337356@vm-rewards.com><br>Subject: Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2006 | Friend <jon@jaykaysplace.com> | Wired Plastic <WiredPlasticCreditCard@vm-mail.com> | *****SPAM***** The Wired Plastic card | MailCenter <mailcenter+337398@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for debit/credit card | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337398@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 24133 invoked from network); 7 Feb 2006 12:42:31 -0600<br>Received: from vm-180-228.vm-mail.com (206.82.180.228)<br>by itdidnotendright.com with SMTP; 7 Feb 2006 12:42:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-228.vm-mail.com with SMTP; 07 Feb 2006 12:42:14 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337398<br>From: Wired Plastic <WiredPlasticCreditCard@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337398@vm-rewards.com><br>Subject: *****SPAM***** The Wired Plastic card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 2/7/2006 | Friend <jon@jaykaysplace.com> | Wired Plastic <WiredPlasticCreditCard@vm-mail.com> | *****SPAM***** The Wired Plastic card | MailCenter <mailcenter+337398@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for debit/credit card | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337398@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 24133 invoked from network); 7 Feb 2006 12:42:31 -0600<br>Received: from vm-180-228.vm-mail.com (206.82.180.228)<br>by itdidnotendright.com with SMTP; 7 Feb 2006 12:42:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-228.vm-mail.com with SMTP; 07 Feb 2006 12:42:14 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337398<br>From: Wired Plastic <WiredPlasticCreditCard@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337398@vm-rewards.com><br>Subject: *****SPAM***** The Wired Plastic card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2006 | Friend <jon@jaykaysplace.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+337356@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for debt mitigation service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337356@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5569 invoked from network); 7 Feb 2006 04:09:01 -0600<br>Received: from vm-181-120.vm-mail.com (206.82.181.120)<br>by jammtomm.com with SMTP; 7 Feb 2006 04:09:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-120.vm-mail.com with SMTP; 07 Feb 2006 04:08:50 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337356<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337356@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/7/2006 | Friend <jon@jaykaysplace.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+337356@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for debt mitigation service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337356@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5569 invoked from network); 7 Feb 2006 04:09:01 -0600<br>Received: from vm-181-120.vm-mail.com (206.82.181.120)<br>by jammtomm.com with SMTP; 7 Feb 2006 04:09:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-120.vm-mail.com with SMTP; 07 Feb 2006 04:08:50 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337356<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337356@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2006 | Friend <jon@jaykaysplace.com> | Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+337444@vm-rewards.com> | vm-mail.com | jaycelia.com, jaykaysplace.com | Ad for free auto insurance quote service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337444@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 10102 invoked from network); 7 Feb 2006 18:12:54 -0600<br>Received: from vm-182-112.vm-mail.com (206.82.182.112)<br>by jaycelia.com with SMTP; 7 Feb 2006 18:12:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-112.vm-mail.com with SMTP; 07 Feb 2006 18:12:31 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 337444<br>From: Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337444@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 2/7/2006 | Friend <jon@jaykaysplace.com> | Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+337444@vm-rewards.com> | vm-mail.com | jaycelia.com, jaykaysplace.com | Ad for free auto insurance quote service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337444@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 10102 invoked from network); 7 Feb 2006 18:12:54 -0600<br>Received: from vm-182-112.vm-mail.com (206.82.182.112)<br>by jaycelia.com with SMTP; 7 Feb 2006 18:12:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-112.vm-mail.com with SMTP; 07 Feb 2006 18:12:31 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 337444<br>From: Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337444@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2006 | Friend <jon@jaykaysplace.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+337352@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for newsletter & eBook products | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337352@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 801 invoked from network); 6 Feb 2006 21:30:51 -0600<br>Received: from vm-177-80.vm-mail.com (206.82.177.80)<br>by jaykaysplace.com with SMTP; 6 Feb 2006 21:30:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-80.vm-mail.com with SMTP; 06 Feb 2006 21:30:37 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337352<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337352@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |
| 2/7/2006 | Friend <jon@jaykaysplace.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+337352@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for newsletter & eBook products | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337352@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 801 invoked from network); 6 Feb 2006 21:30:51 -0600<br>Received: from vm-177-80.vm-mail.com (206.82.177.80)<br>by jaykaysplace.com with SMTP; 6 Feb 2006 21:30:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-80.vm-mail.com with SMTP; 06 Feb 2006 21:30:37 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337352<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337352@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2006 | Friend <jim@rcw19190020.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+337504@vm-rewards.com> | vm-mail.com | rcw19190020.com | Ad for DVD burner product | | X-Persona: <RCW><br>Return-Path: <mailcenter337504@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 11872 invoked from network); 8 Feb 2006 00:59:57 -0600<br>Received: from vm-180-242.vm-mail.com (206.82.180.242)<br>by rcw19190020.com with SMTP; 8 Feb 2006 00:59:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-242.vm-mail.com with SMTP; 08 Feb 2006 00:59:46 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 337504<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337504@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/7/2006 | Friend <jon@jaykaysplace.com> | Online Jewelry Auction <OnlineJewelryAuction@vm-mail.com> | Live 3 minute auctions on the jewelry she wants | MailCenter <mailcenter+337400@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for auction service | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337400@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5413 invoked from network); 7 Feb 2006 13:12:15 -0600<br>Received: from vm-180-125.vm-mail.com (206.82.180.125)<br>by rcw19190020.com with SMTP; 7 Feb 2006 13:12:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-125.vm-mail.com with SMTP; 07 Feb 2006 13:12:02 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337400<br>From: Online Jewelry Auction <OnlineJewelryAuction@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337400@vm-rewards.com><br>Subject: Live 3 minute auctions on the jewelry she wants<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2006 | Friend <jon@jaykaysplace.com> | Online Jewelry Auction <OnlineJewelryAuction@vm-mail.com> | Live 3 minute auctions on the jewelry she wants | MailCenter <mailcenter+337400@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for auction service | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337400@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5413 invoked from network); 7 Feb 2006 13:12:15 -0600<br>Received: from vm-180-125.vm-mail.com (206.82.180.125)<br>by rcw19190020.com with SMTP; 7 Feb 2006 13:12:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-125.vm-mail.com with SMTP; 07 Feb 2006 13:12:02 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337400<br>From: Online Jewelry Auction <OnlineJewelryAuction@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337400@vm-rewards.com><br>Subject: Live 3 minute auctions on the jewelry she wants<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/7/2006 | Friend <jim@rcw19190020.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've struck gold | MailCenter <mailcenter+337358@vm-rewards.com> | vm-mail.com | xj4x4.net, rcw19190020.com | Ad for credit card | | X-Persona: <RCW><br>Return-Path: <mailcenter337358@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 15712 invoked from network); 7 Feb 2006 09:15:54 -0600<br>Received: from vm-181-39.vm-mail.com (206.82.181.39)<br>by xj4x4.net with SMTP; 7 Feb 2006 09:15:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-39.vm-mail.com with SMTP; 07 Feb 2006 09:15:41 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 337358<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337358@vm-rewards.com><br>Subject: You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/8/2006 | Friend <jim@rcw19190020.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com. | Special offer from the Dish Network | MailCenter <mailcenter+337624@vm-rewards.com> | vm-mail.com | celiajay.com, rcw19190020.com | Ad for Satellite service/products | | X-Persona: <RCW><br>Return-Path: <mailcenter337624@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 9536 invoked from network); 8 Feb 2006 19:29:25 -0600<br>Received: from vm-177-99.vm-mail.com (206.82.177.99)<br>by celiajay.com with SMTP; 8 Feb 2006 19:29:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-99.vm-mail.com with SMTP; 08 Feb 2006 19:29:10 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 337624<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com.<br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337624@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2006 | Friend <jim@rcw19190020.com> | Quick Apply Online Mortgage Experts <QuickApplyOnlineMortgageExperts@vm-mail.com> | 30 sec application could save you thousands | MailCenter <mailcenter+337578@vm-rewards.com> | vm-mail.com | celiajay.com, rcw19190020.com | [unknown, content removed] | | X-Persona: <RCW><br>Return-Path: <mailcenter337578@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 28099 invoked from network); 8 Feb 2006 11:39:11 -0600<br>Received: from vm-181-220.vm-mail.com (206.82.181.220)<br>by celiajay.com with SMTP; 8 Feb 2006 11:39:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-220.vm-mail.com with SMTP; 08 Feb 2006 11:38:56 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 337578<br>From: Quick Apply Online Mortgage Experts<br><QuickApplyOnlineMortgageExperts@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337578@vm-rewards.com><br>Subject: 30 sec application could save you thousands<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/8/2006 | Friend <jim@rcw19190020.com> | Printing Offers <PrintingOffers@vm-mail.com> | Try our new rubber stamps on us - pay only s&h | MailCenter <mailcenter+337602@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for free rubber stamp | | X-Persona: <RCW><br>Return-Path: <mailcenter337602@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 2404 invoked from network); 8 Feb 2006 15:55:03 -0600<br>Received: from vm-177-36.vm-mail.com (206.82.177.36)<br>by chiefmusician.net with SMTP; 8 Feb 2006 15:55:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-36.vm-mail.com with SMTP; 08 Feb 2006 15:54:45 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 337602<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337602@vm-rewards.com><br>Subject: Try our new rubber stamps on us - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/8/2006 | Friend <jim@rcw19190020.com> | Valentines Day Gifts <ValentinesDayGifts@vm-mail.com> | Personalized message in a bottle for Valentine's Day | MailCenter <mailcenter+337532@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for message-in-a-bottle product | | X-Persona: <RCW><br>Return-Path: <mailcenter337532@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 21250 invoked from network); 8 Feb 2006 02:56:26 -0600<br>Received: from vm-181-105.vm-mail.com (206.82.181.105)<br>by chiefmusician.net with SMTP; 8 Feb 2006 02:56:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-105.vm-mail.com with SMTP; 08 Feb 2006 02:56:13 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 337532<br>From: Valentine's Day Gifts <Valentine'sDayGifts@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337532@vm-rewards.com><br>Subject: Personalized message in a bottle for Valentine's Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2006 | Friend <jim@rcw19190020.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+337536@vm-rewards.com> | vm-mail.com | clrobin.com, rcw19190020.com | Ad for life insurance service | | X-Persona: <RCW><br>Return-Path: <mailcenter337536@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 16096 invoked from network); 8 Feb 2006 06:49:25 -0600<br>Received: from vm-177-84.vm-mail.com (206.82.177.84)<br>by clrobin.com with SMTP; 8 Feb 2006 06:49:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-84.vm-mail.com with SMTP; 08 Feb 2006 06:48:47 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337536<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337536@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/8/2006 | Friend <jon@jaykaysplace.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com. | Special offer from the Dish Network | MailCenter <mailcenter+337624@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for Satellite service/products | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337624@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21060 invoked from network); 8 Feb 2006 18:20:25 -0600<br>Received: from vm-177-56.vm-mail.com (206.82.177.56)<br>by ehahome.com with SMTP; 8 Feb 2006 18:20:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-56.vm-mail.com with SMTP; 08 Feb 2006 18:20:12 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337624<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com.<br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337624@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2006 | Friend <jon@jaykaysplace.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com. | Special offer from the Dish Network | MailCenter <mailcenter+337624@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for Satellite service/products | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337624@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21060 invoked from network); 8 Feb 2006 18:20:25 -0600<br>Received: from vm-177-56.vm-mail.com (206.82.177.56)<br>by ehahome.com with SMTP; 8 Feb 2006 18:20:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-56.vm-mail.com with SMTP; 08 Feb 2006 18:20:12 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337624<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com.<br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337624@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/8/2006 | Friend <jon@jaykaysplace.com> | Print Offers <PrintOffers@vm-mail.com> | *****SPAM***** Try our new rubber stamps on us - pay only s&h | MailCenter <mailcenter+337600@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for free rubber stamp | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337600@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11808 invoked from network); 8 Feb 2006 15:33:34 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75)<br>by gnwalpha.org with SMTP; 8 Feb 2006 15:33:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-75.vm-mail.com with SMTP; 08 Feb 2006 15:33:19 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337600<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337600@vm-rewards.com><br>Subject: *****SPAM***** Try our new rubber stamps on us - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXISTS_T |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2006 | Friend <jon@jaykaysplace.com> | Print Offers <PrintOffers@vm-mail.com> | *****SPAM***** Try our new rubber stamps on us - pay only s&h | MailCenter <mailcenter+337600@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for free rubber stamp | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337600@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11808 invoked from network); 8 Feb 2006 15:33:34 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75)<br>by gnwalpha.org with SMTP; 8 Feb 2006 15:33:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-75.vm-mail.com with SMTP; 08 Feb 2006 15:33:19 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337600<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337600@vm-rewards.com><br>Subject: *****SPAM***** Try our new rubber stamps on us - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXISTS_T |
| 2/8/2006 | Friend <jon@jaykaysplace.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation save up to 75% on luxury | MailCenter <mailcenter+337568@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for home products | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337568@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 7777 invoked from network); 8 Feb 2006 09:20:06 -0600<br>Received: from vm-177-85.vm-mail.com (206.82.177.85)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 09:20:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-85.vm-mail.com with SMTP; 08 Feb 2006 09:19:49 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337568<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337568@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation – save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2006 | Friend <jon@jaykaysplace.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation save up to 75% on luxury | MailCenter <mailcenter+337568@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for home products | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337568@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 7777 invoked from network); 8 Feb 2006 09:20:06 -0600<br>Received: from vm-177-85.vm-mail.com (206.82.177.85)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 09:20:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-85.vm-mail.com with SMTP; 08 Feb 2006 09:19:49 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337568<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337568@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation – save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 2/8/2006 | Friend <jim@rcw19190020.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation save up to 75% on luxury | MailCenter <mailcenter+337568@vm-rewards.com> | vm-mail.com | itdidnotendright.com, rcw19190020.com | Ad for home products |  | X-Persona: <RCW><br>Return-Path: <mailcenter337568@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 26145 invoked from network); 8 Feb 2006 10:09:46 -0600<br>Received: from vm-177-49.vm-mail.com (206.82.177.49)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 10:09:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-49.vm-mail.com with SMTP; 08 Feb 2006 10:09:33 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337568<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337568@vm-rewards.com><br>Subject: Bed & bath liquidation – save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2006 | Friend <jon@jaykaysplace.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+337536@vm-rewards.com> | vm-mail.com | jaycelia.com, jaykaysplace.com | Ad for life insurance service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337536@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 29283 invoked from network); 8 Feb 2006 06:06:29 -0600<br>Received: from vm-177-16.vm-mail.com (206.82.177.16)<br>by jaycelia.com with SMTP; 8 Feb 2006 06:06:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-16.vm-mail.com with SMTP; 08 Feb 2006 06:06:05 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337536<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337536@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/8/2006 | Friend <jon@jaykaysplace.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+337536@vm-rewards.com> | vm-mail.com | jaycelia.com, jaykaysplace.com | Ad for life insurance service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337536@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 29283 invoked from network); 8 Feb 2006 06:06:29 -0600<br>Received: from vm-177-16.vm-mail.com (206.82.177.16)<br>by jaycelia.com with SMTP; 8 Feb 2006 06:06:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-16.vm-mail.com with SMTP; 08 Feb 2006 06:06:05 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337536<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337536@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2006 | Friend <jon@jaykaysplace.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+337504@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for DVD burner product | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337504@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 31278 invoked from network); 8 Feb 2006 00:07:02 -0600<br>Received: from vm-180-39.vm-mail.com (206.82.180.39)<br>by jaykaysplace.com with SMTP; 8 Feb 2006 00:07:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-39.vm-mail.com with SMTP; 08 Feb 2006 00:06:49 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337504<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337504@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |
| 2/8/2006 | Friend <jon@jaykaysplace.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+337504@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for DVD burner product | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337504@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 31278 invoked from network); 8 Feb 2006 00:07:02 -0600<br>Received: from vm-180-39.vm-mail.com (206.82.180.39)<br>by jaykaysplace.com with SMTP; 8 Feb 2006 00:07:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-39.vm-mail.com with SMTP; 08 Feb 2006 00:06:49 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337504<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337504@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2006 | Friend <jim@rcw19190020.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | Your favorite casino games - play for fun | MailCenter <mailcenter+337774@vm-rewards.com> | vm-mail.com | ehahome.com, rcw19190020.com | [unknown, content removed] | | X-Persona: <RCW><br>Return-Path: <mailcenter337774@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 9984 invoked from network); 9 Feb 2006 19:18:29 -0600<br>Received: from vm-177-55.vm-mail.com (206.82.177.55)<br>by ehahome.com with SMTP; 9 Feb 2006 19:18:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-55.vm-mail.com with SMTP; 09 Feb 2006 19:18:15 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911110 9<br>X-MailingID: 337774<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337774@vm-rewards.com><br>Subject: Your favorite casino games - play for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/9/2006 | Friend <jim@rcw19190020.com> | Property Value <PropertyValue@vm-mail.com> | What's your home worth? | MailCenter <mailcenter+337702@vm-rewards.com> | vm-mail.com | gnwalpha.org, rcw19190020.com | Ad for free home valuation service | | X-Persona: <RCW><br>Return-Path: <mailcenter337702@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 4481 invoked from network); 9 Feb 2006 04:50:03 -0600<br>Received: from vm-177-3.vm-mail.com (206.82.177.3)<br>by gnwalpha.org with SMTP; 9 Feb 2006 04:50:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-3.vm-mail.com with SMTP; 09 Feb 2006 04:49:51 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337702<br>From: Property Value <PropertyValue@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337702@vm-rewards.com><br>Subject: What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/9/2006 | Friend <jon@jaykaysplace.com> | Property Value <PropertyValue@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+337702@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for free home valuation service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337702@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 9923 invoked from network); 9 Feb 2006 04:05:11 -0600<br>Received: from vm-177-19.vm-mail.com (206.82.177.19)<br>by itdidnotendright.com with SMTP; 9 Feb 2006 04:05:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-19.vm-mail.com with SMTP; 09 Feb 2006 04:04:58 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337702<br>From: Property Value <PropertyValue@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337702@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2006 | Friend <jon@jaykaysplace.com> | Property Value <PropertyValue@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+337702@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for free home valuation service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337702@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 9923 invoked from network); 9 Feb 2006 04:05:11 -0600<br>Received: from vm-177-19.vm-mail.com (206.82.177.19)<br>by itdidnotendright.com with SMTP; 9 Feb 2006 04:05:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-19.vm-mail.com with SMTP; 09 Feb 2006 04:04:58 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337702<br>From: Property Value <PropertyValue@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337702@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/9/2006 | Friend <jon@jaykaysplace.com> | Inkjet Super Sale <InkjetSupeSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+337706@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for printer products | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337706@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19234 invoked from network); 9 Feb 2006 08:17:57 -0600<br>Received: from vm-181-11.vm-mail.com (206.82.181.11)<br>by jammtomm.com with SMTP; 9 Feb 2006 08:17:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-11.vm-mail.com with SMTP; 09 Feb 2006 08:17:41 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337706<br>From: Inkjet Super Sale <InkjetSupeSale@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337706@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2006 | Friend <jon@jaykaysplace.com> | Inkjet Super Sale <InkjetSupeSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+337706@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for printer products | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337706@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19234 invoked from network); 9 Feb 2006 08:17:57 -0600<br>Received: from vm-181-11.vm-mail.com (206.82.181.11)<br>by jammtomm.com with SMTP; 9 Feb 2006 08:17:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-11.vm-mail.com with SMTP; 09 Feb 2006 08:17:41 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337706<br>From: Inkjet Super Sale <InkjetSupeSale@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337706@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/9/2006 | Friend <jim@rcw19190020.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+337760@vm-rewards.com> | vm-mail.com | jammtomm.com, rcw19190020.com | Ad for car locator service | | X-Persona: <RCW><br>Return-Path: <mailcenter337760@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 7047 invoked from network); 9 Feb 2006 22:16:35 -0600<br>Received: from vm-180-190.vm-mail.com (206.82.180.190)<br>by jammtomm.com with SMTP; 9 Feb 2006 22:16:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-190.vm-mail.com with SMTP; 09 Feb 2006 22:16:22 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337760<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337760@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/9/2006 | Friend <jim@rcw19190020.com> | Inkjet Super Sale <InkjetSupeSale@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter+337706@vm-rewards.com> | vm-mail.com | jaykaysplace.com, rcw19190020.com | Ad for printer products | | X-Persona: <RCW><br>Return-Path: <mailcenter337706@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 22592 invoked from network); 9 Feb 2006 09:28:16 -0600<br>Received: from vm-181-212.vm-mail.com (206.82.181.212)<br>by jaykaysplace.com with SMTP; 9 Feb 2006 09:28:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-212.vm-mail.com with SMTP; 09 Feb 2006 09:28:02 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337706<br>From: Inkjet Super Sale <InkjetSupeSale@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337706@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Jamila, melt away your credit blues | MailCenter <mailcenter+337854@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter337854@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 10 Feb 2006 09:24:57 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Jamila, melt away your credit blues<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,SUBJ_YOUR_DEBT,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43ECB049.3F34DA6E"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |
| 2/10/2006 | Jamila <mila@jammtomm.com> | Property Value <PropertyValue@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+337702@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for free home valuation service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter337702@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 09 Feb 2006 04:05:15 -0600<br>From: Property Value <PropertyValue@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** What's your home worth?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43EB13DB.BEFF0C19"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | Jamila <mila@jammtomm.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+337852@vm-rewards.com> | vm-mail.com | anthonycentral.com, jammtomm.com | Ad for school locator service | | X-Persona: <Mila><br>Return-Path: <mailcenter337852@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 5057 invoked from network); 10 Feb 2006 06:20:55 -0600<br>Received: from vm-180-71.vm-mail.com (206.82.180.71)<br>by anthonycentral.com with SMTP; 10 Feb 2006 06:20:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-71.vm-mail.com with SMTP; 10 Feb 2006 06:20:42 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 337852<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337852@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/10/2006 | Friend <jon@jaykaysplace.com> | Bingo Central <BingoCentral@vm-mail.com> | *****SPAM***** The fun of bingo without the risk | MailCenter <mailcenter+337904@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for free online bingo service | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337904@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 10851 invoked from network); 10 Feb 2006 16:16:29 -0600<br>Received: from vm-177-62.vm-mail.com (206.82.177.62)<br>by anthonycentral.com with SMTP; 10 Feb 2006 16:16:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-62.vm-mail.com with SMTP; 10 Feb 2006 16:16:13 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337904<br>From: Bingo Central <BingoCentral@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337904@vm-rewards.com><br>Subject: *****SPAM***** The fun of bingo without the risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | Friend <jon@jaykaysplace.com> | Bingo Central <BingoCentral@vm-mail.com> | *****SPAM***** The fun of bingo without the risk | MailCenter <mailcenter+337904@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for free online bingo service | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337904@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 10851 invoked from network); 10 Feb 2006 16:16:29 -0600<br>Received: from vm-177-62.vm-mail.com (206.82.177.62)<br>by anthonycentral.com with SMTP; 10 Feb 2006 16:16:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-62.vm-mail.com with SMTP; 10 Feb 2006 16:16:13 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 337904<br>From: Bingo Central <BingoCentral@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337904@vm-rewards.com><br>Subject: *****SPAM***** The fun of bingo without the risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 2/10/2006 | Friend <jon@jaykaysplace.com> | Bingo Central <BingoCentral@vm-mail.com> | *****SPAM***** The fun of bingo without the risk | MailCenter <mailcenter+337904@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for free online bingo service | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter337904@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 10851 invoked from network); 10 Feb 2006 16:16:29 -0600<br>Received: from vm-177-62.vm-mail.com (206.82.177.62)<br>by anthonycentral.com with SMTP; 10 Feb 2006 16:16:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-62.vm-mail.com with SMTP; 10 Feb 2006 16:16:13 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 337904<br>From: Bingo Central <BingoCentral@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337904@vm-rewards.com><br>Subject: *****SPAM***** The fun of bingo without the risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | Friend <jon@jaykaysplace.com> | Guide to Home Security <GuidetoHomeSecurity@vm-mail.com> | Feel safe and secure in your home | MailCenter <mailcenter+337900@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for home security service/product | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337900@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 30112 invoked from network); 10 Feb 2006 11:32:30 -0600<br>Received: from vm-180-214.vm-mail.com (206.82.180.214)<br>by anthonycentral.com with SMTP; 10 Feb 2006 11:32:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-214.vm-mail.com with SMTP; 10 Feb 2006 11:32:10 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337900<br>From: Guide to Home Security <GuidetoHomeSecurity@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337900@vm-rewards.com><br>Subject: Feel safe and secure in your home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/10/2006 | Friend <jon@jaykaysplace.com> | Guide to Home Security <GuidetoHomeSecurity@vm-mail.com> | Feel safe and secure in your home | MailCenter <mailcenter+337900@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for home security service/product | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337900@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 30112 invoked from network); 10 Feb 2006 11:32:30 -0600<br>Received: from vm-180-214.vm-mail.com (206.82.180.214)<br>by anthonycentral.com with SMTP; 10 Feb 2006 11:32:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-214.vm-mail.com with SMTP; 10 Feb 2006 11:32:10 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337900<br>From: Guide to Home Security <GuidetoHomeSecurity@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337900@vm-rewards.com><br>Subject: Feel safe and secure in your home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | Friend <jim@rcw19190020.com> | Proflowers Reminder <ProflowersReminder@vm-mail.com> | Last chance to save $20 on Valentine's delivery | MailCenter <mailcenter+337842@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Ad for floral products | | X-Persona: <RCW><br>Return-Path: <mailcenter337842@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 7335 invoked from network); 10 Feb 2006 03:54:12 -0600<br>Received: from vm-177-92.vm-mail.com (206.82.177.92)<br>by anthonycentral.com with SMTP; 10 Feb 2006 03:54:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-92.vm-mail.com with SMTP; 10 Feb 2006 03:54:00 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337842<br>From: Proflowers Reminder <ProflowersReminder@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337842@vm-rewards.com><br>Subject: Last chance to save $20 on Valentine's delivery<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/10/2006 | Jamila <mila@jammtomm.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+337504@vm-rewards.com> | vm-mail.com | celiajay.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter337504@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 08 Feb 2006 00:07:02 -0600<br>From: DVDX <DVDX@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Best DVD copying software<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43E98A86.B355599E"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'8281&e=mila@jammtomm.com<br>visiting this link |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | Friend <jim@rcw19190020.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Friend, melt away your credit blues | MailCenter <mailcenter+337854@vm-rewards.com> | vm-mail.com | celiajay.com, rcw19190020.com | Ad for credit card | | X-Persona: <RCW><br>Return-Path: <mailcenter337854@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 25984 invoked from network); 10 Feb 2006 10:47:15 -0600<br>Received: from vm-180-49.vm-mail.com (206.82.180.49)<br>by celiajay.com with SMTP; 10 Feb 2006 10:47:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-49.vm-mail.com with SMTP; 10 Feb 2006 10:47:01 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 337854<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337854@vm-rewards.com><br>Subject: Friend, melt away your credit blues<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/10/2006 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+337358@vm-rewards.com> | vm-mail.com | chiefmusician.net | Ad for credit card | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter337358@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 07 Feb 2006 08:20:25 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** You've struck gold<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43E8ACA9.1827F089"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'8239&e=mila@jammtomm.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | Friend <jim@rcw19190020.com> | Bingo Central <BingoCentral@vm-mail.com> | The fun of bingo without the risk | MailCenter <mailcenter+337904@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for free online bingo service | | X-Persona: <RCW><br>Return-Path: <mailcenter337904@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 25317 invoked from network); 10 Feb 2006 17:06:33 -0600<br>Received: from vm-177-48.vm-mail.com (206.82.177.48)<br>by chiefmusician.net with SMTP; 10 Feb 2006 17:06:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-48.vm-mail.com with SMTP; 10 Feb 2006 17:06:15 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 337904<br>From: Bingo Central <BingoCentral@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337904@vm-rewards.com><br>Subject: The fun of bingo without the risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/10/2006 | Jamila <mila@jammtomm.com> | Printing Offers <PrintingOffers@vm-mail.com> | *****SPAM***** Try our new rubber stamps on us - pay only s&h | MailCenter <mailcenter+337602@vm-rewards.com> | vm-mail.com | clrobin.com | Ad for rubber stamps | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter337602@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 08 Feb 2006 14:44:38 -0600<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Try our new rubber stamps on us - pay only s&h<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43EA5836.3DDE34A0"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Friend, melt away your credit blues | MailCenter <mailcenter+337854@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for credit card | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337854@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23427 invoked from network); 10 Feb 2006 09:25:05 -0600<br>Received: from vm-180-101.vm-mail.com (206.82.180.101)<br>by clrobin.com with SMTP; 10 Feb 2006 09:25:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-101.vm-mail.com with SMTP; 10 Feb 2006 09:24:52 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337854<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337854@vm-rewards.com><br>Subject: *****SPAM***** Friend, melt away your credit blues<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE |
| 2/10/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Friend, melt away your credit blues | MailCenter <mailcenter+337854@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for credit card | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337854@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23427 invoked from network); 10 Feb 2006 09:25:05 -0600<br>Received: from vm-180-101.vm-mail.com (206.82.180.101)<br>by clrobin.com with SMTP; 10 Feb 2006 09:25:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-101.vm-mail.com with SMTP; 10 Feb 2006 09:24:52 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337854<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337854@vm-rewards.com><br>Subject: *****SPAM***** Friend, melt away your credit blues<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | Jamila <mila@jammtomm.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Your favorite casino games - play for fun | MailCenter <mailcenter+337774@vm-rewards.com> | vm-mail.com | gnwalpha.org | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter337774@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 09 Feb 2006 18:34:27 -0600<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Your favorite casino games - play for fun<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43EBDF93.60EB0E58"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'8499&e=mila@jammtomm.com<br>visiting this link |
| 2/10/2006 | Friend <jon@jaykaysplace.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+337852@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for school locator service | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337852@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 10753 invoked from network); 10 Feb 2006 06:21:08 -0600<br>Received: from vm-180-203.vm-mail.com (206.82.180.203)<br>by gnwalpha.org with SMTP; 10 Feb 2006 06:21:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-203.vm-mail.com with SMTP; 10 Feb 2006 06:20:51 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337852<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337852@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | Friend <jon@jaykaysplace.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+337852@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for school locator service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337852@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 10753 invoked from network); 10 Feb 2006 06:21:08 -0600<br>Received: from vm-180-203.vm-mail.com (206.82.180.203) by gnwalpha.org with SMTP; 10 Feb 2006 06:21:08 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-203.vm-mail.com with SMTP; 10 Feb 2006 06:20:51 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337852<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337852@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/10/2006 | Jamila <mila@jammtomm.com> | Proflowers Reminder <ProflowersReminder@vm-mail.com> | *****SPAM***** Last chance to save $20 on Valentine's delivery | MailCenter <mailcenter+337842@vm-rewards.com> | vm-mail.com | gordonworks.com | Ad for floral products | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter337842@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 10 Feb 2006 03:12:39 -0600<br>From: Proflowers Reminder <ProflowersReminder@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Last chance to save $20 on Valentine's delivery<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_12,<br><br>HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_MESSAGE,<br><br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,ORDER_NOW,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43EC5907.880D11A8"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | Jamila <mila@jammtomm.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com. | Special offer from the Dish Network | MailCenter <mailcenter+337624@vm-rewards.com> | vm-mail.com | gordonworks.com, jammtomm.com | Ad for Satellite service/products | | X-Persona: <Mila><br>Return-Path: <mailcenter337624@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 18145 invoked from network); 8 Feb 2006 18:20:19 -0600<br>Received: from vm-177-85.vm-mail.com (206.82.177.85)<br>by gordonworks.com with SMTP; 8 Feb 2006 18:20:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-85.vm-mail.com with SMTP; 08 Feb 2006 18:20:06 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911109<br>X-MailingID: 337624<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com.<br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337624@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/10/2006 | Jamila <mila@jammtomm.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+337356@vm-rewards.com> | vm-mail.com | jammtomm.com | Ad for debt mitigation service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter337356@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 07 Feb 2006 04:09:00 -0600<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43E871BC.3E36622E"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'8237&e=mila@jammtomm.com<br>visiting this link |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | Friend <jon@jaykaysplace.com> | Proflowers Reminder <ProflowersReminder@vm-mail.com> | *****SPAM***** Last chance to save $20 on Valentine's delivery | MailCenter <mailcenter+337842@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for floral products | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337842@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 15555 invoked from network); 10 Feb 2006 03:12:42 -0600<br>Received: from vm-177-16.vm-mail.com (206.82.177.16)<br>by jammtomm.com with SMTP; 10 Feb 2006 03:12:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-16.vm-mail.com with SMTP; 10 Feb 2006 03:12:30 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337842<br>From: Proflowers Reminder <ProflowersReminder@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337842@vm-rewards.com><br>Subject: *****SPAM***** Last chance to save $20 on Valentine's delivery<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ON |
| 2/10/2006 | Friend <jon@jaykaysplace.com> | Proflowers Reminder <ProflowersReminder@vm-mail.com> | *****SPAM***** Last chance to save $20 on Valentine's delivery | MailCenter <mailcenter+337842@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for floral products | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337842@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 15555 invoked from network); 10 Feb 2006 03:12:42 -0600<br>Received: from vm-177-16.vm-mail.com (206.82.177.16)<br>by jammtomm.com with SMTP; 10 Feb 2006 03:12:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-16.vm-mail.com with SMTP; 10 Feb 2006 03:12:30 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337842<br>From: Proflowers Reminder <ProflowersReminder@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337842@vm-rewards.com><br>Subject: *****SPAM***** Last chance to save $20 on Valentine's delivery<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ON |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | Friend <jim@rcw19190020.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+337852@vm-rewards.com> | vm-mail.com | jammtomm.com, rcw19190020.com | Ad for school locator service | | X-Persona: <RCW><br>Return-Path: <mailcenter337852@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 1988 invoked from network); 10 Feb 2006 06:58:18 -0600<br>Received: from vm-180-253.vm-mail.com (206.82.180.253)<br>by jammtomm.com with SMTP; 10 Feb 2006 06:58:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-253.vm-mail.com with SMTP; 10 Feb 2006 06:58:05 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 337852<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337852@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/10/2006 | Jamila <mila@jammtomm.com> | Inkjet Super Sale <InkjetSupeSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+337706@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for printer products | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter337706@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 09 Feb 2006 08:17:50 -0600<br>From: Inkjet Super Sale <InkjetSupeSale@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43EB4F0E.431AEF1F"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'8457&e=mila@jammtomm.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | Jamila <mila@jammtomm.com> | Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+337444@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for free auto insurance quote service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter337444@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 07 Feb 2006 18:13:16 -0600<br>From: Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43E9379C.47D950C0"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'8279&e=mila@jammtomm.com |
| 2/10/2006 | Jamila <mila@jammtomm.com> | Valentines Day Gifts <ValentinesDayGifts@vm-mail.com> | Personalized message in a bottle for Valentine's Day | MailCenter <mailcenter+337532@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jammtomm.com | Ad for message-in-a-bottle product | | X-Persona: <Mila><br>Return-Path: <mailcenter337532@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 30912 invoked from network); 8 Feb 2006 02:37:02 -0600<br>Received: from vm-181-107.vm-mail.com (206.82.181.107)<br>by jaykaysplace.com with SMTP; 8 Feb 2006 02:37:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-107.vm-mail.com with SMTP; 08 Feb 2006 02:36:50 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 337532<br>From: Valentine's Day Gifts <Valentine'sDayGifts@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337532@vm-rewards.com><br>Subject: Personalized message in a bottle for Valentine's Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NORMAL_HTTP_TO_IP,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | Jamila <mila@jammtomm.com> | Valentine Delivery <ValentineDelivery@vm-mail.com> | Fresh flowers and favorite gifts from FTD | MailCenter <mailcenter+337574@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jammtomm.com | Ad for valentine gift products & services | | X-Persona: <Mila><br>Return-Path: <mailcenter337574@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 7335 invoked from network); 8 Feb 2006 11:21:06 -0600<br>Received: from vm-182-116.vm-mail.com (206.82.182.116)<br>by jaykaysplace.com with SMTP; 8 Feb 2006 11:21:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-116.vm-mail.com with SMTP; 08 Feb 2006 11:20:46 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 337574<br>From: Valentine Delivery <ValentineDelivery@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337574@vm-rewards.com><br>Subject: Fresh flowers and favorite gifts from FTD<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/10/2006 | Jamila <mila@jammtomm.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+337760@vm-rewards.com> | vm-mail.com | xj4x4.net, jammtomm.com | Ad for car locator service | | X-Persona: <Mila><br>Return-Path: <mailcenter337760@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 17989 invoked from network); 9 Feb 2006 21:23:17 -0600<br>Received: from vm-180-77.vm-mail.com (206.82.180.77)<br>by xj4x4.net with SMTP; 9 Feb 2006 21:23:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-77.vm-mail.com with SMTP; 09 Feb 2006 21:23:03 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 337760<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337760@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | Friend <jon@jaykaysplace.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+337760@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for car locator service | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337760@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23940 invoked from network); 9 Feb 2006 21:23:26 -0600<br>Received: from vm-180-227.vm-mail.com (206.82.180.227)<br>by xj4x4.net with SMTP; 9 Feb 2006 21:23:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-227.vm-mail.com with SMTP; 09 Feb 2006 21:23:10 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911110 9<br>X-MailingID: 337760<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337760@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/10/2006 | Friend <jon@jaykaysplace.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+337760@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for car locator service | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337760@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23940 invoked from network); 9 Feb 2006 21:23:26 -0600<br>Received: from vm-180-227.vm-mail.com (206.82.180.227)<br>by xj4x4.net with SMTP; 9 Feb 2006 21:23:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-227.vm-mail.com with SMTP; 09 Feb 2006 21:23:10 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911110 9<br>X-MailingID: 337760<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337760@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | Friend <jon@jaykaysplace.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Your favorite casino games - play for fun | MailCenter <mailcenter+337774@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337774@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23554 invoked from network); 9 Feb 2006 18:34:33 -0600<br>Received: from vm-177-46.vm-mail.com (206.82.177.46)<br>by xj4x4.net with SMTP; 9 Feb 2006 18:34:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-46.vm-mail.com with SMTP; 09 Feb 2006 18:34:20 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337774<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337774@vm-rewards.com><br>Subject: *****SPAM***** Your favorite casino games - play for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 2/10/2006 | Friend <jon@jaykaysplace.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Your favorite casino games - play for fun | MailCenter <mailcenter+337774@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337774@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23554 invoked from network); 9 Feb 2006 18:34:33 -0600<br>Received: from vm-177-46.vm-mail.com (206.82.177.46)<br>by xj4x4.net with SMTP; 9 Feb 2006 18:34:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-46.vm-mail.com with SMTP; 09 Feb 2006 18:34:20 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337774<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337774@vm-rewards.com><br>Subject: *****SPAM***** Your favorite casino games - play for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+337760@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for new car quotes | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337760@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2435 invoked from network); 9 Feb 2006 21:46:42 -0600<br>Received: from vm-177-100.vm-mail.com (206.82.177.100)<br>by anthonycentral.com with SMTP; 9 Feb 2006 21:46:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-100.vm-mail.com with SMTP; 09 Feb 2006 21:46:28 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337760<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337760@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+337760@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for new car quotes | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337760@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2435 invoked from network); 9 Feb 2006 21:46:42 -0600<br>Received: from vm-177-100.vm-mail.com (206.82.177.100)<br>by anthonycentral.com with SMTP; 9 Feb 2006 21:46:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-100.vm-mail.com with SMTP; 09 Feb 2006 21:46:28 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337760<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337760@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+337760@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for new car quotes | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337760@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2435 invoked from network); 9 Feb 2006 21:46:42 -0600<br>Received: from vm-177-100.vm-mail.com (206.82.177.100)<br>by anthonycentral.com with SMTP; 9 Feb 2006 21:46:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-100.vm-mail.com with SMTP; 09 Feb 2006 21:46:28 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337760<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337760@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+337760@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for new car quotes | | X-Persona: <Celia><br>Return-Path: <mailcenter337760@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2435 invoked from network); 9 Feb 2006 21:46:42 -0600<br>Received: from vm-177-100.vm-mail.com (206.82.177.100)<br>by anthonycentral.com with SMTP; 9 Feb 2006 21:46:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-100.vm-mail.com with SMTP; 09 Feb 2006 21:46:28 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337760<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337760@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotend right.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com | Special offer from the Dish Network | MailCenter <mailcenter+337624@v m-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for dish network satellite | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337624@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 6434 invoked from network); 8 Feb 2006 18:19:21 -0600<br>Received: from vm-177-30.vm-mail.com (206.82.177.30)<br>by anthonycentral.com with SMTP; 8 Feb 2006 18:19:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-30.vm-mail.com with SMTP; 08 Feb 2006 18:19:09 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337624<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com.<br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337624@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotend right.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com | Special offer from the Dish Network | MailCenter <mailcenter+337624@v m-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for dish network satellite | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337624@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 6434 invoked from network); 8 Feb 2006 18:19:21 -0600<br>Received: from vm-177-30.vm-mail.com (206.82.177.30)<br>by anthonycentral.com with SMTP; 8 Feb 2006 18:19:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-30.vm-mail.com with SMTP; 08 Feb 2006 18:19:09 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337624<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com.<br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337624@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotend right.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com | Special offer from the Dish Network | MailCenter <mailcenter+337624@v m-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for dish network satellite | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337624@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 6434 invoked from network); 8 Feb 2006 18:19:21 -0600<br>Received: from vm-177-30.vm-mail.com (206.82.177.30)<br>by anthonycentral.com with SMTP; 8 Feb 2006 18:19:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-30.vm-mail.com with SMTP; 08 Feb 2006 18:19:09 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337624<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com.<br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337624@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | History Channel magazine-get your preview issue | MailCenter <mailcenter+337338@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for History Channel magazine | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337338@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 24865 invoked from network); 6 Feb 2006 15:22:46 -0600<br>Received: from vm-180-137.vm-mail.com (206.82.180.137)<br>by anthonycentral.com with SMTP; 6 Feb 2006 15:22:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-137.vm-mail.com with SMTP; 06 Feb 2006 15:22:35 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337338<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337338@vm-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | History Channel magazine-get your preview issue | MailCenter <mailcenter+337338@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for History Channel magazine | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337338@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 24865 invoked from network); 6 Feb 2006 15:22:46 -0600<br>Received: from vm-180-137.vm-mail.com (206.82.180.137)<br>by anthonycentral.com with SMTP; 6 Feb 2006 15:22:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-137.vm-mail.com with SMTP; 06 Feb 2006 15:22:35 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337338<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337338@vm-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | History Channel magazine-get your preview issue | MailCenter <mailcenter+337338@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for History Channel magazine | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337338@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 24865 invoked from network); 6 Feb 2006 15:22:46 -0600<br>Received: from vm-180-137.vm-mail.com (206.82.180.137)<br>by anthonycentral.com with SMTP; 6 Feb 2006 15:22:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-137.vm-mail.com with SMTP; 06 Feb 2006 15:22:35 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337338<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337338@vm-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Online Jobs <OnlineJobs@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+337346@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for jobs selling goods on ebay | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337346@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8547 invoked from network); 6 Feb 2006 18:29:03 -0600<br>Received: from vm-182-178.vm-mail.com (206.82.182.178)<br>by anthonycentral.com with SMTP; 6 Feb 2006 18:29:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-178.vm-mail.com with SMTP; 06 Feb 2006 18:28:50 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337346<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337346@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Online Jobs <OnlineJobs@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+337346@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for jobs selling goods on ebay | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337346@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8547 invoked from network); 6 Feb 2006 18:29:03 -0600<br>Received: from vm-182-178.vm-mail.com (206.82.182.178)<br>by anthonycentral.com with SMTP; 6 Feb 2006 18:29:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-178.vm-mail.com with SMTP; 06 Feb 2006 18:28:50 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337346<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337346@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Online Jobs <OnlineJobs@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+337346@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for jobs selling goods on ebay | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337346@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8547 invoked from network); 6 Feb 2006 18:29:03 -0600<br>Received: from vm-182-178.vm-mail.com (206.82.182.178)<br>by anthonycentral.com with SMTP; 6 Feb 2006 18:29:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-178.vm-mail.com with SMTP; 06 Feb 2006 18:28:50 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337346<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337346@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@rcw19190020.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+337972@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Ad for DeVry University | | X-Persona: <RCW><br>Return-Path: <mailcenter337972@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 19910 invoked from network); 11 Feb 2006 10:00:13 -0600<br>Received: from vm-182-100.vm-mail.com (206.82.182.100)<br>by anthonycentral.com with SMTP; 11 Feb 2006 10:00:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-100.vm-mail.com with SMTP; 11 Feb 2006 09:59:57 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 337972<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337972@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've struck gold | MailCenter <mailcenter+337358@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for gold credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337358@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28577 invoked from network); 7 Feb 2006 08:17:35 -0600<br>Received: from vm-181-4.vm-mail.com (206.82.181.4)<br>by celiajay.com with SMTP; 7 Feb 2006 08:17:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-4.vm-mail.com with SMTP; 07 Feb 2006 08:17:04 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337358<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337358@vm-rewards.com><br>Subject: You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've struck gold | MailCenter <mailcenter+337358@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for gold credit card | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337358@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28577 invoked from network); 7 Feb 2006 08:17:35 -0600<br>Received: from vm-181-4.vm-mail.com (206.82.181.4)<br>by celiajay.com with SMTP; 7 Feb 2006 08:17:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-4.vm-mail.com with SMTP; 07 Feb 2006 08:17:04 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337358<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337358@vm-rewards.com><br>Subject: You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've struck gold | MailCenter <mailcenter+337358@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for gold credit card | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337358@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28577 invoked from network); 7 Feb 2006 08:17:35 -0600<br>Received: from vm-181-4.vm-mail.com (206.82.181.4)<br>by celiajay.com with SMTP; 7 Feb 2006 08:17:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-4.vm-mail.com with SMTP; 07 Feb 2006 08:17:04 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 337358<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337358@vm-rewards.com><br>Subject: You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+337852@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for interior design training programs | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337852@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 27009 invoked from network); 10 Feb 2006 06:19:29 -0600<br>Received: from vm-180-100.vm-mail.com (206.82.180.100)<br>by celiajay.com with SMTP; 10 Feb 2006 06:19:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-100.vm-mail.com with SMTP; 10 Feb 2006 06:19:12 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 337852<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337852@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+337852@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for interior design training programs | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337852@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 27009 invoked from network); 10 Feb 2006 06:19:29 -0600<br>Received: from vm-180-100.vm-mail.com (206.82.180.100)<br>by celiajay.com with SMTP; 10 Feb 2006 06:19:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-100.vm-mail.com with SMTP; 10 Feb 2006 06:19:12 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 337852<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337852@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+337852@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for interior design training programs | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337852@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 27009 invoked from network); 10 Feb 2006 06:19:29 -0600<br>Received: from vm-180-100.vm-mail.com (206.82.180.100) by celiajay.com with SMTP; 10 Feb 2006 06:19:27 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-100.vm-mail.com with SMTP; 10 Feb 2006 06:19:12 -0600<br>X-ClientHost: 10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 337852<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337852@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+337536@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for life insurance quote | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337536@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13735 invoked from network); 8 Feb 2006 06:05:53 -0600<br>Received: from vm-177-27.vm-mail.com (206.82.177.27) by celiajay.com with SMTP; 8 Feb 2006 06:05:51 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-27.vm-mail.com with SMTP; 08 Feb 2006 06:05:39 -0600<br>X-ClientHost: 10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 337536<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337536@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+337536@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for life insurance quote | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337536@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13735 invoked from network); 8 Feb 2006 06:05:53 -0600<br>Received: from vm-177-27.vm-mail.com (206.82.177.27) by celiajay.com with SMTP; 8 Feb 2006 06:05:51 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-27.vm-mail.com with SMTP; 08 Feb 2006 06:05:39 -0600<br>X-ClientHost: 10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 337536<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337536@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+337536@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for life insurance quote | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337536@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13735 invoked from network); 8 Feb 2006 06:05:53 -0600<br>Received: from vm-177-27.vm-mail.com (206.82.177.27)<br>by celiajay.com with SMTP; 8 Feb 2006 06:05:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-27.vm-mail.com with SMTP; 08 Feb 2006 06:05:39 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337536<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337536@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Proflowers Reminder <ProflowersReminder@vm-mail.com> | Last chance to save $20 on Valentine's delivery | MailCenter <mailcenter+337842@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for Valentine's Day flower delivery | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337842@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 20994 invoked from network); 10 Feb 2006 03:11:53 -0600<br>Received: from vm-177-59.vm-mail.com (206.82.177.59)<br>by celiajay.com with SMTP; 10 Feb 2006 03:11:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-59.vm-mail.com with SMTP; 10 Feb 2006 03:11:41 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337842<br>From: Proflowers Reminder <ProflowersReminder@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337842@vm-rewards.com><br>Subject: Last chance to save $20 on Valentine's delivery<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Proflowers Reminder <ProflowersReminder@vm-mail.com> | Last chance to save $20 on Valentine's delivery | MailCenter <mailcenter+337842@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for Valentine's Day flower delivery | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337842@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 20994 invoked from network); 10 Feb 2006 03:11:53 -0600<br>Received: from vm-177-59.vm-mail.com (206.82.177.59)<br>by celiajay.com with SMTP; 10 Feb 2006 03:11:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-59.vm-mail.com with SMTP; 10 Feb 2006 03:11:41 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337842<br>From: Proflowers Reminder <ProflowersReminder@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337842@vm-rewards.com><br>Subject: Last chance to save $20 on Valentine's delivery<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Proflowers Reminder <ProflowersReminder@vm-mail.com> | Last chance to save $20 on Valentine's delivery | MailCenter <mailcenter+337842@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for Valentine's Day flower delivery | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337842@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 20994 invoked from network); 10 Feb 2006 03:11:53 -0600<br>Received: from vm-177-59.vm-mail.com (206.82.177.59)<br>by celiajay.com with SMTP; 10 Feb 2006 03:11:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-59.vm-mail.com with SMTP; 10 Feb 2006 03:11:41 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911 1109<br>X-MailingID: 337842<br>From: Proflowers Reminder <ProflowersReminder@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337842@vm-rewards.com><br>Subject: Last chance to save $20 on Valentine's delivery<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <celia@celiajay.com> | Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+337444@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for car insurance quote | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337444@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5127 invoked from network); 7 Feb 2006 18:24:34 -0600<br>Received: from vm-181-5.vm-mail.com (206.82.181.5)<br>by chiefmusician.net with SMTP; 7 Feb 2006 18:24:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-5.vm-mail.com with SMTP; 07 Feb 2006 18:24:21 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337444<br>From: Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337444@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+337444@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for car insurance quote | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337444@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5127 invoked from network); 7 Feb 2006 18:24:34 -0600<br>Received: from vm-181-5.vm-mail.com (206.82.181.5)<br>by chiefmusician.net with SMTP; 7 Feb 2006 18:24:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-5.vm-mail.com with SMTP; 07 Feb 2006 18:24:21 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337444<br>From: Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337444@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 2/11/2006 | Friend <celia@celiajay.com> | Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+337444@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for car insurance quote | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337444@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5127 invoked from network); 7 Feb 2006 18:24:34 -0600<br>Received: from vm-181-5.vm-mail.com (206.82.181.5)<br>by chiefmusician.net with SMTP; 7 Feb 2006 18:24:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-5.vm-mail.com with SMTP; 07 Feb 2006 18:24:21 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337444<br>From: Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337444@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+337444@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for car insurance quote | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337444@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5127 invoked from network); 7 Feb 2006 18:24:34 -0600<br>Received: from vm-181-5.vm-mail.com (206.82.181.5)<br>by chiefmusician.net with SMTP; 7 Feb 2006 18:24:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-5.vm-mail.com with SMTP; 07 Feb 2006 18:24:21 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337444<br>From: Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337444@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 2/11/2006 | Friend <celia@celiajay.com> | Property Value <PropertyValue@vm-mail.com | *****SPAM***** What's your home worth? | MailCenter <mailcenter+337702@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for online home valuation tool | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337702@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 11747 invoked from network); 9 Feb 2006 04:40:27 -0600<br>Received: from vm-180-161.vm-mail.com (206.82.180.161)<br>by chiefmusician.net with SMTP; 9 Feb 2006 04:40:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-161.vm-mail.com with SMTP; 09 Feb 2006 04:40:14 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337702<br>From: Property Value <PropertyValue@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337702@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Property Value <PropertyValue@vm-mail.com | *****SPAM***** What's your home worth? | MailCenter <mailcenter+337702@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for online home valuation tool | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337702@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 11747 invoked from network); 9 Feb 2006 04:40:27 -0600<br>Received: from vm-180-161.vm-mail.com (206.82.180.161)<br>by chiefmusician.net with SMTP; 9 Feb 2006 04:40:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-161.vm-mail.com with SMTP; 09 Feb 2006 04:40:14 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337702<br>From: Property Value <PropertyValue@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337702@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | Property Value <PropertyValue@vm-mail.com | *****SPAM***** What's your home worth? | MailCenter <mailcenter+337702@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for online home valuation tool | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337702@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 11747 invoked from network); 9 Feb 2006 04:40:27 -0600<br>Received: from vm-180-161.vm-mail.com (206.82.180.161)<br>by chiefmusician.net with SMTP; 9 Feb 2006 04:40:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-161.vm-mail.com with SMTP; 09 Feb 2006 04:40:14 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337702<br>From: Property Value <PropertyValue@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337702@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/11/2006 | Friend <celia@celiajay.com> | Property Value <PropertyValue@vm-mail.com | *****SPAM***** What's your home worth? | MailCenter <mailcenter+337702@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for online home valuation tool | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337702@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 11747 invoked from network); 9 Feb 2006 04:40:27 -0600<br>Received: from vm-180-161.vm-mail.com (206.82.180.161)<br>by chiefmusician.net with SMTP; 9 Feb 2006 04:40:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-161.vm-mail.com with SMTP; 09 Feb 2006 04:40:14 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337702<br>From: Property Value <PropertyValue@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337702@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+337504@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for dvd copying software | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337504@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12768 invoked from network); 8 Feb 2006 00:06:30 -0600<br>Received: from vm-180-18.vm-mail.com (206.82.180.18)<br>by chiefmusician.net with SMTP; 8 Feb 2006 00:06:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-18.vm-mail.com with SMTP; 08 Feb 2006 00:06:16 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337504<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337504@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+337504@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for dvd copying software | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337504@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12768 invoked from network); 8 Feb 2006 00:06:30 -0600<br>Received: from vm-180-18.vm-mail.com (206.82.180.18)<br>by chiefmusician.net with SMTP; 8 Feb 2006 00:06:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-18.vm-mail.com with SMTP; 08 Feb 2006 00:06:16 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 337504<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337504@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+337504@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for dvd copying software | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337504@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12768 invoked from network); 8 Feb 2006 00:06:30 -0600<br>Received: from vm-180-18.vm-mail.com (206.82.180.18)<br>by chiefmusician.net with SMTP; 8 Feb 2006 00:06:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-18.vm-mail.com with SMTP; 08 Feb 2006 00:06:16 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 337504<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337504@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jon@jaykaysplace.com> | TaxACT Services <TaxACTServices@vm-mail.com> | *****SPAM***** Get your tax refund fast with TaxACT! | MailCenter <mailcenter+337976@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Ad for tax preparation software | Forward from SPAM filter; duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337976@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 31840 invoked from network); 11 Feb 2006 13:41:25 -<br>0600<br>Received: from vm-180-185.vm-mail.com (206.82.180.185)<br>by chiefmusician.net with SMTP; 11 Feb 2006 13:41:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-185.vm-mail.com with SMTP; 11 Feb 2006 13:41:13 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337976<br>From: TaxACT Services <TaxACTServices@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337976@vm-rewards.com><br>Subject: *****SPAM***** Get your tax refund fast with TaxACT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jon@jaykaysplace.com> | TaxACT Services <TaxACTServices@vm-mail.com> | *****SPAM***** Get your tax refund fast with TaxACT! | MailCenter <mailcenter+337976@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Ad for tax preparation software | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337976@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 31840 invoked from network); 11 Feb 2006 13:41:25 -0600<br>Received: from vm-180-185.vm-mail.com (206.82.180.185)<br>by chiefmusician.net with SMTP; 11 Feb 2006 13:41:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-185.vm-mail.com with SMTP; 11 Feb 2006 13:41:13 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 337976<br>From: TaxACT Services <TaxACTServices@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337976@vm-rewards.com><br>Subject: *****SPAM***** Get your tax refund fast with TaxACT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |
| 2/11/2006 | Friend <celia@celiajay.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Your favorite casino games - play for fun | MailCenter <mailcenter+337774@vm-rewards.com> | vm-mail.com | clrobin.com , celiajay.com | Content missing | Content missing | X-Persona: <Celia><br>Return-Path: <mailcenter337774@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18465 invoked from network); 9 Feb 2006 19:10:23 -0600<br>Received: from vm-182-127.vm-mail.com (206.82.182.127)<br>by clrobin.com with SMTP; 9 Feb 2006 19:10:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-127.vm-mail.com with SMTP; 09 Feb 2006 19:10:08 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337774<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337774@vm-rewards.com><br>Subject: *****SPAM***** Your favorite casino games - play for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Your favorite casino games - play for fun | MailCenter <mailcenter+337774@vm-rewards.com> | vm-mail.com | clrobin.com , celiajay.com | Content missing | Content missing; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337774@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18465 invoked from network); 9 Feb 2006 19:10:23 -0600<br>Received: from vm-182-127.vm-mail.com (206.82.182.127)<br>by clrobin.com with SMTP; 9 Feb 2006 19:10:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-127.vm-mail.com with SMTP; 09 Feb 2006 19:10:08 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337774<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337774@vm-rewards.com><br>Subject: *****SPAM***** Your favorite casino games - play for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/11/2006 | Friend <celia@celiajay.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Your favorite casino games - play for fun | MailCenter <mailcenter+337774@vm-rewards.com> | vm-mail.com | clrobin.com , celiajay.com | Content missing | Content missing; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337774@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18465 invoked from network); 9 Feb 2006 19:10:23 -0600<br>Received: from vm-182-127.vm-mail.com (206.82.182.127)<br>by clrobin.com with SMTP; 9 Feb 2006 19:10:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-127.vm-mail.com with SMTP; 09 Feb 2006 19:10:08 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337774<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337774@vm-rewards.com><br>Subject: *****SPAM***** Your favorite casino games - play for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Your favorite casino games - play for fun | MailCenter <mailcenter+337774@vm-rewards.com> | vm-mail.com | clrobin.com , celiajay.com | Content missing | Content missing; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337774@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18465 invoked from network); 9 Feb 2006 19:10:23 -0600<br>Received: from vm-182-127.vm-mail.com (206.82.182.127)<br>by clrobin.com with SMTP; 9 Feb 2006 19:10:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-127.vm-mail.com with SMTP; 09 Feb 2006 19:10:08 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337774<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337774@vm-rewards.com><br>Subject: *****SPAM***** Your favorite casino games - play for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/11/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+337358@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for gold credit card | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337358@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26310 invoked from network); 7 Feb 2006 08:48:39 -0600<br>Received: from vm-182-109.vm-mail.com (206.82.182.109)<br>by clrobin.com with SMTP; 7 Feb 2006 08:48:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-109.vm-mail.com with SMTP; 07 Feb 2006 08:48:27 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337358<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337358@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+337358@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for gold credit card | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337358@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26310 invoked from network); 7 Feb 2006 08:48:39 -0600<br>Received: from vm-182-109.vm-mail.com (206.82.182.109)<br>by clrobin.com with SMTP; 7 Feb 2006 08:48:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-109.vm-mail.com with SMTP; 07 Feb 2006 08:48:27 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337358<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337358@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/11/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+337358@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for gold credit card | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337358@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26310 invoked from network); 7 Feb 2006 08:48:39 -0600<br>Received: from vm-182-109.vm-mail.com (206.82.182.109)<br>by clrobin.com with SMTP; 7 Feb 2006 08:48:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-109.vm-mail.com with SMTP; 07 Feb 2006 08:48:27 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337358<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337358@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+337358@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for gold credit card | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337358@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26310 invoked from network); 7 Feb 2006 08:48:39 -0600<br>Received: from vm-182-109.vm-mail.com (206.82.182.109)<br>by clrobin.com with SMTP; 7 Feb 2006 08:48:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-109.vm-mail.com with SMTP; 07 Feb 2006 08:48:27 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337358<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337358@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/11/2006 | Friend <celia@celiajay.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+337352@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for online dating advice newsletter and book | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337352@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27041 invoked from network); 6 Feb 2006 22:19:14 -0600<br>Received: from vm-180-69.vm-mail.com (206.82.180.69)<br>by clrobin.com with SMTP; 6 Feb 2006 22:19:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-69.vm-mail.com with SMTP; 06 Feb 2006 22:18:56 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337352<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337352@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+337352@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for online dating advice newsletter and book | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337352@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27041 invoked from network); 6 Feb 2006 22:19:14 -0600<br>Received: from vm-180-69.vm-mail.com (206.82.180.69)<br>by clrobin.com with SMTP; 6 Feb 2006 22:19:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-69.vm-mail.com with SMTP; 06 Feb 2006 22:18:56 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337352<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337352@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |
| 2/11/2006 | Friend <celia@celiajay.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+337352@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for online dating advice newsletter and book | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337352@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27041 invoked from network); 6 Feb 2006 22:19:14 -0600<br>Received: from vm-180-69.vm-mail.com (206.82.180.69)<br>by clrobin.com with SMTP; 6 Feb 2006 22:19:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-69.vm-mail.com with SMTP; 06 Feb 2006 22:18:56 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337352<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337352@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+337352@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for online dating advice newsletter and book | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337352@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27041 invoked from network); 6 Feb 2006 22:19:14 -0600<br>Received: from vm-180-69.vm-mail.com (206.82.180.69)<br>by clrobin.com with SMTP; 6 Feb 2006 22:19:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-69.vm-mail.com with SMTP; 06 Feb 2006 22:18:56 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337352<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337352@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |
| 2/11/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+337972@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for DeVry University | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337972@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24962 invoked from network); 11 Feb 2006 09:27:39 -0600<br>Received: from vm-177-100.vm-mail.com (206.82.177.100)<br>by ehahome.com with SMTP; 11 Feb 2006 09:27:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-100.vm-mail.com with SMTP; 11 Feb 2006 09:27:24 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337972<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337972@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/11/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+337972@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for DeVry University | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337972@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24962 invoked from network); 11 Feb 2006 09:27:39 -0600<br>Received: from vm-177-100.vm-mail.com (206.82.177.100)<br>by ehahome.com with SMTP; 11 Feb 2006 09:27:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-100.vm-mail.com with SMTP; 11 Feb 2006 09:27:24 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337972<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337972@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 2/11/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+337972@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for DeVry University | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337972@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24962 invoked from network); 11 Feb 2006 09:27:39 -0600<br>Received: from vm-177-100.vm-mail.com (206.82.177.100)<br>by ehahome.com with SMTP; 11 Feb 2006 09:27:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-100.vm-mail.com with SMTP; 11 Feb 2006 09:27:24 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337972<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337972@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+337972@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for DeVry University | | X-Persona: <Celia><br>Return-Path: <mailcenter337972@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24962 invoked from network); 11 Feb 2006 09:27:39 -0600<br>Received: from vm-177-100.vm-mail.com (206.82.177.100)<br>by ehahome.com with SMTP; 11 Feb 2006 09:27:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-100.vm-mail.com with SMTP; 11 Feb 2006 09:27:24 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337972<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337972@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+337356@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for debt consolidation service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337356@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3776 invoked from network); 7 Feb 2006 04:08:22 -0600<br>Received: from vm-181-108.vm-mail.com (206.82.181.108)<br>by ehahome.com with SMTP; 7 Feb 2006 04:08:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-108.vm-mail.com with SMTP; 07 Feb 2006 04:08:11 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337356<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337356@vm-rewards.com><br>Subject: Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+337356@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for debt consolidation service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337356@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3776 invoked from network); 7 Feb 2006 04:08:22 -0600<br>Received: from vm-181-108.vm-mail.com (206.82.181.108)<br>by ehahome.com with SMTP; 7 Feb 2006 04:08:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-108.vm-mail.com with SMTP; 07 Feb 2006 04:08:11 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337356<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337356@vm-rewards.com><br>Subject: Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+337356@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for debt consolidation service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337356@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3776 invoked from network); 7 Feb 2006 04:08:22 -0600<br>Received: from vm-181-108.vm-mail.com (206.82.181.108)<br>by ehahome.com with SMTP; 7 Feb 2006 04:08:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-108.vm-mail.com with SMTP; 07 Feb 2006 04:08:11 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337356<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337356@vm-rewards.com><br>Subject: Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Bingo Central <BingoCentral@vm-mail.com> | The fun of bingo without the risk | MailCenter <mailcenter+337904@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for online bingo | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337904@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5061 invoked from network); 10 Feb 2006 16:14:01 -0600<br>Received: from vm-177-20.vm-mail.com (206.82.177.20)<br>by ehahome.com with SMTP; 10 Feb 2006 16:14:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-20.vm-mail.com with SMTP; 10 Feb 2006 16:13:48 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337904<br>From: Bingo Central <BingoCentral@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337904@vm-rewards.com><br>Subject: The fun of bingo without the risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Bingo Central <BingoCentral@vm-mail.com> | The fun of bingo without the risk | MailCenter <mailcenter+337904@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for online bingo | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337904@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5061 invoked from network); 10 Feb 2006 16:14:01 -0600<br>Received: from vm-177-20.vm-mail.com (206.82.177.20)<br>by ehahome.com with SMTP; 10 Feb 2006 16:14:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-20.vm-mail.com with SMTP; 10 Feb 2006 16:13:48 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604606<br>99111109<br>X-MailingID: 337904<br>From: Bingo Central <BingoCentral@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337904@vm-rewards.com><br>Subject: The fun of bingo without the risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Bingo Central <BingoCentral@vm-mail.com> | The fun of bingo without the risk | MailCenter <mailcenter+337904@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for online bingo | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337904@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5061 invoked from network); 10 Feb 2006 16:14:01 -0600<br>Received: from vm-177-20.vm-mail.com (206.82.177.20)<br>by ehahome.com with SMTP; 10 Feb 2006 16:14:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-20.vm-mail.com with SMTP; 10 Feb 2006 16:13:48 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604606<br>99111109<br>X-MailingID: 337904<br>From: Bingo Central <BingoCentral@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337904@vm-rewards.com><br>Subject: The fun of bingo without the risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@rcw19190020.com> | TaxACT Services <TaxACTServices@vm-mail.com> | Get your tax refund fast with TaxACT! | MailCenter <mailcenter+337976@vm-rewards.com> | vm-mail.com | ehahome.com, rcw19190020.com | Ad for tax preparation software | | X-Persona: <RCW><br>Return-Path: <mailcenter337976@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 19745 invoked from network); 11 Feb 2006 14:38:38 -0600<br>Received: from vm-180-148.vm-mail.com (206.82.180.148)<br>by ehahome.com with SMTP; 11 Feb 2006 14:38:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-148.vm-mail.com with SMTP; 11 Feb 2006 14:38:24 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 337976<br>From: TaxACT Services <TaxACTServices@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337976@vm-rewards.com><br>Subject: Get your tax refund fast with TaxACT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Friend, melt away your credit blues | MailCenter <mailcenter+337854@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337854@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30145 invoked from network); 10 Feb 2006 10:08:12 -0600<br>Received: from vm-182-209.vm-mail.com (206.82.182.209)<br>by gnwalpha.org with SMTP; 10 Feb 2006 10:08:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-209.vm-mail.com with SMTP; 10 Feb 2006 10:07:55 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337854<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337854@vm-rewards.com><br>Subject: *****SPAM***** Friend, melt away your credit blues<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MI<br>MIME_HTML_ONLY,SUBJ_YOUR_DEBT,X_MAIL_ID_PRESENT |
| 2/11/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Friend, melt away your credit blues | MailCenter <mailcenter+337854@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for credit card | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337854@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30145 invoked from network); 10 Feb 2006 10:08:12 -0600<br>Received: from vm-182-209.vm-mail.com (206.82.182.209)<br>by gnwalpha.org with SMTP; 10 Feb 2006 10:08:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-209.vm-mail.com with SMTP; 10 Feb 2006 10:07:55 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337854<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337854@vm-rewards.com><br>Subject: *****SPAM***** Friend, melt away your credit blues<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MI<br>MIME_HTML_ONLY,SUBJ_YOUR_DEBT,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Friend, melt away your credit blues | MailCenter <mailcenter+337854@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for credit card | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337854@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30145 invoked from network); 10 Feb 2006 10:08:12 -0600<br>Received: from vm-182-209.vm-mail.com (206.82.182.209)<br>by gnwalpha.org with SMTP; 10 Feb 2006 10:08:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-209.vm-mail.com with SMTP; 10 Feb 2006 10:07:55 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337854<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337854@vm-rewards.com><br>Subject: *****SPAM***** Friend, melt away your credit blues<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_HTML_ONLY,SUBJ_YOUR_DEBT,X_MAIL_ID_PRESENT |
| 2/11/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Friend, melt away your credit blues | MailCenter <mailcenter+337854@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for credit card | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337854@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30145 invoked from network); 10 Feb 2006 10:08:12 -0600<br>Received: from vm-182-209.vm-mail.com (206.82.182.209)<br>by gnwalpha.org with SMTP; 10 Feb 2006 10:08:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-209.vm-mail.com with SMTP; 10 Feb 2006 10:07:55 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337854<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337854@vm-rewards.com><br>Subject: *****SPAM***** Friend, melt away your credit blues<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_HTML_ONLY,SUBJ_YOUR_DEBT,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Bingo Central <BingoCentral@vm-mail.com> | *****SPAM***** The fun of bingo without the risk | MailCenter <mailcenter+337904@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for online bingo | | X-Persona: <Celia><br>Return-Path: <mailcenter337904@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29700 invoked from network); 10 Feb 2006 17:12:58 -0600<br>Received: from vm-180-204.vm-mail.com (206.82.180.204) by gnwalpha.org with SMTP; 10 Feb 2006 17:12:57 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-204.vm-mail.com with SMTP; 10 Feb 2006 17:12:45 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337904<br>From: Bingo Central <BingoCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337904@vm-rewards.com><br>Subject: *****SPAM***** The fun of bingo without the risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | Bingo Central <BingoCentral@vm-mail.com> | *****SPAM***** The fun of bingo without the risk | MailCenter <mailcenter+337904@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for online bingo | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337904@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29700 invoked from network); 10 Feb 2006 17:12:58 -0600<br>Received: from vm-180-204.vm-mail.com (206.82.180.204) by gnwalpha.org with SMTP; 10 Feb 2006 17:12:57 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-204.vm-mail.com with SMTP; 10 Feb 2006 17:12:45 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337904<br>From: Bingo Central <BingoCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337904@vm-rewards.com><br>Subject: *****SPAM***** The fun of bingo without the risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Bingo Central <BingoCentral@vm-mail.com> | *****SPAM***** The fun of bingo without the risk | MailCenter <mailcenter+337904@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for online bingo | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337904@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29700 invoked from network); 10 Feb 2006 17:12:58 -0600<br>Received: from vm-180-204.vm-mail.com (206.82.180.204)<br>by gnwalpha.org with SMTP; 10 Feb 2006 17:12:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-204.vm-mail.com with SMTP; 10 Feb 2006 17:12:45 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337904<br>From: Bingo Central <BingoCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337904@vm-rewards.com><br>Subject: *****SPAM***** The fun of bingo without the risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | Bingo Central <BingoCentral@vm-mail.com> | *****SPAM***** The fun of bingo without the risk | MailCenter <mailcenter+337904@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for online bingo | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337904@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29700 invoked from network); 10 Feb 2006 17:12:58 -0600<br>Received: from vm-180-204.vm-mail.com (206.82.180.204)<br>by gnwalpha.org with SMTP; 10 Feb 2006 17:12:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-204.vm-mail.com with SMTP; 10 Feb 2006 17:12:45 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337904<br>From: Bingo Central <BingoCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337904@vm-rewards.com><br>Subject: *****SPAM***** The fun of bingo without the risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+337568@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for discounted bed and bath goods | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337568@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17024 invoked from network); 8 Feb 2006 10:05:54 -0600<br>Received: from vm-182-194.vm-mail.com (206.82.182.194)<br>by gnwalpha.org with SMTP; 8 Feb 2006 10:05:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-194.vm-mail.com with SMTP; 08 Feb 2006 10:05:40 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337568<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337568@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+337568@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for discounted bed and bath goods | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337568@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17024 invoked from network); 8 Feb 2006 10:05:54 -0600<br>Received: from vm-182-194.vm-mail.com (206.82.182.194)<br>by gnwalpha.org with SMTP; 8 Feb 2006 10:05:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-194.vm-mail.com with SMTP; 08 Feb 2006 10:05:40 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337568<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337568@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+337568@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for discounted bed and bath goods | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337568@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17024 invoked from network); 8 Feb 2006 10:05:54 -0600<br>Received: from vm-182-194.vm-mail.com (206.82.182.194)<br>by gnwalpha.org with SMTP; 8 Feb 2006 10:05:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-194.vm-mail.com with SMTP; 08 Feb 2006 10:05:40 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337568<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337568@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+337568@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for discounted bed and bath goods | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337568@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17024 invoked from network); 8 Feb 2006 10:05:54 -0600<br>Received: from vm-182-194.vm-mail.com (206.82.182.194)<br>by gnwalpha.org with SMTP; 8 Feb 2006 10:05:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-194.vm-mail.com with SMTP; 08 Feb 2006 10:05:40 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337568<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337568@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jon@jaykaysplace.com> | Reduced Homes <ReducedHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+337970@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for homes at bargain prices | Forward from SPAM filter; duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337970@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 20802 invoked from network); 11 Feb 2006 04:08:58 -0600<br>Received: from vm-180-99.vm-mail.com (206.82.180.99)<br>by gnwalpha.org with SMTP; 11 Feb 2006 04:08:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-99.vm-mail.com with SMTP; 11 Feb 2006 04:08:46 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337970<br>From: Reduced Homes <ReducedHomes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337970@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 2/11/2006 | Friend <jon@jaykaysplace.com> | Reduced Homes <ReducedHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+337970@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for homes at bargain prices | Forward from SPAM filter; duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337970@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 20802 invoked from network); 11 Feb 2006 04:08:58 -0600<br>Received: from vm-180-99.vm-mail.com (206.82.180.99)<br>by gnwalpha.org with SMTP; 11 Feb 2006 04:08:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-99.vm-mail.com with SMTP; 11 Feb 2006 04:08:46 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337970<br>From: Reduced Homes <ReducedHomes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337970@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jon@jaykaysplace.com> | Reduced Homes <ReducedHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+337970@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for homes at bargain prices | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter337970@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 20802 invoked from network); 11 Feb 2006 04:08:58 -0600<br>Received: from vm-180-99.vm-mail.com (206.82.180.99) by gnwalpha.org with SMTP; 11 Feb 2006 04:08:57 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-99.vm-mail.com with SMTP; 11 Feb 2006 04:08:46 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337970<br>From: Reduced Homes <ReducedHomes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337970@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+337346@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for jobs selling goods on ebay | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337346@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14757 invoked from network); 6 Feb 2006 18:59:04 -0600<br>Received: from vm-181-207.vm-mail.com (206.82.181.207) by gordonworks.com with SMTP; 6 Feb 2006 18:59:04 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-207.vm-mail.com with SMTP; 06 Feb 2006 18:58:53 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337346<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337346@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/11/2006 | Friend <celia@celiajay.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+337346@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for jobs selling goods on ebay | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337346@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14757 invoked from network); 6 Feb 2006 18:59:04 -0600<br>Received: from vm-181-207.vm-mail.com (206.82.181.207)<br>by gordonworks.com with SMTP; 6 Feb 2006 18:59:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-207.vm-mail.com with SMTP; 06 Feb 2006 18:58:53 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337346<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337346@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/11/2006 | Friend <celia@celiajay.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+337346@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for jobs selling goods on ebay | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337346@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14757 invoked from network); 6 Feb 2006 18:59:04 -0600<br>Received: from vm-181-207.vm-mail.com (206.82.181.207)<br>by gordonworks.com with SMTP; 6 Feb 2006 18:59:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-207.vm-mail.com with SMTP; 06 Feb 2006 18:58:53 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337346<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337346@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+337346@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for jobs selling goods on ebay | Forward from SPAM filter; duplicate | Delivered-To: 11-celia@celiajay.com<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337346<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Reply-To: MailCenter <mailcenter+337346@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unknown to us<br>* 0.0 HTML_MESSAGE BODY: HTML included in message<br>* 1.5 BLANK_LINES_80_90 BODY: Message body has 80-90% blank lines<br>* 0.1 HTML_70_80 BODY: Message is 70% to 80% HTML<br>* 0.1 MIME_HTML_ONLY BODY: Message only has text/html MIM<br>* 2.2 HTML_IMAGE_ONLY_02 BODY: HTML: images with 0-200 b |
| 2/11/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+337536@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for life insurance quote | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337536@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17216 invoked from network); 8 Feb 2006 06:23:56 -0600<br>Received: from vm-181-124.vm-mail.com (206.82.181.124)<br>by gordonworks.com with SMTP; 8 Feb 2006 06:23:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-124.vm-mail.com with SMTP; 08 Feb 2006 06:23:38 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337536<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337536@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+337536@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for life insurance quote | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337536@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17216 invoked from network); 8 Feb 2006 06:23:56 -0600<br>Received: from vm-181-124.vm-mail.com (206.82.181.124)<br>by gordonworks.com with SMTP; 8 Feb 2006 06:23:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-124.vm-mail.com with SMTP; 08 Feb 2006 06:23:38 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337536<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337536@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/11/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+337536@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for life insurance quote | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337536@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17216 invoked from network); 8 Feb 2006 06:23:56 -0600<br>Received: from vm-181-124.vm-mail.com (206.82.181.124)<br>by gordonworks.com with SMTP; 8 Feb 2006 06:23:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-124.vm-mail.com with SMTP; 08 Feb 2006 06:23:38 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337536<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337536@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+337536@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for life insurance quote | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337536@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17216 invoked from network); 8 Feb 2006 06:23:56 -0600<br>Received: from vm-181-124.vm-mail.com (206.82.181.124)<br>by gordonworks.com with SMTP; 8 Feb 2006 06:23:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-124.vm-mail.com with SMTP; 08 Feb 2006 06:23:38 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337536<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337536@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/11/2006 | Friend <celia@celiajay.com> | Printing Offers <PrintingOffers@vm-mail.com> | *****SPAM***** Try our new rubber stamps on us - pay only s&h | MailCenter <mailcenter+337602@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for rubber stamps | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337602@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6277 invoked from network); 8 Feb 2006 15:40:38 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217)<br>by gordonworks.com with SMTP; 8 Feb 2006 15:40:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-217.vm-mail.com with SMTP; 08 Feb 2006 15:40:24 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337602<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337602@vm-rewards.com><br>Subject: *****SPAM***** Try our new rubber stamps on us - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXIST |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Printing Offers <PrintingOffers@vm-mail.com> | *****SPAM***** Try our new rubber stamps on us - pay only s&h | MailCenter <mailcenter+337602@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for rubber stamps | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337602@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6277 invoked from network); 8 Feb 2006 15:40:38 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217)<br>by gordonworks.com with SMTP; 8 Feb 2006 15:40:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-217.vm-mail.com with SMTP; 08 Feb 2006 15:40:24 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337602<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337602@vm-rewards.com><br>Subject: *****SPAM***** Try our new rubber stamps on us - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXIST |
| 2/11/2006 | Friend <celia@celiajay.com> | Printing Offers <PrintingOffers@vm-mail.com> | *****SPAM***** Try our new rubber stamps on us - pay only s&h | MailCenter <mailcenter+337602@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for rubber stamps | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337602@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6277 invoked from network); 8 Feb 2006 15:40:38 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217)<br>by gordonworks.com with SMTP; 8 Feb 2006 15:40:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-217.vm-mail.com with SMTP; 08 Feb 2006 15:40:24 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337602<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337602@vm-rewards.com><br>Subject: *****SPAM***** Try our new rubber stamps on us - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXIST |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Printing Offers <PrintingOffers@vm-mail.com> | *****SPAM***** Try our new rubber stamps on us - pay only s&h | MailCenter <mailcenter+337602@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for rubber stamps | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337602@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6277 invoked from network); 8 Feb 2006 15:40:38 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217)<br>by gordonworks.com with SMTP; 8 Feb 2006 15:40:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-217.vm-mail.com with SMTP; 08 Feb 2006 15:40:24 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337602<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337602@vm-rewards.com><br>Subject: *****SPAM***** Try our new rubber stamps on us - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXIST |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Friend, melt away your credit blues | MailCenter <mailcenter+337854@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for credit card | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337854@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5633 invoked from network); 10 Feb 2006 09:23:20 -0600<br>Received: from vm-180-228.vm-mail.com (206.82.180.228)<br>by gordonworks.com with SMTP; 10 Feb 2006 09:23:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-228.vm-mail.com with SMTP; 10 Feb 2006 09:23:07 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337854<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337854@vm-rewards.com><br>Subject: Friend, melt away your credit blues<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Friend, melt away your credit blues | MailCenter <mailcenter+337854@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337854@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5633 invoked from network); 10 Feb 2006 09:23:20 -0600<br>Received: from vm-180-228.vm-mail.com (206.82.180.228)<br>by gordonworks.com with SMTP; 10 Feb 2006 09:23:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-228.vm-mail.com with SMTP; 10 Feb 2006 09:23:07 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337854<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337854@vm-rewards.com><br>Subject: Friend, melt away your credit blues<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Friend, melt away your credit blues | MailCenter <mailcenter+337854@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for credit card | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337854@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5633 invoked from network); 10 Feb 2006 09:23:20 -0600<br>Received: from vm-180-228.vm-mail.com (206.82.180.228)<br>by gordonworks.com with SMTP; 10 Feb 2006 09:23:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-228.vm-mail.com with SMTP; 10 Feb 2006 09:23:07 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337854<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337854@vm-rewards.com><br>Subject: Friend, melt away your credit blues<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Reduced Homes <ReducedHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+337970@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for homes at bargain prices | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337970@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13635 invoked from network); 11 Feb 2006 04:07:32 -0600<br>Received: from vm-180-129.vm-mail.com (206.82.180.129)<br>by gordonworks.com with SMTP; 11 Feb 2006 04:07:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-129.vm-mail.com with SMTP; 11 Feb 2006 04:07:20 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337970<br>From: Reduced Homes <ReducedHomes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337970@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Reduced Homes <ReducedHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+337970@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for homes at bargain prices | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337970@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13635 invoked from network); 11 Feb 2006 04:07:32 -0600<br>Received: from vm-180-129.vm-mail.com (206.82.180.129)<br>by gordonworks.com with SMTP; 11 Feb 2006 04:07:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-129.vm-mail.com with SMTP; 11 Feb 2006 04:07:20 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337970<br>From: Reduced Homes <ReducedHomes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337970@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Reduced Homes <ReducedHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+337970@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for homes at bargain prices | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337970@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13635 invoked from network); 11 Feb 2006 04:07:32 -0600<br>Received: from vm-180-129.vm-mail.com (206.82.180.129)<br>by gordonworks.com with SMTP; 11 Feb 2006 04:07:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-129.vm-mail.com with SMTP; 11 Feb 2006 04:07:20 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337970<br>From: Reduced Homes <ReducedHomes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337970@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Printing Offers <PrintingOffers@vm-mail.com> | Try our new rubber stamps on us - pay only s&h | MailCenter <mailcenter+337602@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for rubber stamps | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337602@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28898 invoked from network); 8 Feb 2006 14:43:16 -0600<br>Received: from vm-177-15.vm-mail.com (206.82.177.15)<br>by gordonworks.com with SMTP; 8 Feb 2006 14:43:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-15.vm-mail.com with SMTP; 08 Feb 2006 14:43:00 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337602<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337602@vm-rewards.com><br>Subject: Try our new rubber stamps on us - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Printing Offers <PrintingOffers@vm-mail.com> | Try our new rubber stamps on us - pay only s&h | MailCenter <mailcenter+337602@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for rubber stamps | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337602@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28898 invoked from network); 8 Feb 2006 14:43:16 -0600<br>Received: from vm-177-15.vm-mail.com (206.82.177.15)<br>by gordonworks.com with SMTP; 8 Feb 2006 14:43:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-15.vm-mail.com with SMTP; 08 Feb 2006 14:43:00 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337602<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337602@vm-rewards.com><br>Subject: Try our new rubber stamps on us - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Printing Offers <PrintingOffers@vm-mail.com> | Try our new rubber stamps on us - pay only s&h | MailCenter <mailcenter+337602@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for rubber stamps | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337602@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28898 invoked from network); 8 Feb 2006 14:43:16 -0600<br>Received: from vm-177-15.vm-mail.com (206.82.177.15)<br>by gordonworks.com with SMTP; 8 Feb 2006 14:43:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-15.vm-mail.com with SMTP; 08 Feb 2006 14:43:00 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337602<br>From: Printing Offers <PrintingOffers@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337602@vm-rewards.com><br>Subject: Try our new rubber stamps on us - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jon@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+337972@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for DeVry University | Forward from SPAM filter; duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337972@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 9026 invoked from network); 11 Feb 2006 09:09:09 -0600<br>Received: from vm-182-184.vm-mail.com (206.82.182.184)<br>by gordonworks.com with SMTP; 11 Feb 2006 09:09:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-184.vm-mail.com with SMTP; 11 Feb 2006 09:08:56 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 337972<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337972@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jon@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+337972@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for DeVry University | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter337972@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 9026 invoked from network); 11 Feb 2006 09:09:09 -0600<br>Received: from vm-182-184.vm-mail.com (206.82.182.184)<br>by gordonworks.com with SMTP; 11 Feb 2006 09:09:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-184.vm-mail.com with SMTP; 11 Feb 2006 09:08:56 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337972<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337972@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/11/2006 | Friend <jon@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+337972@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for DeVry University | | X-Persona: <Jon><br>Return-Path: <mailcenter337972@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 9026 invoked from network); 11 Feb 2006 09:09:09 -0600<br>Received: from vm-182-184.vm-mail.com (206.82.182.184)<br>by gordonworks.com with SMTP; 11 Feb 2006 09:09:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-184.vm-mail.com with SMTP; 11 Feb 2006 09:08:56 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 337972<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337972@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+337972@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for DeVry University | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337972@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8450 invoked from network); 11 Feb 2006 09:08:14 -0600<br>Received: from vm-182-137.vm-mail.com (206.82.182.137)<br>by itdidnotendright.com with SMTP; 11 Feb 2006 09:08:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-137.vm-mail.com with SMTP; 11 Feb 2006 09:08:02 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337972<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337972@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+337972@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for DeVry University | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337972@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8450 invoked from network); 11 Feb 2006 09:08:14 -0600<br>Received: from vm-182-137.vm-mail.com (206.82.182.137)<br>by itdidnotendright.com with SMTP; 11 Feb 2006 09:08:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-137.vm-mail.com with SMTP; 11 Feb 2006 09:08:02 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337972<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337972@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+337972@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for DeVry University | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337972@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8450 invoked from network); 11 Feb 2006 09:08:14 -0600<br>Received: from vm-182-137.vm-mail.com (206.82.182.137)<br>by itdidnotendright.com with SMTP; 11 Feb 2006 09:08:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-137.vm-mail.com with SMTP; 11 Feb 2006 09:08:02 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337972<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337972@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+337444@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for car insurance quote | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337444@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 23938 invoked from network); 7 Feb 2006 18:11:28 -0600<br>Received: from vm-182-212.vm-mail.com (206.82.182.212)<br>by itdidnotendright.com with SMTP; 7 Feb 2006 18:11:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-212.vm-mail.com with SMTP; 07 Feb 2006 18:11:15 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 337444<br>From: Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337444@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+337444@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for car insurance quote | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337444@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 23938 invoked from network); 7 Feb 2006 18:11:28 -0600<br>Received: from vm-182-212.vm-mail.com (206.82.182.212)<br>by itdidnotendright.com with SMTP; 7 Feb 2006 18:11:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-212.vm-mail.com with SMTP; 07 Feb 2006 18:11:15 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 337444<br>From: Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337444@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+337444@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for car insurance quote | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337444@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 23938 invoked from network); 7 Feb 2006 18:11:28 -0600<br>Received: from vm-182-212.vm-mail.com (206.82.182.212)<br>by itdidnotendright.com with SMTP; 7 Feb 2006 18:11:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-212.vm-mail.com with SMTP; 07 Feb 2006 18:11:15 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 337444<br>From: Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337444@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com | Special offer from the Dish Network | MailCenter <mailcenter+337624@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for dish network satellite | Duplicate | Return-Path: <mailcenter337624@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19813 invoked from network); 8 Feb 2006 22:49:38 -0600<br>Received: from vm-181-229.vm-mail.com (206.82.181.229)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 22:49:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-229.vm-mail.com with SMTP; 08 Feb 2006 22:49:26 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337624<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com.<br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337624@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com | Special offer from the Dish Network | MailCenter <mailcenter+337624@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for dish network satellite | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337624@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19813 invoked from network); 8 Feb 2006 22:49:38 -0600<br>Received: from vm-181-229.vm-mail.com (206.82.181.229)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 22:49:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-229.vm-mail.com with SMTP; 08 Feb 2006 22:49:26 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337624<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com.<br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337624@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com | Special offer from the Dish Network | MailCenter <mailcenter+337624@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for dish network satellite | Duplicate | Return-Path: <mailcenter337624@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19813 invoked from network); 8 Feb 2006 22:49:38 -0600<br>Received: from vm-181-229.vm-mail.com (206.82.181.229)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 22:49:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-229.vm-mail.com with SMTP; 08 Feb 2006 22:49:26 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337624<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com.<br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337624@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com | Special offer from the Dish Network | MailCenter <mailcenter+337624@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for dish network satellite | | Return-Path: <mailcenter337624@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19813 invoked from network); 8 Feb 2006 22:49:38 -0600<br>Received: from vm-181-229.vm-mail.com (206.82.181.229)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 22:49:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-229.vm-mail.com with SMTP; 08 Feb 2006 22:49:26 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337624<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com.<br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337624@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Guide to Lenders <GuidetoLenders@vm-mail.com> | Take advantage of today's low rates while they last | MailCenter <mailcenter+337576@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for mortgage interest rate quotes | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337576@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9861 invoked from network); 8 Feb 2006 11:51:10 -0600<br>Received: from vm-182-3.vm-mail.com (206.82.182.3)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 11:51:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-3.vm-mail.com with SMTP; 08 Feb 2006 11:50:54 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337576<br>From: Guide to Lenders <GuidetoLenders@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337576@vm-rewards.com><br>Subject: Take advantage of today's low rates while they last<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | Guide to Lenders <GuidetoLenders@vm-mail.com> | Take advantage of today's low rates while they last | MailCenter <mailcenter+337576@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for mortgage interest rate quotes | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337576@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9861 invoked from network); 8 Feb 2006 11:51:10 -0600<br>Received: from vm-182-3.vm-mail.com (206.82.182.3)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 11:51:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-3.vm-mail.com with SMTP; 08 Feb 2006 11:50:54 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337576<br>From: Guide to Lenders <GuidetoLenders@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337576@vm-rewards.com><br>Subject: Take advantage of today's low rates while they last<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Guide to Lenders <GuidetoLenders@vm-mail.com> | Take advantage of today's low rates while they last | MailCenter <mailcenter+337576@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for mortgage interest rate quotes | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337576@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9861 invoked from network); 8 Feb 2006 11:51:10 -0600<br>Received: from vm-182-3.vm-mail.com (206.82.182.3)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 11:51:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-3.vm-mail.com with SMTP; 08 Feb 2006 11:50:54 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337576<br>From: Guide to Lenders <GuidetoLenders@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337576@vm-rewards.com><br>Subject: Take advantage of today's low rates while they last<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | Guide to Lenders <GuidetoLenders@vm-mail.com> | Take advantage of today's low rates while they last | MailCenter <mailcenter+337576@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for mortgage interest rate quotes | | X-Persona: <Celia><br>Return-Path: <mailcenter337576@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9861 invoked from network); 8 Feb 2006 11:51:10 -0600<br>Received: from vm-182-3.vm-mail.com (206.82.182.3)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 11:51:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-3.vm-mail.com with SMTP; 08 Feb 2006 11:50:54 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337576<br>From: Guide to Lenders <GuidetoLenders@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337576@vm-rewards.com><br>Subject: Take advantage of today's low rates while they last<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Valentine's Day Gifts <Valentine'sDayGifts@vm-mail.com> | Personalized message in a bottle for Valentine's Day | MailCenter <mailcenter+337532@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for personalized message in a bottle | | X-Persona: <Celia><br>Return-Path: <mailcenter337532@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24256 invoked from network); 8 Feb 2006 03:00:15 -0600<br>Received: from vm-180-94.vm-mail.com (206.82.180.94)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 03:00:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-94.vm-mail.com with SMTP; 08 Feb 2006 03:00:01 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337532<br>From: Valentine's Day Gifts <Valentine'sDayGifts@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337532@vm-rewards.com><br>Subject: Personalized message in a bottle for Valentine's Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NORMAL_HTTP_T<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | Valentine's Day Gifts <Valentine'sDayGifts@vm-mail.com> | Personalized message in a bottle for Valentine's Day | MailCenter <mailcenter+337532@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for personalized message in a bottle | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337532@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24256 invoked from network); 8 Feb 2006 03:00:15 -0600<br>Received: from vm-180-94.vm-mail.com (206.82.180.94)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 03:00:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-94.vm-mail.com with SMTP; 08 Feb 2006 03:00:01 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337532<br>From: Valentine's Day Gifts <Valentine'sDayGifts@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337532@vm-rewards.com><br>Subject: Personalized message in a bottle for Valentine's Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NORMAL_HTTP_T<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Valentine's Day Gifts <Valentine'sDayGifts@vm-mail.com> | Personalized message in a bottle for Valentine's Day | MailCenter <mailcenter+337532@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for personalized message in a bottle | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337532@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24256 invoked from network); 8 Feb 2006 03:00:15 -0600<br>Received: from vm-180-94.vm-mail.com (206.82.180.94)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 03:00:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-94.vm-mail.com with SMTP; 08 Feb 2006 03:00:01 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337532<br>From: Valentine's Day Gifts <Valentine'sDayGifts@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337532@vm-rewards.com><br>Subject: Personalized message in a bottle for Valentine's Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NORMAL_HTTP_<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | Valentine's Day Gifts <Valentine'sDayGifts@vm-mail.com> | Personalized message in a bottle for Valentine's Day | MailCenter <mailcenter+337532@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for personalized message in a bottle | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337532@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24256 invoked from network); 8 Feb 2006 03:00:15 -0600<br>Received: from vm-180-94.vm-mail.com (206.82.180.94)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 03:00:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-94.vm-mail.com with SMTP; 08 Feb 2006 03:00:01 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337532<br>From: Valentine's Day Gifts <Valentine'sDayGifts@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337532@vm-rewards.com><br>Subject: Personalized message in a bottle for Valentine's Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NORMAL_HTTP_<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+337504@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for dvd copying software | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337504@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10176 invoked from network); 8 Feb 2006 00:22:35 -0600<br>Received: from vm-181-173.vm-mail.com (206.82.181.173)<br>by jammtomm.com with SMTP; 8 Feb 2006 00:22:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-173.vm-mail.com with SMTP; 08 Feb 2006 00:22:22 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337504<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337504@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+337356@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for debt consolidation service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337356@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1665 invoked from network); 7 Feb 2006 04:36:17 -0600<br>Received: from vm-182-170.vm-mail.com (206.82.182.170)<br>by jammtomm.com with SMTP; 7 Feb 2006 04:36:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-170.vm-mail.com with SMTP; 07 Feb 2006 04:36:05 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337356<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337356@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/11/2006 | Friend <celia@celiajay.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+337356@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for debt consolidation service | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337356@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1665 invoked from network); 7 Feb 2006 04:36:17 -0600<br>Received: from vm-182-170.vm-mail.com (206.82.182.170)<br>by jammtomm.com with SMTP; 7 Feb 2006 04:36:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-170.vm-mail.com with SMTP; 07 Feb 2006 04:36:05 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337356<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337356@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/11/2006 | Friend <celia@celiajay.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+337356@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for debt consolidation service | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337356@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1665 invoked from network); 7 Feb 2006 04:36:17 -0600<br>Received: from vm-182-170.vm-mail.com (206.82.182.170)<br>by jammtomm.com with SMTP; 7 Feb 2006 04:36:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-170.vm-mail.com with SMTP; 07 Feb 2006 04:36:05 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337356<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337356@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+337356@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for debt consolidation service | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337356@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1665 invoked from network); 7 Feb 2006 04:36:17 -0600<br>Received: from vm-182-170.vm-mail.com (206.82.182.170)<br>by jammtomm.com with SMTP; 7 Feb 2006 04:36:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-170.vm-mail.com with SMTP; 07 Feb 2006 04:36:05 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337356<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337356@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/11/2006 | Friend <celia@celiajay.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+337504@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for dvd copying software | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337504@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10176 invoked from network); 8 Feb 2006 00:22:35 -0600<br>Received: from vm-181-173.vm-mail.com (206.82.181.173)<br>by jammtomm.com with SMTP; 8 Feb 2006 00:22:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-173.vm-mail.com with SMTP; 08 Feb 2006 00:22:22 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337504<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337504@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+337504@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for dvd copying software | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337504@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10176 invoked from network); 8 Feb 2006 00:22:35 -0600<br>Received: from vm-181-173.vm-mail.com (206.82.181.173)<br>by jammtomm.com with SMTP; 8 Feb 2006 00:22:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-173.vm-mail.com with SMTP; 08 Feb 2006 00:22:22 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111 09<br>X-MailingID: 337504<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337504@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+337504@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for dvd copying software | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337504@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10176 invoked from network); 8 Feb 2006 00:22:35 -0600<br>Received: from vm-181-173.vm-mail.com (206.82.181.173)<br>by jammtomm.com with SMTP; 8 Feb 2006 00:22:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-173.vm-mail.com with SMTP; 08 Feb 2006 00:22:22 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111 09<br>X-MailingID: 337504<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337504@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Inkjet Super Sale <InkjetSupeSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+337706@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for inkjet printer cartridge | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337706@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25504 invoked from network); 9 Feb 2006 08:48:37 -0600<br>Received: from vm-180-249.vm-mail.com (206.82.180.249)<br>by jammtomm.com with SMTP; 9 Feb 2006 08:48:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-249.vm-mail.com with SMTP; 09 Feb 2006 08:48:25 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111 09<br>X-MailingID: 337706<br>From: Inkjet Super Sale <InkjetSupeSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337706@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/11/2006 | Friend <celia@celiajay.com> | Inkjet Super Sale <InkjetSupeSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+337706@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for inkjet printer cartridge | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337706@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25504 invoked from network); 9 Feb 2006 08:48:37 -0600<br>Received: from vm-180-249.vm-mail.com (206.82.180.249)<br>by jammtomm.com with SMTP; 9 Feb 2006 08:48:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-249.vm-mail.com with SMTP; 09 Feb 2006 08:48:25 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111 09<br>X-MailingID: 337706<br>From: Inkjet Super Sale <InkjetSupeSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337706@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/11/2006 | Friend <celia@celiajay.com> | Inkjet Super Sale <InkjetSupeSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+337706@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for inkjet printer cartridge | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337706@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25504 invoked from network); 9 Feb 2006 08:48:37 -0600<br>Received: from vm-180-249.vm-mail.com (206.82.180.249)<br>by jammtomm.com with SMTP; 9 Feb 2006 08:48:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-249.vm-mail.com with SMTP; 09 Feb 2006 08:48:25 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337706<br>From: Inkjet Super Sale <InkjetSupeSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337706@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/11/2006 | Friend <celia@celiajay.com> | Inkjet Super Sale <InkjetSupeSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+337706@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for inkjet printer cartridge | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337706@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25504 invoked from network); 9 Feb 2006 08:48:37 -0600<br>Received: from vm-180-249.vm-mail.com (206.82.180.249)<br>by jammtomm.com with SMTP; 9 Feb 2006 08:48:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-249.vm-mail.com with SMTP; 09 Feb 2006 08:48:25 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337706<br>From: Inkjet Super Sale <InkjetSupeSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337706@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+337568@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for discounted bed and bath goods | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337568@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1637 invoked from network); 8 Feb 2006 09:19:18 -0600<br>Received: from vm-177-28.vm-mail.com (206.82.177.28)<br>by jammtomm.com with SMTP; 8 Feb 2006 09:19:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-28.vm-mail.com with SMTP; 08 Feb 2006 09:19:02 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 337568<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337568@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+337568@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for discounted bed and bath goods | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337568@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1637 invoked from network); 8 Feb 2006 09:19:18 -0600<br>Received: from vm-177-28.vm-mail.com (206.82.177.28)<br>by jammtomm.com with SMTP; 8 Feb 2006 09:19:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-28.vm-mail.com with SMTP; 08 Feb 2006 09:19:02 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 337568<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337568@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+337568@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for discounted bed and bath goods | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337568@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1637 invoked from network); 8 Feb 2006 09:19:18 -0600<br>Received: from vm-177-28.vm-mail.com (206.82.177.28)<br>by jammtomm.com with SMTP; 8 Feb 2006 09:19:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-28.vm-mail.com with SMTP; 08 Feb 2006 09:19:02 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 337568<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337568@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Property Value <PropertyValue@vm-mail.com> | What's your home worth? | MailCenter <mailcenter+337702@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for online home valuation tool | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337702@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 20772 invoked from network); 9 Feb 2006 04:04:35 -0600<br>Received: from vm-177-112.vm-mail.com (206.82.177.112)<br>by jammtomm.com with SMTP; 9 Feb 2006 04:04:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-112.vm-mail.com with SMTP; 09 Feb 2006 04:04:22 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337702<br>From: Property Value <PropertyValue@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337702@vm-rewards.com><br>Subject: What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Property Value <PropertyValue@vm-mail.com> | What's your home worth? | MailCenter <mailcenter+337702@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for online home valuation tool | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337702@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 20772 invoked from network); 9 Feb 2006 04:04:35 -0600<br>Received: from vm-177-112.vm-mail.com (206.82.177.112)<br>by jammtomm.com with SMTP; 9 Feb 2006 04:04:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-112.vm-mail.com with SMTP; 09 Feb 2006 04:04:22 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337702<br>From: Property Value <PropertyValue@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337702@vm-rewards.com><br>Subject: What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Property Value <PropertyValue@vm-mail.com> | What's your home worth? | MailCenter <mailcenter+337702@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for online home valuation tool | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337702@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 20772 invoked from network); 9 Feb 2006 04:04:35 -0600<br>Received: from vm-177-112.vm-mail.com (206.82.177.112)<br>by jammtomm.com with SMTP; 9 Feb 2006 04:04:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-112.vm-mail.com with SMTP; 09 Feb 2006 04:04:22 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337702<br>From: Property Value <PropertyValue@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337702@vm-rewards.com><br>Subject: What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Reduced Homes <ReducedHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+337970@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for homes at bargain prices | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337970@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1723 invoked from network); 11 Feb 2006 04:32:09 -0600<br>Received: from vm-182-48.vm-mail.com (206.82.182.48)<br>by jaycelia.com with SMTP; 11 Feb 2006 04:32:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-48.vm-mail.com with SMTP; 11 Feb 2006 04:31:55 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337970<br>From: Reduced Homes <ReducedHomes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337970@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/11/2006 | Friend <celia@celiajay.com> | Reduced Homes <ReducedHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+337970@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for homes at bargain prices | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337970@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1723 invoked from network); 11 Feb 2006 04:32:09 -0600<br>Received: from vm-182-48.vm-mail.com (206.82.182.48)<br>by jaycelia.com with SMTP; 11 Feb 2006 04:32:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-48.vm-mail.com with SMTP; 11 Feb 2006 04:31:55 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337970<br>From: Reduced Homes <ReducedHomes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337970@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Reduced Homes <ReducedHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+337970@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for homes at bargain prices | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337970@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1723 invoked from network); 11 Feb 2006 04:32:09 -0600<br>Received: from vm-182-48.vm-mail.com (206.82.182.48)<br>by jaycelia.com with SMTP; 11 Feb 2006 04:32:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-48.vm-mail.com with SMTP; 11 Feb 2006 04:31:55 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337970<br>From: Reduced Homes <ReducedHomes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337970@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/11/2006 | Friend <celia@celiajay.com> | Reduced Homes <ReducedHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+337970@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for homes at bargain prices | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337970@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1723 invoked from network); 11 Feb 2006 04:32:09 -0600<br>Received: from vm-182-48.vm-mail.com (206.82.182.48)<br>by jaycelia.com with SMTP; 11 Feb 2006 04:32:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-48.vm-mail.com with SMTP; 11 Feb 2006 04:31:55 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337970<br>From: Reduced Homes <ReducedHomes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337970@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | Your favorite casino games - play for fun | MailCenter <mailcenter+337774@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Content missing | Content missing; duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337774@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16738 invoked from network); 9 Feb 2006 18:33:31 -0600<br>Received: from vm-177-11.vm-mail.com (206.82.177.11)<br>by jaycelia.com with SMTP; 9 Feb 2006 18:33:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-11.vm-mail.com with SMTP; 09 Feb 2006 18:33:19 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337774<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337774@vm-rewards.com><br>Subject: Your favorite casino games - play for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | Your favorite casino games - play for fun | MailCenter <mailcenter+337774@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Content missing | Content missing | X-Persona: <Bonnie><br>Return-Path: <mailcenter337774@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16738 invoked from network); 9 Feb 2006 18:33:31 -0600<br>Received: from vm-177-11.vm-mail.com (206.82.177.11)<br>by jaycelia.com with SMTP; 9 Feb 2006 18:33:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-11.vm-mail.com with SMTP; 09 Feb 2006 18:33:19 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337774<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337774@vm-rewards.com><br>Subject: Your favorite casino games - play for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | Your favorite casino games - play for fun | MailCenter <mailcenter+337774@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Content missing | Content missing; duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337774@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16738 invoked from network); 9 Feb 2006 18:33:31 -0600<br>Received: from vm-177-11.vm-mail.com (206.82.177.11)<br>by jaycelia.com with SMTP; 9 Feb 2006 18:33:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-11.vm-mail.com with SMTP; 09 Feb 2006 18:33:19 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337774<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337774@vm-rewards.com><br>Subject: Your favorite casino games - play for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Proflowers Reminder <ProflowersReminder@vm-mail.com> | *****SPAM***** Last chance to save $20 on Valentine's delivery | MailCenter <mailcenter+337842@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for Valentine's Day flower delivery | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337842@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6434 invoked from network); 10 Feb 2006 03:47:08 -0600<br>Received: from vm-181-58.vm-mail.com (206.82.181.58)<br>by jaykaysplace.com with SMTP; 10 Feb 2006 03:47:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-58.vm-mail.com with SMTP; 10 Feb 2006 03:46:34 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337842<br>From: Proflowers Reminder <ProflowersReminder@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337842@vm-rewards.com><br>Subject: *****SPAM***** Last chance to save $20 on Valentine's delivery<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE<br>HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_M |
| 2/11/2006 | Friend <celia@celiajay.com> | Proflowers Reminder <ProflowersReminder@vm-mail.com> | *****SPAM***** Last chance to save $20 on Valentine's delivery | MailCenter <mailcenter+337842@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for Valentine's Day flower delivery | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337842@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6434 invoked from network); 10 Feb 2006 03:47:08 -0600<br>Received: from vm-181-58.vm-mail.com (206.82.181.58)<br>by jaykaysplace.com with SMTP; 10 Feb 2006 03:47:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-58.vm-mail.com with SMTP; 10 Feb 2006 03:46:34 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337842<br>From: Proflowers Reminder <ProflowersReminder@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337842@vm-rewards.com><br>Subject: *****SPAM***** Last chance to save $20 on Valentine's delivery<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE<br>HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_M |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+337852@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for interior design training programs | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337852@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27554 invoked from network); 10 Feb 2006 07:08:44 -0600<br>Received: from vm-181-144.vm-mail.com (206.82.181.144)<br>by jaykaysplace.com with SMTP; 10 Feb 2006 07:08:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-144.vm-mail.com with SMTP; 10 Feb 2006 07:08:31 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337852<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337852@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+337852@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for interior design training programs | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337852@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27554 invoked from network); 10 Feb 2006 07:08:44 -0600<br>Received: from vm-181-144.vm-mail.com (206.82.181.144)<br>by jaykaysplace.com with SMTP; 10 Feb 2006 07:08:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-144.vm-mail.com with SMTP; 10 Feb 2006 07:08:31 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337852<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337852@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+337852@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for interior design training programs | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337852@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27554 invoked from network); 10 Feb 2006 07:08:44 -0600<br>Received: from vm-181-144.vm-mail.com (206.82.181.144)<br>by jaykaysplace.com with SMTP; 10 Feb 2006 07:08:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-144.vm-mail.com with SMTP; 10 Feb 2006 07:08:31 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337852<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337852@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/11/2006 | Friend <celia@celiajay.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+337852@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for interior design training programs | | X-Persona: <Celia><br>Return-Path: <mailcenter337852@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27554 invoked from network); 10 Feb 2006 07:08:44 -0600<br>Received: from vm-181-144.vm-mail.com (206.82.181.144)<br>by jaykaysplace.com with SMTP; 10 Feb 2006 07:08:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-144.vm-mail.com with SMTP; 10 Feb 2006 07:08:31 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337852<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337852@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | Proflowers Reminder <ProflowersReminder@vm-mail.com> | *****SPAM***** Last chance to save $20 on Valentine's delivery | MailCenter <mailcenter+337842@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for Valentine's Day flower delivery | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337842@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6434 invoked from network); 10 Feb 2006 03:47:08 -0600<br>Received: from vm-181-58.vm-mail.com (206.82.181.58)<br>by jaykaysplace.com with SMTP; 10 Feb 2006 03:47:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-58.vm-mail.com with SMTP; 10 Feb 2006 03:46:34 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337842<br>From: Proflowers Reminder <ProflowersReminder@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337842@vm-rewards.com><br>Subject: *****SPAM***** Last chance to save $20 on Valentine's delivery<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE<br>HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_M |
| 2/11/2006 | Friend <celia@celiajay.com> | Proflowers Reminder <ProflowersReminder@vm-mail.com> | *****SPAM***** Last chance to save $20 on Valentine's delivery | MailCenter <mailcenter+337842@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for Valentine's Day flower delivery | Forward from SPAM filter; duplicate | Delivered-To: 11-celia@celiajay.com<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337842<br>From: Proflowers Reminder <ProflowersReminder@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Reply-To: MailCenter <mailcenter+337842@vm-rewards.com><br>Subject: *****SPAM***** Last chance to save $20 on Valentine's delivery<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_12,<br><br>HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_MESSAGE,<br><br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,ORDER_NOW,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.3 ORDER_NOW BODY: Encourages you to waste no time in ordering<br>* 0.9 HTML_IMAGE_RATIO_04 BODY: HTML has a low ratio of te<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color i |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Guide to Lenders <GuidetoLenders@vm-mail.com> | Take advantage of today's low rates while they last | MailCenter <mailcenter+337576@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for mortgage interest rate quotes | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337576@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 27395 invoked from network); 8 Feb 2006 11:16:25 -0600<br>Received: from vm-177-6.vm-mail.com (206.82.177.6)<br>by jaykaysplace.com with SMTP; 8 Feb 2006 11:16:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-6.vm-mail.com with SMTP; 08 Feb 2006 11:16:12 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337576<br>From: Guide to Lenders <GuidetoLenders@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337576@vm-rewards.com><br>Subject: Take advantage of today's low rates while they last<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Guide to Lenders <GuidetoLenders@vm-mail.com> | Take advantage of today's low rates while they last | MailCenter <mailcenter+337576@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for mortgage interest rate quotes | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337576@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 27395 invoked from network); 8 Feb 2006 11:16:25 -0600<br>Received: from vm-177-6.vm-mail.com (206.82.177.6)<br>by jaykaysplace.com with SMTP; 8 Feb 2006 11:16:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-6.vm-mail.com with SMTP; 08 Feb 2006 11:16:12 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337576<br>From: Guide to Lenders <GuidetoLenders@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337576@vm-rewards.com><br>Subject: Take advantage of today's low rates while they last<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Guide to Lenders <GuidetoLenders@vm-mail.com> | Take advantage of today's low rates while they last | MailCenter <mailcenter+337576@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for mortgage quotes | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337576@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 27395 invoked from network); 8 Feb 2006 11:16:25 -0600<br>Received: from vm-177-6.vm-mail.com (206.82.177.6)<br>by jaykaysplace.com with SMTP; 8 Feb 2006 11:16:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-6.vm-mail.com with SMTP; 08 Feb 2006 11:16:12 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337576<br>From: Guide to Lenders <GuidetoLenders@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337576@vm-rewards.com><br>Subject: Take advantage of today's low rates while they last<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+337760@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for new car quotes | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337760@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 19041 invoked from network); 9 Feb 2006 21:22:10 -0600<br>Received: from vm-180-251.vm-mail.com (206.82.180.251)<br>by omniinnovations.com with SMTP; 9 Feb 2006 21:22:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-251.vm-mail.com with SMTP; 09 Feb 2006 21:21:56 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337760<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337760@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+337760@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for new car quotes | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337760@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 19041 invoked from network); 9 Feb 2006 21:22:10 -0600<br>Received: from vm-180-251.vm-mail.com (206.82.180.251)<br>by omniinnovations.com with SMTP; 9 Feb 2006 21:22:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-251.vm-mail.com with SMTP; 09 Feb 2006 21:21:56 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337760<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337760@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+337760@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for new car quotes | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337760@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 19041 invoked from network); 9 Feb 2006 21:22:10 -0600<br>Received: from vm-180-251.vm-mail.com (206.82.180.251)<br>by omniinnovations.com with SMTP; 9 Feb 2006 21:22:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-251.vm-mail.com with SMTP; 09 Feb 2006 21:21:56 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 337760<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337760@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Valentine's Day Gifts <Valentine'sDayGifts@vm-mail.com> | Personalized message in a bottle for Valentine's Day | MailCenter <mailcenter+337532@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for personalized message in a bottle | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337532@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 18533 invoked from network); 8 Feb 2006 02:36:44 -0600<br>Received: from vm-181-28.vm-mail.com (206.82.181.28)<br>by omniinnovations.com with SMTP; 8 Feb 2006 02:36:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-28.vm-mail.com with SMTP; 08 Feb 2006 02:36:33 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60 99111109<br>X-MailingID: 337532<br>From: Valentine's Day Gifts <Valentine'sDayGifts@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337532@vm-rewards.com><br>Subject: Personalized message in a bottle for Valentine's Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Valentine's Day Gifts <Valentine'sDayGifts@vm-mail.com> | Personalized message in a bottle for Valentine's Day | MailCenter <mailcenter+337532@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for personalized message in a bottle | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337532@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 18533 invoked from network); 8 Feb 2006 02:36:44 -0600<br>Received: from vm-181-28.vm-mail.com (206.82.181.28)<br>by omniinnovations.com with SMTP; 8 Feb 2006 02:36:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-28.vm-mail.com with SMTP; 08 Feb 2006 02:36:33 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60 99111109<br>X-MailingID: 337532<br>From: Valentine's Day Gifts <Valentine'sDayGifts@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337532@vm-rewards.com><br>Subject: Personalized message in a bottle for Valentine's Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Valentine's Day Gifts <Valentine'sDayGifts@vm-mail.com> | Personalized message in a bottle for Valentine's Day | MailCenter <mailcenter+337532@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for personalized message in a bottle | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337532@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 18533 invoked from network); 8 Feb 2006 02:36:44 -0600<br>Received: from vm-181-28.vm-mail.com (206.82.181.28)<br>by omniinnovations.com with SMTP; 8 Feb 2006 02:36:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-28.vm-mail.com with SMTP; 08 Feb 2006 02:36:33 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60 99111109<br>X-MailingID: 337532<br>From: Valentine's Day Gifts <Valentine'sDayGifts@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337532@vm-rewards.com><br>Subject: Personalized message in a bottle for Valentine's Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@rcw19190020.com> | Reduced Homes <ReducedHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+337970@vm-rewards.com> | vm-mail.com | rcw19190020.com | Ad for homes at bargain prices | | X-Persona: <RCW><br>Return-Path: <mailcenter337970@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 10816 invoked from network); 11 Feb 2006 04:54:13 -0600<br>Received: from vm-180-110.vm-mail.com (206.82.180.110)<br>by rcw19190020.com with SMTP; 11 Feb 2006 04:54:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-110.vm-mail.com with SMTP; 11 Feb 2006 04:54:02 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 337970<br>From: Reduced Homes <ReducedHomes@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337970@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Dating Advice <DatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+337352@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for online dating advice newsletter and book | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337352@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8481 invoked from network); 6 Feb 2006 21:30:07 -0600<br>Received: from vm-177-84.vm-mail.com (206.82.177.84)<br>by rcw19190020.com with SMTP; 6 Feb 2006 21:30:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-84.vm-mail.com with SMTP; 06 Feb 2006 21:29:50 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337352<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337352@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Dating Advice <DatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+337352@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for online dating advice newsletter and book | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337352@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8481 invoked from network); 6 Feb 2006 21:30:07 -0600<br>Received: from vm-177-84.vm-mail.com (206.82.177.84)<br>by rcw19190020.com with SMTP; 6 Feb 2006 21:30:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-84.vm-mail.com with SMTP; 06 Feb 2006 21:29:50 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337352<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337352@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Dating Advice <DatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+337352@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for online dating advice newsletter and book | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337352@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8481 invoked from network); 6 Feb 2006 21:30:07 -0600<br>Received: from vm-177-84.vm-mail.com (206.82.177.84)<br>by rcw19190020.com with SMTP; 6 Feb 2006 21:30:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-84.vm-mail.com with SMTP; 06 Feb 2006 21:29:50 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 6099111109<br>X-MailingID: 337352<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337352@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <celia@celiajay.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+337338@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for History Channel magazine | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337338@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3876 invoked from network); 6 Feb 2006 15:47:07 -0600<br>Received: from vm-181-108.vm-mail.com (206.82.181.108)<br>by xj4x4.net with SMTP; 6 Feb 2006 15:47:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-108.vm-mail.com with SMTP; 06 Feb 2006 15:46:51 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337338<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337338@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,FREE_PREVIEW,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+337338@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for History Channel magazine | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337338@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3876 invoked from network); 6 Feb 2006 15:47:07 -0600<br>Received: from vm-181-108.vm-mail.com (206.82.181.108)<br>by xj4x4.net with SMTP; 6 Feb 2006 15:47:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-108.vm-mail.com with SMTP; 06 Feb 2006 15:46:51 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337338<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337338@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA |
| 2/11/2006 | Friend <celia@celiajay.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+337338@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for History Channel magazine | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337338@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3876 invoked from network); 6 Feb 2006 15:47:07 -0600<br>Received: from vm-181-108.vm-mail.com (206.82.181.108)<br>by xj4x4.net with SMTP; 6 Feb 2006 15:47:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-108.vm-mail.com with SMTP; 06 Feb 2006 15:46:51 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337338<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337338@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <celia@celiajay.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+337338@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for History Channel magazine | Forward from SPAM filter; duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337338@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3876 invoked from network); 6 Feb 2006 15:47:07 -0600<br>Received: from vm-181-108.vm-mail.com (206.82.181.108)<br>by xj4x4.net with SMTP; 6 Feb 2006 15:47:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-108.vm-mail.com with SMTP; 06 Feb 2006 15:46:51 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337338<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337338@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Inkjet Super Sale <InkjetSupeSale@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter+337706@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for inkjet printer cartridge | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337706@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29570 invoked from network); 9 Feb 2006 08:15:23 -0600<br>Received: from vm-181-235.vm-mail.com (206.82.181.235)<br>by xj4x4.net with SMTP; 9 Feb 2006 08:15:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-235.vm-mail.com with SMTP; 09 Feb 2006 08:15:11 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60 99111109<br>X-MailingID: 337706<br>From: Inkjet Super Sale <InkjetSupeSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337706@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Inkjet Super Sale <InkjetSupeSale@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter+337706@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for inkjet printer cartridge | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337706@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29570 invoked from network); 9 Feb 2006 08:15:23 -0600<br>Received: from vm-181-235.vm-mail.com (206.82.181.235)<br>by xj4x4.net with SMTP; 9 Feb 2006 08:15:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-235.vm-mail.com with SMTP; 09 Feb 2006 08:15:11 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337706<br>From: Inkjet Super Sale <InkjetSupeSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337706@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/11/2006 | Friend <jim@itdidnotendright.com> | Inkjet Super Sale <InkjetSupeSale@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter+337706@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for inkjet printer cartridge | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337706@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29570 invoked from network); 9 Feb 2006 08:15:23 -0600<br>Received: from vm-181-235.vm-mail.com (206.82.181.235)<br>by xj4x4.net with SMTP; 9 Feb 2006 08:15:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-235.vm-mail.com with SMTP; 09 Feb 2006 08:15:11 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337706<br>From: Inkjet Super Sale <InkjetSupeSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337706@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2006 | Jamila <mila@jammtomm.com> | Bingo Central <BingoCentral@vm-mail.com> | *****SPAM***** The fun of bingo without the risk | MailCenter <mailcenter+337904@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for online bingo | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter337904@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 10 Feb 2006 16:16:27 -0600<br>From: Bingo Central <BingoCentral@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** The fun of bingo without the risk<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43ED10BB.C5721B50"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i'8555&e=mila@jammtomm.com |
| 2/12/2006 | Jamila <mila@jammtomm.com> | TaxACT Services <TaxACTServices@vm-mail.com> | *****SPAM***** Get your tax refund fast with TaxACT! | MailCenter <mailcenter+337976@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for tax preparation software | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter337976@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 11 Feb 2006 13:41:25 -0600<br>From: TaxACT Services <TaxACTServices@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Get your tax refund fast with TaxACT!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43EE3DE5.E5118CA8"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i'8585&e=mila@jammtomm.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2006 | Friend <jim@rcw19190020.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+337990@vm-rewards.com> | vm-mail.com | celiajay.com, rcw19190020.com | Ad for online degree service | | X-Persona: <RCW><br>Return-Path: <mailcenter337990@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 27846 invoked from network); 12 Feb 2006 14:48:15 -0600<br>Received: from vm-177-108.vm-mail.com (206.82.177.108)<br>by celiajay.com with SMTP; 12 Feb 2006 14:48:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-108.vm-mail.com with SMTP; 12 Feb 2006 14:48:00 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911110 9<br>X-MailingID: 337990<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337990@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/12/2006 | Jamila <mila@jammtomm.com> | Reduced Homes <ReducedHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+337970@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter337970@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 11 Feb 2006 04:08:52 -0600<br>From: Reduced Homes <ReducedHomes@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43EDB7B4.26A902FB"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2006 | Friend <jon@jaykaysplace.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337986@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for window products locating service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337986@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 352 invoked from network); 12 Feb 2006 04:08:25 -0600<br>Received: from vm-181-154.vm-mail.com (206.82.181.154)<br>by ehahome.com with SMTP; 12 Feb 2006 04:08:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-154.vm-mail.com with SMTP; 12 Feb 2006 04:08:14 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337986<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337986@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA |
| 2/12/2006 | Friend <jon@jaykaysplace.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337986@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for window products locating service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337986@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 352 invoked from network); 12 Feb 2006 04:08:25 -0600<br>Received: from vm-181-154.vm-mail.com (206.82.181.154)<br>by ehahome.com with SMTP; 12 Feb 2006 04:08:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-154.vm-mail.com with SMTP; 12 Feb 2006 04:08:14 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337986<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337986@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2006 | Friend <jon@jaykaysplace.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+337988@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for grant locating service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337988@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19745 invoked from network); 12 Feb 2006 09:07:47 -0600<br>Received: from vm-181-187.vm-mail.com (206.82.181.187)<br>by gordonworks.com with SMTP; 12 Feb 2006 09:07:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-187.vm-mail.com with SMTP; 12 Feb 2006 09:07:35 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337988<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337988@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |
| 2/12/2006 | Friend <jon@jaykaysplace.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+337988@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for grant locating service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337988@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19745 invoked from network); 12 Feb 2006 09:07:47 -0600<br>Received: from vm-181-187.vm-mail.com (206.82.181.187)<br>by gordonworks.com with SMTP; 12 Feb 2006 09:07:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-187.vm-mail.com with SMTP; 12 Feb 2006 09:07:35 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 337988<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337988@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2006 | Friend <jon@jaykaysplace.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+337990@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for online degree service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337990@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5986 invoked from network); 12 Feb 2006 14:06:58 -0600<br>Received: from vm-177-69.vm-mail.com (206.82.177.69)<br>by jammtomm.com with SMTP; 12 Feb 2006 14:06:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-69.vm-mail.com with SMTP; 12 Feb 2006 14:06:45 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911110 9<br>X-MailingID: 337990<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337990@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 2/12/2006 | Friend <jon@jaykaysplace.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+337990@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for online degree service | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter337990@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5986 invoked from network); 12 Feb 2006 14:06:58 -0600<br>Received: from vm-177-69.vm-mail.com (206.82.177.69)<br>by jammtomm.com with SMTP; 12 Feb 2006 14:06:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-69.vm-mail.com with SMTP; 12 Feb 2006 14:06:45 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911110 9<br>X-MailingID: 337990<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337990@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2006 | Jamila <mila@jammtomm.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+337988@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for grant locating service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter337988@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 12 Feb 2006 09:07:47 -0600<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Apply today to get government grant<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43EF4F43.9E4129B1"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i'8591&e=mila@jammtomm.com |
| 2/12/2006 | Friend <jim@rcw19190020.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | The windows you want at the right price | MailCenter <mailcenter+337986@vm-rewards.com> | vm-mail.com | omniinnovations.com, rcw19190020.com | Ad for window products locating service | | X-Persona: <RCW><br>Return-Path: <mailcenter337986@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 22626 invoked from network); 12 Feb 2006 04:56:21 -0600<br>Received: from vm-181-51.vm-mail.com (206.82.181.51)<br>by omniinnovations.com with SMTP; 12 Feb 2006 04:56:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-51.vm-mail.com with SMTP; 12 Feb 2006 04:56:08 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 337986<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337986@vm-rewards.com><br>Subject: The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2006 | Friend <jim@rcw19190020.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+337988@vm-rewards.com> | vm-mail.com | rcw19190020.com | Ad for grant locating service | | X-Persona: <RCW><br>Return-Path: <mailcenter337988@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 1250 invoked from network); 12 Feb 2006 09:55:37 -0600<br>Received: from vm-181-178.vm-mail.com (206.82.181.178)<br>by rcw19190020.com with SMTP; 12 Feb 2006 09:55:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-178.vm-mail.com with SMTP; 12 Feb 2006 09:55:22 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 337988<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337988@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/12/2006 | Jamila <mila@jammtomm.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337986@vm-rewards.com> | vm-mail.com | rcw19190020.com | Ad for window products locating service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter337986@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 12 Feb 2006 04:08:30 -0600<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** The windows you want at the right price<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br><br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43EF091E.5C64F1EA"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2006 | Jamila <mila@jammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+337972@vm-rewards.com> | vm-mail.com | rcw19190020.com, jammtomm.com | Ad for online degree service | | X-Persona: <Mila><br>Return-Path: <mailcenter337972@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 4865 invoked from network); 11 Feb 2006 09:09:03 -0600<br>Received: from vm-182-246.vm-mail.com (206.82.182.246)<br>by rcw19190020.com with SMTP; 11 Feb 2006 09:09:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-246.vm-mail.com with SMTP; 11 Feb 2006 09:08:50 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911110<br>X-MailingID: 337972<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337972@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/13/2006 | Friend <jim@rcw19190020.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+338018@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Ad for school locator service | | X-Persona: <RCW><br>Return-Path: <mailcenter338018@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 19776 invoked from network); 13 Feb 2006 15:57:50 -0600<br>Received: from vm-180-205.vm-mail.com (206.82.180.205)<br>by anthonycentral.com with SMTP; 13 Feb 2006 15:57:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-205.vm-mail.com with SMTP; 13 Feb 2006 15:57:37 -0600<br>X-ClientHost: 10610510906411409911904905704905704804805004804609911110<br>X-MailingID: 338018<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338018@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/13/2006 | Friend <jon@jaykaysplace.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+338018@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for school locator service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338018@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 29102 invoked from network); 13 Feb 2006 15:06:45 -0600<br>Received: from vm-180-135.vm-mail.com (206.82.180.135)<br>by gnwalpha.org with SMTP; 13 Feb 2006 15:06:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-135.vm-mail.com with SMTP; 13 Feb 2006 15:06:33 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338018<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338018@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I |
| 2/13/2006 | Friend <jon@jaykaysplace.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+338018@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for school locator service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338018@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 29102 invoked from network); 13 Feb 2006 15:06:45 -0600<br>Received: from vm-180-135.vm-mail.com (206.82.180.135)<br>by gnwalpha.org with SMTP; 13 Feb 2006 15:06:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-135.vm-mail.com with SMTP; 13 Feb 2006 15:06:33 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338018<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338018@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/13/2006 | Friend <jim@rcw19190020.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter+338008@vm-rewards.com> | vm-mail.com | gnwalpha.org, rcw19190020.com | Ad for club membership & free tool products | | X-Persona: <RCW><br>Return-Path: <mailcenter338008@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 13761 invoked from network); 13 Feb 2006 08:56:12 -0600<br>Received: from vm-181-72.vm-mail.com (206.82.181.72)<br>by gnwalpha.org with SMTP; 13 Feb 2006 08:56:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-72.vm-mail.com with SMTP; 13 Feb 2006 08:56:00 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 338008<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338008@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/13/2006 | Friend <jon@jaykaysplace.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+338008@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for club membership & free tool products | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338008@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11392 invoked from network); 13 Feb 2006 08:08:02 -0600<br>Received: from vm-181-67.vm-mail.com (206.82.181.67)<br>by itdidnotendright.com with SMTP; 13 Feb 2006 08:07:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-67.vm-mail.com with SMTP; 13 Feb 2006 08:07:18 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 338008<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338008@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/13/2006 | Friend <jon@jaykaysplace.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+338008@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for club membership & free tool products | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338008@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11392 invoked from network); 13 Feb 2006 08:08:02 -0600<br>Received: from vm-181-67.vm-mail.com (206.82.181.67)<br>by itdidnotendright.com with SMTP; 13 Feb 2006 08:07:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-67.vm-mail.com with SMTP; 13 Feb 2006 08:07:18 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338008<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338008@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |
| 2/13/2006 | Friend <jim@rcw19190020.com> | Private Winners <PrivateWinners@vm-mail.com> | Go to the casino in private | MailCenter <mailcenter+338016@vm-rewards.com> | vm-mail.com | xj4x4.net, rcw19190020.com | Ad for online gambling service | | X-Persona: <RCW><br>Return-Path: <mailcenter338016@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 27861 invoked from network); 13 Feb 2006 11:28:46 -0600<br>Received: from vm-181-26.vm-mail.com (206.82.181.26)<br>by xj4x4.net with SMTP; 13 Feb 2006 11:28:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-26.vm-mail.com with SMTP; 13 Feb 2006 11:28:02 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 338016<br>From: Private Winners <PrivateWinners@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338016@vm-rewards.com><br>Subject: Go to the casino in private<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2006 | Friend <jon@jaykaysplace.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+338202@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for credit card processing product | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338202@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 7204 invoked from network); 14 Feb 2006 17:10:54 -0600<br>Received: from vm-182-92.vm-mail.com (206.82.182.92)<br>by celiajay.com with SMTP; 14 Feb 2006 17:10:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-92.vm-mail.com with SMTP; 14 Feb 2006 17:10:36 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338202<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338202@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,<br>CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 2/14/2006 | Friend <jon@jaykaysplace.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+338202@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for credit card processing product | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338202@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 7204 invoked from network); 14 Feb 2006 17:10:54 -0600<br>Received: from vm-182-92.vm-mail.com (206.82.182.92)<br>by celiajay.com with SMTP; 14 Feb 2006 17:10:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-92.vm-mail.com with SMTP; 14 Feb 2006 17:10:36 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338202<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338202@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,<br>CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2006 | Friend <jon@jaykaysplace.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338136@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for satellite service/products | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338136@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 20965 invoked from network); 14 Feb 2006 04:06:12 -0600<br>Received: from vm-182-219.vm-mail.com (206.82.182.219)<br>by celiajay.com with SMTP; 14 Feb 2006 04:06:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-219.vm-mail.com with SMTP; 14 Feb 2006 04:05:59 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338136<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338136@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 2/14/2006 | Friend <jon@jaykaysplace.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338136@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for satellite service/products | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338136@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 20965 invoked from network); 14 Feb 2006 04:06:12 -0600<br>Received: from vm-182-219.vm-mail.com (206.82.182.219)<br>by celiajay.com with SMTP; 14 Feb 2006 04:06:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-219.vm-mail.com with SMTP; 14 Feb 2006 04:05:59 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338136<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338136@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2006 | Friend <jim@rcw19190020.com> | Contours Express <ContoursExpress@vm-mail.com> | Exciting franchise opportunity | MailCenter <mailcenter+338176@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for franchise selling service | | X-Persona: <RCW><br>Return-Path: <mailcenter338176@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 22530 invoked from network); 14 Feb 2006 12:02:24 -0600<br>Received: from vm-182-162.vm-mail.com (206.82.182.162)<br>by chiefmusician.net with SMTP; 14 Feb 2006 12:02:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-162.vm-mail.com with SMTP; 14 Feb 2006 12:02:10 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911 1109<br>X-MailingID: 338176<br>From: Contours Express <ContoursExpress@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338176@vm-rewards.com><br>Subject: Exciting franchise opportunity<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/14/2006 | Friend <jon@jaykaysplace.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears heating & air systems - hot financing offer | MailCenter <mailcenter+338210@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for heating & Cooling products & service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338210@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21604 invoked from network); 14 Feb 2006 18:17:34 -0600<br>Received: from vm-182-158.vm-mail.com (206.82.182.158)<br>by clrobin.com with SMTP; 14 Feb 2006 18:17:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-158.vm-mail.com with SMTP; 14 Feb 2006 18:17:22 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991 11109<br>X-MailingID: 338210<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338210@vm-rewards.com><br>Subject: *****SPAM***** Sears heating & air systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BANG_GUARANTEE,DATE_MISSING,<br>HTML_40_50,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNK |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2006 | Friend <jon@jaykaysplace.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears heating & air systems - hot financing offer | MailCenter <mailcenter+338210@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for heating & Cooling products & service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338210@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21604 invoked from network); 14 Feb 2006 18:17:34 -0600<br>Received: from vm-182-158.vm-mail.com (206.82.182.158)<br>by clrobin.com with SMTP; 14 Feb 2006 18:17:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-158.vm-mail.com with SMTP; 14 Feb 2006 18:17:22 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338210<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338210@vm-rewards.com><br>Subject: *****SPAM***** Sears heating & air systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BANG_GUARANTEE,DATE_MISSING,<br>HTML_40_50,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNK |
| 2/14/2006 | Friend <jim@rcw19190020.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+338138@vm-rewards.com> | vm-mail.com | clrobin.com, rcw19190020.com | Ad for dating service | | X-Persona: <RCW><br>Return-Path: <mailcenter338138@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 12290 invoked from network); 14 Feb 2006 09:02:57 -0600<br>Received: from vm-180-222.vm-mail.com (206.82.180.222)<br>by clrobin.com with SMTP; 14 Feb 2006 09:02:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-222.vm-mail.com with SMTP; 14 Feb 2006 09:02:38 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338138<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338138@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/14/2006 | Friend <jim@rcw19190020.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338136@vm-rewards.com> | vm-mail.com | ERROR, rcw19190020.com | Ad for satellite service/products | | X-Persona: <RCW><br>Return-Path: <mailcenter338136@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 28679 invoked from network); 14 Feb 2006 05:19:04 -0600<br>Received: from vm-182-234.vm-mail.com (206.82.182.234)<br>by softdnserror with SMTP; 14 Feb 2006 05:18:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-234.vm-mail.com with SMTP; 14 Feb 2006 05:15:20 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338136<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338136@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/14/2006 | Friend <jon@jaykaysplace.com> | Consumer Guide <ConsumerGuide@vm-mail.com> | Ready to buy a new car? | MailCenter <mailcenter+338166@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for auto purchasing tip service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338166@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25729 invoked from network); 14 Feb 2006 11:40:04 -0600<br>Received: from vm-177-95.vm-mail.com (206.82.177.95)<br>by gnwalpha.org with SMTP; 14 Feb 2006 11:40:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-95.vm-mail.com with SMTP; 14 Feb 2006 11:39:48 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338166<br>From: Consumer Guide <ConsumerGuide@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338166@vm-rewards.com><br>Subject: Ready to buy a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 2/14/2006 | Friend <jon@jaykaysplace.com> | Consumer Guide <ConsumerGuide@vm-mail.com> | Ready to buy a new car? | MailCenter <mailcenter+338166@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for auto purchasing tip service | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338166@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25729 invoked from network); 14 Feb 2006 11:40:04 -0600<br>Received: from vm-177-95.vm-mail.com (206.82.177.95)<br>by gnwalpha.org with SMTP; 14 Feb 2006 11:40:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-95.vm-mail.com with SMTP; 14 Feb 2006 11:39:48 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338166<br>From: Consumer Guide <ConsumerGuide@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338166@vm-rewards.com><br>Subject: Ready to buy a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2006 | Friend <jon@jaykaysplace.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+338138@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for dating service | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338138@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 9542 invoked from network); 14 Feb 2006 08:10:05 -0600<br>Received: from vm-180-180.vm-mail.com (206.82.180.180)<br>by gordonworks.com with SMTP; 14 Feb 2006 08:10:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-180.vm-mail.com with SMTP; 14 Feb 2006 08:09:53 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338138<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338138@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/14/2006 | Friend <jon@jaykaysplace.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+338138@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for dating service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338138@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 9542 invoked from network); 14 Feb 2006 08:10:05 -0600<br>Received: from vm-180-180.vm-mail.com (206.82.180.180)<br>by gordonworks.com with SMTP; 14 Feb 2006 08:10:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-180.vm-mail.com with SMTP; 14 Feb 2006 08:09:53 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338138<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338138@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2006 | Friend <jim@rcw19190020.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+338202@vm-rewards.com> | vm-mail.com | omniinnovations.com, rcw19190020.com | Ad for credit card processing product | | X-Persona: <RCW><br>Return-Path: <mailcenter338202@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 25570 invoked from network); 14 Feb 2006 18:25:43 -0600<br>Received: from vm-182-3.vm-mail.com (206.82.182.3)<br>by omniinnovations.com with SMTP; 14 Feb 2006 18:25:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-3.vm-mail.com with SMTP; 14 Feb 2006 18:25:30 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 338202<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338202@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/14/2006 | Friend <jim@rcw19190020.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | Sears heating & air systems - hot financing offer | MailCenter <mailcenter+338210@vm-rewards.com> | vm-mail.com | rcw19190020.com | Ad for heating & Cooling products & service | | X-Persona: <RCW><br>Return-Path: <mailcenter338210@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 31874 invoked from network); 14 Feb 2006 20:41:33 -0600<br>Received: from vm-182-95.vm-mail.com (206.82.182.95)<br>by rcw19190020.com with SMTP; 14 Feb 2006 20:41:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-95.vm-mail.com with SMTP; 14 Feb 2006 20:41:19 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 338210<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338210@vm-rewards.com><br>Subject: Sears heating & air systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/14/2006 | Friend <jim@rcw19190020.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49 each with membership | MailCenter <mailcenter+338224@vm-rewards.com> | vm-mail.com | rcw19190020.com | Ad for membership & DVDs | | X-Persona: <RCW><br>Return-Path: <mailcenter338224@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 9505 invoked from network); 14 Feb 2006 23:02:22 -0600<br>Received: from vm-177-44.vm-mail.com (206.82.177.44)<br>by rcw19190020.com with SMTP; 14 Feb 2006 23:02:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-44.vm-mail.com with SMTP; 14 Feb 2006 23:02:09 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 338224<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338224@vm-rewards.com><br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+338224@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for DVD club | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338224@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26850 invoked from network); 14 Feb 2006 21:48:01 -0600<br>Received: from vm-180-12.vm-mail.com (206.82.180.12)<br>by anthonycentral.com with SMTP; 14 Feb 2006 21:48:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-12.vm-mail.com with SMTP; 14 Feb 2006 21:47:49 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338224<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338224@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HT |
| 2/15/2006 | Friend <celia@celiajay.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+338224@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for DVD club | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338224@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26850 invoked from network); 14 Feb 2006 21:48:01 -0600<br>Received: from vm-180-12.vm-mail.com (206.82.180.12)<br>by anthonycentral.com with SMTP; 14 Feb 2006 21:48:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-12.vm-mail.com with SMTP; 14 Feb 2006 21:47:49 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338224<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338224@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+338224@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for DVD club | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338224@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26850 invoked from network); 14 Feb 2006 21:48:01 -0600<br>Received: from vm-180-12.vm-mail.com (206.82.180.12)<br>by anthonycentral.com with SMTP; 14 Feb 2006 21:48:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-12.vm-mail.com with SMTP; 14 Feb 2006 21:47:49 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338224<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338224@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HT |
| 2/15/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338136@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for satellite service/products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338136@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25729 invoked from network); 14 Feb 2006 04:39:36 -0600<br>Received: from vm-180-200.vm-mail.com (206.82.180.200)<br>by anthonycentral.com with SMTP; 14 Feb 2006 04:39:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-200.vm-mail.com with SMTP; 14 Feb 2006 04:39:23 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338136<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338136@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/15/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338136@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for satellite service/products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338136@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25729 invoked from network); 14 Feb 2006 04:39:36 -0600<br>Received: from vm-180-200.vm-mail.com (206.82.180.200)<br>by anthonycentral.com with SMTP; 14 Feb 2006 04:39:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-200.vm-mail.com with SMTP; 14 Feb 2006 04:39:23 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338136<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338136@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 2/15/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338136@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for satellite service/products | | X-Persona: <Celia><br>Return-Path: <mailcenter338136@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25729 invoked from network); 14 Feb 2006 04:39:36 -0600<br>Received: from vm-180-200.vm-mail.com (206.82.180.200)<br>by anthonycentral.com with SMTP; 14 Feb 2006 04:39:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-200.vm-mail.com with SMTP; 14 Feb 2006 04:39:23 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338136<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338136@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | Sears heating & air systems - hot financing offer | MailCenter <mailcenter+338210@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for Sears HVAC service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338210@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5665 invoked from network); 14 Feb 2006 20:08:22 -0600<br>Received: from vm-177-59.vm-mail.com (206.82.177.59)<br>by anthonycentral.com with SMTP; 14 Feb 2006 20:08:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-59.vm-mail.com with SMTP; 14 Feb 2006 20:08:08 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 338210<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338210@vm-rewards.com><br>Subject: Sears heating & air systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | Sears heating & air systems - hot financing offer | MailCenter <mailcenter+338210@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for Sears HVAC service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338210@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5665 invoked from network); 14 Feb 2006 20:08:22 -0600<br>Received: from vm-177-59.vm-mail.com (206.82.177.59)<br>by anthonycentral.com with SMTP; 14 Feb 2006 20:08:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-59.vm-mail.com with SMTP; 14 Feb 2006 20:08:08 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 338210<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338210@vm-rewards.com><br>Subject: Sears heating & air systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | Sears heating & air systems - hot financing offer | MailCenter <mailcenter+338210@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for Sears HVAC service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338210@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5665 invoked from network); 14 Feb 2006 20:08:22 -0600<br>Received: from vm-177-59.vm-mail.com (206.82.177.59)<br>by anthonycentral.com with SMTP; 14 Feb 2006 20:08:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-59.vm-mail.com with SMTP; 14 Feb 2006 20:08:08 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 338210<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338210@vm-rewards.com><br>Subject: Sears heating & air systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Consumer Guide <ConsumerGuide@vm-mail.com> | Ready to buy a new car? | MailCenter <mailcenter+338166@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for car buying tips | | X-Persona: <Jay><br>Return-Path: <mailcenter338166@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25703 invoked from network); 14 Feb 2006 11:40:04 -0600<br>Received: from vm-177-16.vm-mail.com (206.82.177.16)<br>by anthonycentral.com with SMTP; 14 Feb 2006 11:40:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-16.vm-mail.com with SMTP; 14 Feb 2006 11:39:48 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338166<br>From: Consumer Guide <ConsumerGuide@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338166@vm-rewards.com><br>Subject: Ready to buy a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | Consumer Guide <ConsumerGuide@vm-mail.com> | Ready to buy a new car? | MailCenter <mailcenter+338166@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for car buying tips | | X-Persona: <Jay><br>Return-Path: <mailcenter338166@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25703 invoked from network); 14 Feb 2006 11:40:04 -0600<br>Received: from vm-177-16.vm-mail.com (206.82.177.16)<br>by anthonycentral.com with SMTP; 14 Feb 2006 11:40:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-16.vm-mail.com with SMTP; 14 Feb 2006 11:39:48 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338166<br>From: Consumer Guide <ConsumerGuide@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338166@vm-rewards.com><br>Subject: Ready to buy a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Consumer Guide <ConsumerGuide@vm-mail.com> | Ready to buy a new car? | MailCenter <mailcenter+338166@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for car buying tips | | X-Persona: <Jay><br>Return-Path: <mailcenter338166@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25703 invoked from network); 14 Feb 2006 11:40:04 -0600<br>Received: from vm-177-16.vm-mail.com (206.82.177.16)<br>by anthonycentral.com with SMTP; 14 Feb 2006 11:40:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-16.vm-mail.com with SMTP; 14 Feb 2006 11:39:48 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338166<br>From: Consumer Guide <ConsumerGuide@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338166@vm-rewards.com><br>Subject: Ready to buy a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338250@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for credit card | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter338250@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 29026 invoked from network); 15 Feb 2006 07:43:00 -0600<br>Received: from vm-181-88.vm-mail.com (206.82.181.88)<br>by anthonycentral.com with SMTP; 15 Feb 2006 07:42:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-88.vm-mail.com with SMTP; 15 Feb 2006 07:42:48 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338250<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338250@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338250@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for credit card | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter338250@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 29026 invoked from network); 15 Feb 2006 07:43:00 -0600<br>Received: from vm-181-88.vm-mail.com (206.82.181.88)<br>by anthonycentral.com with SMTP; 15 Feb 2006 07:42:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-88.vm-mail.com with SMTP; 15 Feb 2006 07:42:48 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911 1109<br>X-MailingID: 338250<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338250@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 2/15/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338250@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for credit card | | X-Persona: <Jon><br>Return-Path: <mailcenter338250@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 29026 invoked from network); 15 Feb 2006 07:43:00 -0600<br>Received: from vm-181-88.vm-mail.com (206.82.181.88)<br>by anthonycentral.com with SMTP; 15 Feb 2006 07:42:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-88.vm-mail.com with SMTP; 15 Feb 2006 07:42:48 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911 1109<br>X-MailingID: 338250<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338250@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+338138@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for dating service | | X-Persona: <Celia><br>Return-Path: <mailcenter338138@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27266 invoked from network); 14 Feb 2006 08:45:32 -0600<br>Received: from vm-181-105.vm-mail.com (206.82.181.105)<br>by celiajay.com with SMTP; 14 Feb 2006 08:45:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-105.vm-mail.com with SMTP; 14 Feb 2006 08:45:19 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338138<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338138@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+338138@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for dating service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338138@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27266 invoked from network); 14 Feb 2006 08:45:32 -0600<br>Received: from vm-181-105.vm-mail.com (206.82.181.105)<br>by celiajay.com with SMTP; 14 Feb 2006 08:45:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-105.vm-mail.com with SMTP; 14 Feb 2006 08:45:19 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338138<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338138@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+338138@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for dating service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338138@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27266 invoked from network); 14 Feb 2006 08:45:32 -0600<br>Received: from vm-181-105.vm-mail.com (206.82.181.105)<br>by celiajay.com with SMTP; 14 Feb 2006 08:45:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-105.vm-mail.com with SMTP; 14 Feb 2006 08:45:19 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338138<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338138@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+337990@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for online degree service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337990@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26273 invoked from network); 12 Feb 2006 14:06:26 -0600<br>Received: from vm-177-54.vm-mail.com (206.82.177.54)<br>by celiajay.com with SMTP; 12 Feb 2006 14:06:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-54.vm-mail.com with SMTP; 12 Feb 2006 14:06:14 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337990<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337990@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+337990@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for online degree service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337990@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26273 invoked from network); 12 Feb 2006 14:06:26 -0600<br>Received: from vm-177-54.vm-mail.com (206.82.177.54)<br>by celiajay.com with SMTP; 12 Feb 2006 14:06:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-54.vm-mail.com with SMTP; 12 Feb 2006 14:06:14 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337990<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337990@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+337990@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for online degree service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337990@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26273 invoked from network); 12 Feb 2006 14:06:26 -0600<br>Received: from vm-177-54.vm-mail.com (206.82.177.54)<br>by celiajay.com with SMTP; 12 Feb 2006 14:06:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-54.vm-mail.com with SMTP; 12 Feb 2006 14:06:14 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337990<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337990@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Jay, melt away your credit blues | MailCenter <mailcenter+337854@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337854@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23457 invoked from network); 10 Feb 2006 09:25:05 -0600<br>Received: from vm-180-97.vm-mail.com (206.82.180.97)<br>by celiajay.com with SMTP; 10 Feb 2006 09:25:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-97.vm-mail.com with SMTP; 10 Feb 2006 09:24:52 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337854<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337854@vm-rewards.com><br>Subject: *****SPAM***** Jay, melt away your credit blues<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,SUBJ_YOUR_DEBT,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Jay, melt away your credit blues | MailCenter <mailcenter+337854@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337854@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23457 invoked from network); 10 Feb 2006 09:25:05 -0600<br>Received: from vm-180-97.vm-mail.com (206.82.180.97)<br>by celiajay.com with SMTP; 10 Feb 2006 09:25:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-97.vm-mail.com with SMTP; 10 Feb 2006 09:24:52 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337854<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337854@vm-rewards.com><br>Subject: *****SPAM***** Jay, melt away your credit blues<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,SUBJ_YOUR_DEBT,X_MAIL_ID_PRESENT |
| 2/15/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Jay, melt away your credit blues | MailCenter <mailcenter+337854@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337854@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23457 invoked from network); 10 Feb 2006 09:25:05 -0600<br>Received: from vm-180-97.vm-mail.com (206.82.180.97)<br>by celiajay.com with SMTP; 10 Feb 2006 09:25:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-97.vm-mail.com with SMTP; 10 Feb 2006 09:24:52 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337854<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337854@vm-rewards.com><br>Subject: *****SPAM***** Jay, melt away your credit blues<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,SUBJ_YOUR_DEBT,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338250@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for credit card | | X-Persona: <Jay><br>Return-Path: <mailcenter338250@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28995 invoked from network); 15 Feb 2006 07:43:00 -0600<br>Received: from vm-181-81.vm-mail.com (206.82.181.81)<br>by celiajay.com with SMTP; 15 Feb 2006 07:42:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-81.vm-mail.com with SMTP; 15 Feb 2006 07:42:48 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338250<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338250@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338250@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for credit card | | X-Persona: <Jay><br>Return-Path: <mailcenter338250@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28995 invoked from network); 15 Feb 2006 07:43:00 -0600<br>Received: from vm-181-81.vm-mail.com (206.82.181.81)<br>by celiajay.com with SMTP; 15 Feb 2006 07:42:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-81.vm-mail.com with SMTP; 15 Feb 2006 07:42:48 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338250<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338250@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/15/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338250@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for credit card | | X-Persona: <Jay><br>Return-Path: <mailcenter338250@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28995 invoked from network); 15 Feb 2006 07:43:00 -0600<br>Received: from vm-181-81.vm-mail.com (206.82.181.81)<br>by celiajay.com with SMTP; 15 Feb 2006 07:42:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-81.vm-mail.com with SMTP; 15 Feb 2006 07:42:48 -0600<br>X-ClientHost: 1060971210641060971210991011081050970046099111109<br>X-MailingID: 338250<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338250@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338136@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for Dish Network satellite tv | | Return-Path: <mailcenter338136@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19682 invoked from network); 14 Feb 2006 04:06:10 -0600<br>Received: from vm-182-102.vm-mail.com (206.82.182.102)<br>by celiajay.com with SMTP; 14 Feb 2006 04:06:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-102.vm-mail.com with SMTP; 14 Feb 2006 04:05:58 -0600<br>X-ClientHost: 1060971210641060971210991011081050970046099111109<br>X-MailingID: 338136<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338136@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/15/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338136@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for Dish Network satellite tv | | Return-Path: <mailcenter338136@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19682 invoked from network); 14 Feb 2006 04:06:10 -0600<br>Received: from vm-182-102.vm-mail.com (206.82.182.102)<br>by celiajay.com with SMTP; 14 Feb 2006 04:06:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-102.vm-mail.com with SMTP; 14 Feb 2006 04:05:58 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338136<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338136@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338136@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for Dish Network satellite tv | | Return-Path: <mailcenter338136@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19682 invoked from network); 14 Feb 2006 04:06:10 -0600<br>Received: from vm-182-102.vm-mail.com (206.82.182.102)<br>by celiajay.com with SMTP; 14 Feb 2006 04:06:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-102.vm-mail.com with SMTP; 14 Feb 2006 04:05:58 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338136<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338136@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+337852@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for interior design schools | | X-Persona: <Jay><br>Return-Path: <mailcenter337852@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9635 invoked from network); 10 Feb 2006 06:21:05 -0600<br>Received: from vm-180-161.vm-mail.com (206.82.180.161)<br>by celiajay.com with SMTP; 10 Feb 2006 06:21:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-161.vm-mail.com with SMTP; 10 Feb 2006 06:20:50 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337852<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337852@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+337852@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for interior design schools | | X-Persona: <Jay><br>Return-Path: <mailcenter337852@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9635 invoked from network); 10 Feb 2006 06:21:05 -0600<br>Received: from vm-180-161.vm-mail.com (206.82.180.161)<br>by celiajay.com with SMTP; 10 Feb 2006 06:21:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-161.vm-mail.com with SMTP; 10 Feb 2006 06:20:50 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337852<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337852@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+337852@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for interior design schools | | X-Persona: <Jay><br>Return-Path: <mailcenter337852@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9635 invoked from network); 10 Feb 2006 06:21:05 -0600<br>Received: from vm-180-161.vm-mail.com (206.82.180.161)<br>by celiajay.com with SMTP; 10 Feb 2006 06:21:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-161.vm-mail.com with SMTP; 10 Feb 2006 06:20:50 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911110 9<br>X-MailingID: 337852<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337852@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | Reduced Homes <ReducedHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+337970@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for real estate locating service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337970@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20576 invoked from network); 11 Feb 2006 04:08:57 -0600<br>Received: from vm-180-62.vm-mail.com (206.82.180.62)<br>by celiajay.com with SMTP; 11 Feb 2006 04:08:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-62.vm-mail.com with SMTP; 11 Feb 2006 04:08:45 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911110 9<br>X-MailingID: 337970<br>From: Reduced Homes <ReducedHomes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337970@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/15/2006 | Jay <jay@jaycelia.com> | Reduced Homes <ReducedHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+337970@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for real estate locating service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337970@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20576 invoked from network); 11 Feb 2006 04:08:57 -0600<br>Received: from vm-180-62.vm-mail.com (206.82.180.62) by celiajay.com with SMTP; 11 Feb 2006 04:08:57 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-62.vm-mail.com with SMTP; 11 Feb 2006 04:08:45 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337970<br>From: Reduced Homes <ReducedHomes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337970@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | Reduced Homes <ReducedHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+337970@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for real estate locating service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337970@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20576 invoked from network); 11 Feb 2006 04:08:57 -0600<br>Received: from vm-180-62.vm-mail.com (206.82.180.62) by celiajay.com with SMTP; 11 Feb 2006 04:08:57 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-62.vm-mail.com with SMTP; 11 Feb 2006 04:08:45 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337970<br>From: Reduced Homes <ReducedHomes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337970@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@rcw19190020.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | History Channel magazine-get your preview issue | MailCenter <mailcenter+338298@vm-rewards.com> | vm-mail.com | celiajay.com, rcw19190020.com | Ad for History Channel magazine | | X-Persona: <RCW><br>Return-Path: <mailcenter338298@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 30242 invoked from network); 15 Feb 2006 21:45:11 -0600<br>Received: from vm-180-52.vm-mail.com (206.82.180.52)<br>by celiajay.com with SMTP; 15 Feb 2006 21:45:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-52.vm-mail.com with SMTP; 15 Feb 2006 21:44:59 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911 1109<br>X-MailingID: 338298<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338298@vm-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Indi <indi@jammtomm.com> | Contours Express <ContoursExpress@vm-mail.com> | *****SPAM***** Exciting franchise opportunity | MailCenter <mailcenter+338176@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter338176@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 14 Feb 2006 11:15:59 -0600<br>From: Contours Express <ContoursExpress@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Exciting franchise opportunity<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=BAYES_80,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F2104F.F6B8F914"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338252@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for credit card | | X-Persona: <Celia><br>Return-Path: <mailcenter338252@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17316 invoked from network); 15 Feb 2006 08:49:52 -0600<br>Received: from vm-181-95.vm-mail.com (206.82.181.95)<br>by chiefmusician.net with SMTP; 15 Feb 2006 08:49:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-95.vm-mail.com with SMTP; 15 Feb 2006 08:49:39 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338252<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338252@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 2/15/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338252@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for credit card | | X-Persona: <Celia><br>Return-Path: <mailcenter338252@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17316 invoked from network); 15 Feb 2006 08:49:52 -0600<br>Received: from vm-181-95.vm-mail.com (206.82.181.95)<br>by chiefmusician.net with SMTP; 15 Feb 2006 08:49:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-95.vm-mail.com with SMTP; 15 Feb 2006 08:49:39 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338252<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338252@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338252@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for credit card | | X-Persona: <Celia><br>Return-Path: <mailcenter338252@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17316 invoked from network); 15 Feb 2006 08:49:52 -0600<br>Received: from vm-181-95.vm-mail.com (206.82.181.95)<br>by chiefmusician.net with SMTP; 15 Feb 2006 08:49:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-95.vm-mail.com with SMTP; 15 Feb 2006 08:49:39 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338252<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338252@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 2/15/2006 | Friend <celia@celiajay.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+337990@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for online degree service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337990@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31944 invoked from network); 12 Feb 2006 14:35:09 -0600<br>Received: from vm-180-231.vm-mail.com (206.82.180.231)<br>by chiefmusician.net with SMTP; 12 Feb 2006 14:35:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-231.vm-mail.com with SMTP; 12 Feb 2006 14:34:56 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337990<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337990@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+337990@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for online degree service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337990@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31944 invoked from network); 12 Feb 2006 14:35:09 -0600<br>Received: from vm-180-231.vm-mail.com (206.82.180.231)<br>by chiefmusician.net with SMTP; 12 Feb 2006 14:35:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-231.vm-mail.com with SMTP; 12 Feb 2006 14:34:56 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337990<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337990@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 2/15/2006 | Friend <celia@celiajay.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+337990@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for online degree service | | X-Persona: <Celia><br>Return-Path: <mailcenter337990@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31944 invoked from network); 12 Feb 2006 14:35:09 -0600<br>Received: from vm-180-231.vm-mail.com (206.82.180.231)<br>by chiefmusician.net with SMTP; 12 Feb 2006 14:35:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-231.vm-mail.com with SMTP; 12 Feb 2006 14:34:56 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337990<br>From: University of Phoenix <University@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337990@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Contours Express <ContoursExpress@vm-mail.com> | Exciting franchise opportunity | MailCenter <mailcenter+338176@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for Contours Express women's gym franchises | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338176@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21408 invoked from network); 14 Feb 2006 11:51:04 -0600<br>Received: from vm-177-39.vm-mail.com (206.82.177.39)<br>by chiefmusician.net with SMTP; 14 Feb 2006 11:50:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-39.vm-mail.com with SMTP; 14 Feb 2006 11:50:46 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338176<br>From: Contours Express <ContoursExpress@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338176@vm-rewards.com><br>Subject: Exciting franchise opportunity<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Contours Express <ContoursExpress@vm-mail.com> | Exciting franchise opportunity | MailCenter <mailcenter+338176@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for Contours Express women's gym franchises | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338176@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21408 invoked from network); 14 Feb 2006 11:51:04 -0600<br>Received: from vm-177-39.vm-mail.com (206.82.177.39)<br>by chiefmusician.net with SMTP; 14 Feb 2006 11:50:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-39.vm-mail.com with SMTP; 14 Feb 2006 11:50:46 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338176<br>From: Contours Express <ContoursExpress@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338176@vm-rewards.com><br>Subject: Exciting franchise opportunity<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Contours Express <ContoursExpress@vm-mail.com> | Exciting franchise opportunity | MailCenter <mailcenter+338176@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for Contours Express women's gym franchises | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338176@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21408 invoked from network); 14 Feb 2006 11:51:04 -0600<br>Received: from vm-177-39.vm-mail.com (206.82.177.39)<br>by chiefmusician.net with SMTP; 14 Feb 2006 11:50:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-39.vm-mail.com with SMTP; 14 Feb 2006 11:50:46 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338176<br>From: Contours Express <ContoursExpress@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338176@vm-rewards.com><br>Subject: Exciting franchise opportunity<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+338008@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for Handyman Club of America | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338008@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4835 invoked from network); 13 Feb 2006 08:07:44 -0600<br>Received: from vm-181-182.vm-mail.com (206.82.181.182)<br>by chiefmusician.net with SMTP; 13 Feb 2006 08:07:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-182.vm-mail.com with SMTP; 13 Feb 2006 08:07:17 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338008<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338008@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/15/2006 | Jay <jay@jaycelia.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+338008@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for Handyman Club of America | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338008@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4835 invoked from network); 13 Feb 2006 08:07:44 -0600<br>Received: from vm-181-182.vm-mail.com (206.82.181.182)<br>by chiefmusician.net with SMTP; 13 Feb 2006 08:07:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-182.vm-mail.com with SMTP; 13 Feb 2006 08:07:17 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338008<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338008@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+338008@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for Handyman Club of America | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338008@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4835 invoked from network); 13 Feb 2006 08:07:44 -0600<br>Received: from vm-181-182.vm-mail.com (206.82.181.182)<br>by chiefmusician.net with SMTP; 13 Feb 2006 08:07:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-182.vm-mail.com with SMTP; 13 Feb 2006 08:07:17 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338008<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338008@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/15/2006 | Jay <jay@jaycelia.com> | Online Jewelry Auction <OnlineJewelryAuction@vm-mail.com> | Live 3 minute auctions on the jewelry she wants | MailCenter <mailcenter+337400@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for online auction service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337400@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4354 invoked from network); 7 Feb 2006 13:12:14 -0600<br>Received: from vm-180-40.vm-mail.com (206.82.180.40)<br>by chiefmusician.net with SMTP; 7 Feb 2006 13:12:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-40.vm-mail.com with SMTP; 07 Feb 2006 13:12:00 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337400<br>From: Online Jewelry Auction <OnlineJewelryAuction@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337400@vm-rewards.com><br>Subject: Live 3 minute auctions on the jewelry she wants<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Online Jewelry Auction <OnlineJewelryAuction@vm-mail.com> | Live 3 minute auctions on the jewelry she wants | MailCenter <mailcenter+337400@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for online auction service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337400@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4354 invoked from network); 7 Feb 2006 13:12:14 -0600<br>Received: from vm-180-40.vm-mail.com (206.82.180.40)<br>by chiefmusician.net with SMTP; 7 Feb 2006 13:12:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-40.vm-mail.com with SMTP; 07 Feb 2006 13:12:00 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337400<br>From: Online Jewelry Auction <OnlineJewelryAuction@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337400@vm-rewards.com><br>Subject: Live 3 minute auctions on the jewelry she wants<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | Online Jewelry Auction <OnlineJewelryAuction@vm-mail.com> | Live 3 minute auctions on the jewelry she wants | MailCenter <mailcenter+337400@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for online auction service | | X-Persona: <Jay><br>Return-Path: <mailcenter337400@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4354 invoked from network); 7 Feb 2006 13:12:14 -0600<br>Received: from vm-180-40.vm-mail.com (206.82.180.40)<br>by chiefmusician.net with SMTP; 7 Feb 2006 13:12:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-40.vm-mail.com with SMTP; 07 Feb 2006 13:12:00 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337400<br>From: Online Jewelry Auction <OnlineJewelryAuction@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337400@vm-rewards.com><br>Subject: Live 3 minute auctions on the jewelry she wants<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Bingo Central <BingoCentral@vm-mail.com> | *****SPAM***** The fun of bingo without the risk | MailCenter <mailcenter+337904@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337904@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7520 invoked from network); 10 Feb 2006 16:16:24 -0600<br>Received: from vm-177-87.vm-mail.com (206.82.177.87)<br>by chiefmusician.net with SMTP; 10 Feb 2006 16:16:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-87.vm-mail.com with SMTP; 10 Feb 2006 16:16:12 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337904<br>From: Bingo Central <BingoCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337904@vm-rewards.com><br>Subject: *****SPAM***** The fun of bingo without the risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/15/2006 | Jay <jay@jaycelia.com> | Bingo Central <BingoCentral@vm-mail.com> | *****SPAM***** The fun of bingo without the risk | MailCenter <mailcenter+337904@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337904@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7520 invoked from network); 10 Feb 2006 16:16:24 -0600<br>Received: from vm-177-87.vm-mail.com (206.82.177.87)<br>by chiefmusician.net with SMTP; 10 Feb 2006 16:16:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-87.vm-mail.com with SMTP; 10 Feb 2006 16:16:12 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337904<br>From: Bingo Central <BingoCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337904@vm-rewards.com><br>Subject: *****SPAM***** The fun of bingo without the risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Bingo Central <BingoCentral@vm-mail.com> | *****SPAM***** The fun of bingo without the risk | MailCenter <mailcenter+337904@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337904@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7520 invoked from network); 10 Feb 2006 16:16:24 -0600<br>Received: from vm-177-87.vm-mail.com (206.82.177.87)<br>by chiefmusician.net with SMTP; 10 Feb 2006 16:16:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-87.vm-mail.com with SMTP; 10 Feb 2006 16:16:12 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337904<br>From: Bingo Central <BingoCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337904@vm-rewards.com><br>Subject: *****SPAM***** The fun of bingo without the risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/15/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Your favorite casino games - play for fun | MailCenter <mailcenter+337774@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337774@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22409 invoked from network); 9 Feb 2006 18:34:32 -0600<br>Received: from vm-177-66.vm-mail.com (206.82.177.66)<br>by chiefmusician.net with SMTP; 9 Feb 2006 18:34:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-66.vm-mail.com with SMTP; 09 Feb 2006 18:34:19 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337774<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337774@vm-rewards.com><br>Subject: *****SPAM***** Your favorite casino games - play for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Your favorite casino games - play for fun | MailCenter <mailcenter+337774@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337774@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22409 invoked from network); 9 Feb 2006 18:34:32 -0600<br>Received: from vm-177-66.vm-mail.com (206.82.177.66)<br>by chiefmusician.net with SMTP; 9 Feb 2006 18:34:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-66.vm-mail.com with SMTP; 09 Feb 2006 18:34:19 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337774<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337774@vm-rewards.com><br>Subject: *****SPAM***** Your favorite casino games - play for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 2/15/2006 | Jay <jay@jaycelia.com> | Golden Arch Casino <GoldenArchCasino@vm-mail.com> | *****SPAM***** Your favorite casino games - play for fun | MailCenter <mailcenter+337774@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337774@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22409 invoked from network); 9 Feb 2006 18:34:32 -0600<br>Received: from vm-177-66.vm-mail.com (206.82.177.66)<br>by chiefmusician.net with SMTP; 9 Feb 2006 18:34:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-66.vm-mail.com with SMTP; 09 Feb 2006 18:34:19 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337774<br>From: Golden Arch Casino <GoldenArchCasino@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337774@vm-rewards.com><br>Subject: *****SPAM***** Your favorite casino games - play for fun<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@rcw19190020.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+338274@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for online bingo site | | X-Persona: <RCW><br>Return-Path: <mailcenter338274@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 9030 invoked from network); 15 Feb 2006 14:49:40 -0600<br>Received: from vm-181-225.vm-mail.com (206.82.181.225)<br>by chiefmusician.net with SMTP; 15 Feb 2006 14:49:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-225.vm-mail.com with SMTP; 15 Feb 2006 14:49:27 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 338274<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338274@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Jamila <mila@jammtomm.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears heating & air systems - hot financing offe | MailCenter <mailcenter+338210@vm-rewards.com> | vm-mail.com | clrobin.com | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338210@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 14 Feb 2006 18:17:20 -0600<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Sears heating & air systems - hot financing offer<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BANG_GUARANTEE,DATE_MISSING,<br><br>HTML_40_50,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,<br><br>MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD,<br>X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F27310.D89E262F"<br><br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+338224@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for DVD club | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338224@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12896 invoked from network); 15 Feb 2006 01:01:28 -0600<br>Received: from vm-181-235.vm-mail.com (206.82.181.235)<br>by clrobin.com with SMTP; 15 Feb 2006 01:01:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-235.vm-mail.com with SMTP; 15 Feb 2006 01:01:06 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338224<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338224@vm-rewards.com><br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+338224@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for DVD club | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338224@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12896 invoked from network); 15 Feb 2006 01:01:28 -0600<br>Received: from vm-181-235.vm-mail.com (206.82.181.235)<br>by clrobin.com with SMTP; 15 Feb 2006 01:01:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-235.vm-mail.com with SMTP; 15 Feb 2006 01:01:06 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338224<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338224@vm-rewards.com><br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+338224@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for DVD club | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338224@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12896 invoked from network); 15 Feb 2006 01:01:28 -0600<br>Received: from vm-181-235.vm-mail.com (206.82.181.235)<br>by clrobin.com with SMTP; 15 Feb 2006 01:01:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-235.vm-mail.com with SMTP; 15 Feb 2006 01:01:06 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338224<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338224@vm-rewards.com><br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jamila <mila@jammtomm.com> | Auto Solutions <AutoSolutions@vm-mail.com> | Dreaming of a new car? Help's a click away | MailCenter <mailcenter+338172@vm-rewards.com> | vm-mail.com | clrobin.com, jammtomm.com | Ad for auto loans | | X-Persona: <Mila><br>Return-Path: <mailcenter338172@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 1344 invoked from network); 14 Feb 2006 12:00:00 -0600<br>Received: from vm-182-13.vm-mail.com (206.82.182.13)<br>by clrobin.com with SMTP; 14 Feb 2006 11:59:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-13.vm-mail.com with SMTP; 14 Feb 2006 11:59:46 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 338172<br>From: Auto Solutions <AutoSolutions@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338172@vm-rewards.com><br>Subject: Dreaming of a new car? Help's a click away<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Indi <indi@jammtomm.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | Sears heating & air systems - hot financing offer | MailCenter <mailcenter+338210@vm-rewards.com> | vm-mail.com | clrobin.com, jammtomm.com | Ad for Sears HVAC service | | X-Persona: <Indi><br>Return-Path: <mailcenter338210@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 12387 invoked from network); 14 Feb 2006 18:17:16 -0600<br>Received: from vm-182-52.vm-mail.com (206.82.182.52)<br>by clrobin.com with SMTP; 14 Feb 2006 18:17:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-52.vm-mail.com with SMTP; 14 Feb 2006 18:17:04 -0600<br>X-ClientHost: 105110100105064106097109109116111109109046099111109<br>X-MailingID: 338210<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338210@vm-rewards.com><br>Subject: Sears heating & air systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=BANG_GUARANTEE,BAYES_50,<br>DATE_MISSING,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_NO_CHARSET, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxur | MailCenter <mailcenter+337568@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for bed and bath store | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337568@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7782 invoked from network); 8 Feb 2006 09:20:06 -0600<br>Received: from vm-177-50.vm-mail.com (206.82.177.50)<br>by clrobin.com with SMTP; 8 Feb 2006 09:20:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-50.vm-mail.com with SMTP; 08 Feb 2006 09:19:49 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337568<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337568@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/15/2006 | Jay <jay@jaycelia.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxur | MailCenter <mailcenter+337568@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for bed and bath store | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337568@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7782 invoked from network); 8 Feb 2006 09:20:06 -0600<br>Received: from vm-177-50.vm-mail.com (206.82.177.50)<br>by clrobin.com with SMTP; 8 Feb 2006 09:20:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-50.vm-mail.com with SMTP; 08 Feb 2006 09:19:49 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337568<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337568@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxur | MailCenter <mailcenter+337568@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for bed and bath store | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337568@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7782 invoked from network); 8 Feb 2006 09:20:06 -0600<br>Received: from vm-177-50.vm-mail.com (206.82.177.50)<br>by clrobin.com with SMTP; 8 Feb 2006 09:20:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-50.vm-mail.com with SMTP; 08 Feb 2006 09:19:49 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337568<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337568@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/15/2006 | Jay <jay@jaycelia.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+337504@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for DVD Burner product | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337504@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29796 invoked from network); 8 Feb 2006 00:07:01 -0600<br>Received: from vm-180-125.vm-mail.com (206.82.180.125)<br>by clrobin.com with SMTP; 8 Feb 2006 00:07:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-125.vm-mail.com with SMTP; 08 Feb 2006 00:06:49 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337504<br>From: DVDX <DVDX@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337504@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com > | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+337504@v m-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for DVD Burner product | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337504@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29796 invoked from network); 8 Feb 2006 00:07:01 -0600<br>Received: from vm-180-125.vm-mail.com (206.82.180.125)<br>by clrobin.com with SMTP; 8 Feb 2006 00:07:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-125.vm-mail.com with SMTP; 08 Feb 2006 00:06:49 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337504<br>From: DVDX <DVDX@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337504@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63<br>X-Spam-Report: |
| 2/15/2006 | Jay <jay@jaycelia.com > | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+337504@v m-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for DVD Burner product | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337504@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29796 invoked from network); 8 Feb 2006 00:07:01 -0600<br>Received: from vm-180-125.vm-mail.com (206.82.180.125)<br>by clrobin.com with SMTP; 8 Feb 2006 00:07:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-125.vm-mail.com with SMTP; 08 Feb 2006 00:06:49 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337504<br>From: DVDX <DVDX@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337504@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+337988@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for government grant service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337988@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18946 invoked from network); 12 Feb 2006 09:07:46 -0600<br>Received: from vm-181-155.vm-mail.com (206.82.181.155)<br>by clrobin.com with SMTP; 12 Feb 2006 09:07:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-155.vm-mail.com with SMTP; 12 Feb 2006 09:07:35 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337988<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337988@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+337988@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for government grant service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337988@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18946 invoked from network); 12 Feb 2006 09:07:46 -0600<br>Received: from vm-181-155.vm-mail.com (206.82.181.155)<br>by clrobin.com with SMTP; 12 Feb 2006 09:07:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-155.vm-mail.com with SMTP; 12 Feb 2006 09:07:35 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337988<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337988@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+337988@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for government grant service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337988@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18946 invoked from network); 12 Feb 2006 09:07:46 -0600<br>Received: from vm-181-155.vm-mail.com (206.82.181.155)<br>by clrobin.com with SMTP; 12 Feb 2006 09:07:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-155.vm-mail.com with SMTP; 12 Feb 2006 09:07:35 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337988<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337988@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | The Vermont Teddy Bear Company <TheVermontTeddyBearCompany@vm-mail.com> | *****SPAM***** Melt her heart this Valentine's Day | MailCenter <mailcenter+337724@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for teddy bears | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337724@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15681 invoked from network); 9 Feb 2006 16:49:11 -0600<br>Received: from vm-182-14.vm-mail.com (206.82.182.14)<br>by clrobin.com with SMTP; 9 Feb 2006 16:49:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-14.vm-mail.com with SMTP; 09 Feb 2006 16:48:59 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337724<br>From: The Vermont Teddy Bear Company <TheVermontTeddyBearCompany@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337724@vm-rewards.com><br>Subject: *****SPAM***** Melt her heart this Valentine's Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | The Vermont Teddy Bear Company <TheVermontTeddyBearCompany@vm-mail.com> | *****SPAM***** Melt her heart this Valentine's Day | MailCenter <mailcenter+337724@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for teddy bears | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337724@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15681 invoked from network); 9 Feb 2006 16:49:11 -0600<br>Received: from vm-182-14.vm-mail.com (206.82.182.14)<br>by clrobin.com with SMTP; 9 Feb 2006 16:49:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-14.vm-mail.com with SMTP; 09 Feb 2006 16:48:59 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337724<br>From: The Vermont Teddy Bear Company<br><TheVermontTeddyBearCompany@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337724@vm-rewards.com><br>Subject: *****SPAM***** Melt her heart this Valentine's Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0<br>tests=BANG_GUARANTEE,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA |
| 2/15/2006 | Jay <jay@jaycelia.com> | The Vermont Teddy Bear Company <TheVermontTeddyBearCompany@vm-mail.com> | *****SPAM***** Melt her heart this Valentine's Day | MailCenter <mailcenter+337724@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for teddy bears | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337724@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15681 invoked from network); 9 Feb 2006 16:49:11 -0600<br>Received: from vm-182-14.vm-mail.com (206.82.182.14)<br>by clrobin.com with SMTP; 9 Feb 2006 16:49:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-14.vm-mail.com with SMTP; 09 Feb 2006 16:48:59 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337724<br>From: The Vermont Teddy Bear Company<br><TheVermontTeddyBearCompany@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337724@vm-rewards.com><br>Subject: *****SPAM***** Melt her heart this Valentine's Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0<br>tests=BANG_GUARANTEE,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@rcw19190020.com> | Dating Advice <DatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+338248@vm-rewards.com> | vm-mail.com | clrobin.com, rcw19190020.com | Ad for dating advice newsletter and book | | X-Persona: <RCW><br>Return-Path: <mailcenter338248@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 9539 invoked from network); 15 Feb 2006 05:35:39 -0600<br>Received: from vm-182-230.vm-mail.com (206.82.182.230) by clrobin.com with SMTP; 15 Feb 2006 05:35:38 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-230.vm-mail.com with SMTP; 15 Feb 2006 05:35:26 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338248<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338248@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Indi <indi@jammtomm.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+338224@vm-rewards.com> | vm-mail.com | ehahome.com | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter338224@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 14 Feb 2006 21:28:15 -0600<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.0 required=7.0 tests=BAYES_90,BLANK_LINES_70_80,<br>CLICK_BELOW,DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_06,HTML_LINK_CLICK_HERE,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F29FCF.D50221CD"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jamila <mila@jammtomm.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+338224@vm-rewards.com> | vm-mail.com | ehahome.com | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338224@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 14 Feb 2006 21:28:16 -0600<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F29FD0.32979164"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 2/15/2006 | Indi <indi@jammtomm.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338274@vm-rewards.com> | vm-mail.com | ehahome.com | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter338274@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 15 Feb 2006 14:07:51 -0600<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.0 required=7.0 tests=BAYES_90,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F38A17.D49FA8AD"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jamila <mila@jammtomm.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338274@vm-rewards.com> | vm-mail.com | ehahome.com | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338274@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 15 Feb 2006 14:07:53 -0600<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F38A19.6818CCD9"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 2/15/2006 | Friend <celia@celiajay.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338014@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for printer products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338014@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7331 invoked from network); 13 Feb 2006 11:25:16 -0600<br>Received: from vm-182-252.vm-mail.com (206.82.182.252)<br>by ehahome.com with SMTP; 13 Feb 2006 11:25:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-252.vm-mail.com with SMTP; 13 Feb 2006 11:24:48 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338014<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338014@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,SA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338014@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for printer products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338014@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7331 invoked from network); 13 Feb 2006 11:25:16 -0600<br>Received: from vm-182-252.vm-mail.com (206.82.182.252)<br>by ehahome.com with SMTP; 13 Feb 2006 11:25:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-252.vm-mail.com with SMTP; 13 Feb 2006 11:24:48 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338014<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338014@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,SA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/15/2006 | Friend <celia@celiajay.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338014@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for printer products | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338014@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7331 invoked from network); 13 Feb 2006 11:25:16 -0600<br>Received: from vm-182-252.vm-mail.com (206.82.182.252)<br>by ehahome.com with SMTP; 13 Feb 2006 11:25:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-252.vm-mail.com with SMTP; 13 Feb 2006 11:24:48 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338014<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338014@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,SA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+337972@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for DeVry University | | X-Persona: <Jay><br>Return-Path: <mailcenter337972@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8358 invoked from network); 11 Feb 2006 09:09:08 -0600<br>Received: from vm-182-117.vm-mail.com (206.82.182.117)<br>by ehahome.com with SMTP; 11 Feb 2006 09:09:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-117.vm-mail.com with SMTP; 11 Feb 2006 09:08:55 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337972<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337972@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+337972@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for DeVry University | | X-Persona: <Jay><br>Return-Path: <mailcenter337972@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8358 invoked from network); 11 Feb 2006 09:09:08 -0600<br>Received: from vm-182-117.vm-mail.com (206.82.182.117)<br>by ehahome.com with SMTP; 11 Feb 2006 09:09:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-117.vm-mail.com with SMTP; 11 Feb 2006 09:08:55 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337972<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337972@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+337972@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for DeVry University | | X-Persona: <Jay><br>Return-Path: <mailcenter337972@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8358 invoked from network); 11 Feb 2006 09:09:08 -0600<br>Received: from vm-182-117.vm-mail.com (206.82.182.117)<br>by ehahome.com with SMTP; 11 Feb 2006 09:09:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-117.vm-mail.com with SMTP; 11 Feb 2006 09:08:55 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337972<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337972@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | Guide to Home Security <GuidetoHomeSecurity@vm-mail.com> | Feel safe and secure in your home | MailCenter <mailcenter+337900@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for home security companies | | X-Persona: <Jay><br>Return-Path: <mailcenter337900@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30148 invoked from network); 10 Feb 2006 11:32:30 -0600<br>Received: from vm-180-210.vm-mail.com (206.82.180.210)<br>by ehahome.com with SMTP; 10 Feb 2006 11:32:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-210.vm-mail.com with SMTP; 10 Feb 2006 11:32:10 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337900<br>From: Guide to Home Security <GuidetoHomeSecurity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337900@vm-rewards.com><br>Subject: Feel safe and secure in your home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Guide to Home Security <GuidetoHomeSecurity@vm-mail.com> | Feel safe and secure in your home | MailCenter <mailcenter+337900@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for home security companies | | X-Persona: <Jay><br>Return-Path: <mailcenter337900@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30148 invoked from network); 10 Feb 2006 11:32:30 -0600<br>Received: from vm-180-210.vm-mail.com (206.82.180.210)<br>by ehahome.com with SMTP; 10 Feb 2006 11:32:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-210.vm-mail.com with SMTP; 10 Feb 2006 11:32:10 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337900<br>From: Guide to Home Security <GuidetoHomeSecurity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337900@vm-rewards.com><br>Subject: Feel safe and secure in your home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | Guide to Home Security <GuidetoHomeSecurity@vm-mail.com> | Feel safe and secure in your home | MailCenter <mailcenter+337900@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for home security companies | | X-Persona: <Jay><br>Return-Path: <mailcenter337900@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30148 invoked from network); 10 Feb 2006 11:32:30 -0600<br>Received: from vm-180-210.vm-mail.com (206.82.180.210)<br>by ehahome.com with SMTP; 10 Feb 2006 11:32:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-210.vm-mail.com with SMTP; 10 Feb 2006 11:32:10 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337900<br>From: Guide to Home Security <GuidetoHomeSecurity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337900@vm-rewards.com><br>Subject: Feel safe and secure in your home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Property Value <PropertyValue@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+337702@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for home values site | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337702@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9668 invoked from network); 9 Feb 2006 04:05:10 -0600<br>Received: from vm-177-85.vm-mail.com (206.82.177.85)<br>by ehahome.com with SMTP; 9 Feb 2006 04:05:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-85.vm-mail.com with SMTP; 09 Feb 2006 04:04:58 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337702<br>From: Property Value <PropertyValue@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337702@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/15/2006 | Jay <jay@jaycelia.com> | Property Value <PropertyValue@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+337702@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for home values site | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337702@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9668 invoked from network); 9 Feb 2006 04:05:10 -0600<br>Received: from vm-177-85.vm-mail.com (206.82.177.85)<br>by ehahome.com with SMTP; 9 Feb 2006 04:05:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-85.vm-mail.com with SMTP; 09 Feb 2006 04:04:58 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337702<br>From: Property Value <PropertyValue@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337702@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Property Value <PropertyValue@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+337702@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for home values site | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337702@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9668 invoked from network); 9 Feb 2006 04:05:10 -0600<br>Received: from vm-177-85.vm-mail.com (206.82.177.85)<br>by ehahome.com with SMTP; 9 Feb 2006 04:05:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-85.vm-mail.com with SMTP; 09 Feb 2006 04:04:58 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337702<br>From: Property Value <PropertyValue@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337702@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/15/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+337536@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for life insurance service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337536@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29024 invoked from network); 8 Feb 2006 06:06:29 -0600<br>Received: from vm-177-119.vm-mail.com (206.82.177.119)<br>by ehahome.com with SMTP; 8 Feb 2006 06:06:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-119.vm-mail.com with SMTP; 08 Feb 2006 06:06:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337536<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337536@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+337536@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for life insurance service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337536@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29024 invoked from network); 8 Feb 2006 06:06:29 -0600<br>Received: from vm-177-119.vm-mail.com (206.82.177.119)<br>by ehahome.com with SMTP; 8 Feb 2006 06:06:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-119.vm-mail.com with SMTP; 08 Feb 2006 06:06:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337536<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337536@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/15/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+337536@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for life insurance service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337536@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29024 invoked from network); 8 Feb 2006 06:06:29 -0600<br>Received: from vm-177-119.vm-mail.com (206.82.177.119)<br>by ehahome.com with SMTP; 8 Feb 2006 06:06:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-119.vm-mail.com with SMTP; 08 Feb 2006 06:06:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337536<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337536@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+338138@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for online personals | | X-Persona: <Jay><br>Return-Path: <mailcenter338138@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9573 invoked from network); 14 Feb 2006 08:10:05 -0600<br>Received: from vm-180-141.vm-mail.com (206.82.180.141)<br>by ehahome.com with SMTP; 14 Feb 2006 08:10:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-141.vm-mail.com with SMTP; 14 Feb 2006 08:09:53 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338138<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338138@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+338138@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for online personals | | X-Persona: <Jay><br>Return-Path: <mailcenter338138@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9573 invoked from network); 14 Feb 2006 08:10:05 -0600<br>Received: from vm-180-141.vm-mail.com (206.82.180.141)<br>by ehahome.com with SMTP; 14 Feb 2006 08:10:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-141.vm-mail.com with SMTP; 14 Feb 2006 08:09:53 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338138<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338138@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+338138@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for online personals | | X-Persona: <Jay><br>Return-Path: <mailcenter338138@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9573 invoked from network); 14 Feb 2006 08:10:05 -0600<br>Received: from vm-180-141.vm-mail.com (206.82.180.141)<br>by ehahome.com with SMTP; 14 Feb 2006 08:10:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-141.vm-mail.com with SMTP; 14 Feb 2006 08:09:53 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338138<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338138@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Friend <jon@jaykaysplace.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338248@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for free newsletter & eBook products | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter338248@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 22245 invoked from network); 15 Feb 2006 04:06:40 -0600<br>Received: from vm-182-89.vm-mail.com (206.82.182.89)<br>by ehahome.com with SMTP; 15 Feb 2006 04:06:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-89.vm-mail.com with SMTP; 15 Feb 2006 04:06:25 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338248<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338248@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTM<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jon@jaykaysplace.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338248@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for free newsletter & eBook products | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter338248@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 22245 invoked from network); 15 Feb 2006 04:06:40 -0600<br>Received: from vm-182-89.vm-mail.com (206.82.182.89)<br>by ehahome.com with SMTP; 15 Feb 2006 04:06:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-89.vm-mail.com with SMTP; 15 Feb 2006 04:06:25 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338248<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338248@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTM<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/15/2006 | Friend <jon@jaykaysplace.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338248@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for free newsletter & eBook products | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter338248@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 22245 invoked from network); 15 Feb 2006 04:06:40 -0600<br>Received: from vm-182-89.vm-mail.com (206.82.182.89)<br>by ehahome.com with SMTP; 15 Feb 2006 04:06:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-89.vm-mail.com with SMTP; 15 Feb 2006 04:06:25 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338248<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338248@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTM<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@rcw19190020.com> | Golden Tan <GoldenTan@vm-mail.com> | Look healthy with a tan, even in winter | MailCenter <mailcenter+338266@vm-rewards.com> | vm-mail.com | ehahome.com, rcw19190020.com | Ad for sunless tanning product | | X-Persona: <RCW><br>Return-Path: <mailcenter338266@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 8160 invoked from network); 15 Feb 2006 11:48:44 -0600<br>Received: from vm-181-211.vm-mail.com (206.82.181.211)<br>by ehahome.com with SMTP; 15 Feb 2006 11:48:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-211.vm-mail.com with SMTP; 15 Feb 2006 11:48:31 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338266<br>From: Golden Tan <GoldenTan@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338266@vm-rewards.com><br>Subject: Look healthy with a tan, even in winter<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Jamila <mila@jammtomm.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+338018@vm-rewards.com> | vm-mail.com | gnwalpha.org | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338018@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 13 Feb 2006 15:06:43 -0600<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br><br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F0F4E3.3824E302"<br><br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears heating & air systems - hot financing offe | MailCenter <mailcenter+338210@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for Sears HVAC service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338210@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7524 invoked from network); 14 Feb 2006 19:44:11 -0600<br>Received: from vm-181-54.vm-mail.com (206.82.181.54)<br>by gnwalpha.org with SMTP; 14 Feb 2006 19:44:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-54.vm-mail.com with SMTP; 14 Feb 2006 19:43:59 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338210<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338210@vm-rewards.com><br>Subject: *****SPAM***** Sears heating & air systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BANG_GUARANTEE,DATE_MISSING,<br><br>HTML_40_50,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, |
| 2/15/2006 | Friend <celia@celiajay.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears heating & air systems - hot financing offe | MailCenter <mailcenter+338210@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for Sears HVAC service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338210@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7524 invoked from network); 14 Feb 2006 19:44:11 -0600<br>Received: from vm-181-54.vm-mail.com (206.82.181.54)<br>by gnwalpha.org with SMTP; 14 Feb 2006 19:44:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-54.vm-mail.com with SMTP; 14 Feb 2006 19:43:59 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338210<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338210@vm-rewards.com><br>Subject: *****SPAM***** Sears heating & air systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BANG_GUARANTEE,DATE_MISSING,<br><br>HTML_40_50,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/15/2006 | Friend <celia@celiajay.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears heating & air systems - hot financing offe | MailCenter <mailcenter+338210@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for Sears HVAC service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338210@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7524 invoked from network); 14 Feb 2006 19:44:11 -0600<br>Received: from vm-181-54.vm-mail.com (206.82.181.54)<br>by gnwalpha.org with SMTP; 14 Feb 2006 19:44:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-54.vm-mail.com with SMTP; 14 Feb 2006 19:43:59 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338210<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338210@vm-rewards.com><br>Subject: *****SPAM***** Sears heating & air systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BANG_GUARANTEE,DATE_MISSING,<br><br>HTML_40_50,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter+338008@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Ad for club membership & free tool products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338008@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16994 invoked from network); 13 Feb 2006 08:06:46 -0600<br>Received: from vm-181-150.vm-mail.com (206.82.181.150)<br>by gnwalpha.org with SMTP; 13 Feb 2006 08:06:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-150.vm-mail.com with SMTP; 13 Feb 2006 08:06:35 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 338008<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338008@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter+338008@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Ad for club membership & free tool products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338008@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16994 invoked from network); 13 Feb 2006 08:06:46 -0600<br>Received: from vm-181-150.vm-mail.com (206.82.181.150)<br>by gnwalpha.org with SMTP; 13 Feb 2006 08:06:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-150.vm-mail.com with SMTP; 13 Feb 2006 08:06:35 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 338008<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338008@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter+338008@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Ad for club membership & free tool products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338008@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16994 invoked from network); 13 Feb 2006 08:06:46 -0600<br>Received: from vm-181-150.vm-mail.com (206.82.181.150)<br>by gnwalpha.org with SMTP; 13 Feb 2006 08:06:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-150.vm-mail.com with SMTP; 13 Feb 2006 08:06:35 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338008<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338008@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+337358@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for credit card | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337358@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28226 invoked from network); 7 Feb 2006 08:18:33 -0600<br>Received: from vm-181-109.vm-mail.com (206.82.181.109)<br>by gnwalpha.org with SMTP; 7 Feb 2006 08:18:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-109.vm-mail.com with SMTP; 07 Feb 2006 08:18:06 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337358<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337358@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+337358@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337358@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28226 invoked from network); 7 Feb 2006 08:18:33 -0600<br>Received: from vm-181-109.vm-mail.com (206.82.181.109)<br>by gnwalpha.org with SMTP; 7 Feb 2006 08:18:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-109.vm-mail.com with SMTP; 07 Feb 2006 08:18:06 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337358<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337358@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/15/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+337358@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for credit card | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337358@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28226 invoked from network); 7 Feb 2006 08:18:33 -0600<br>Received: from vm-181-109.vm-mail.com (206.82.181.109)<br>by gnwalpha.org with SMTP; 7 Feb 2006 08:18:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-109.vm-mail.com with SMTP; 07 Feb 2006 08:18:06 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337358<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337358@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+338202@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for credit card machine | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338202@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5826 invoked from network); 14 Feb 2006 17:10:49 -0600<br>Received: from vm-182-57.vm-mail.com (206.82.182.57)<br>by gnwalpha.org with SMTP; 14 Feb 2006 17:10:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-57.vm-mail.com with SMTP; 14 Feb 2006 17:10:36 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338202<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338202@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,<br><br>CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTM<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 2/15/2006 | Jay <jay@jaycelia.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+338202@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for credit card machine | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338202@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5826 invoked from network); 14 Feb 2006 17:10:49 -0600<br>Received: from vm-182-57.vm-mail.com (206.82.182.57)<br>by gnwalpha.org with SMTP; 14 Feb 2006 17:10:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-57.vm-mail.com with SMTP; 14 Feb 2006 17:10:36 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338202<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338202@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,<br><br>CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTM<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+338202@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for credit card machine | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338202@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5826 invoked from network); 14 Feb 2006 17:10:49 -0600<br>Received: from vm-182-57.vm-mail.com (206.82.182.57)<br>by gnwalpha.org with SMTP; 14 Feb 2006 17:10:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-57.vm-mail.com with SMTP; 14 Feb 2006 17:10:36 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338202<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338202@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br><br>CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTM<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 2/15/2006 | Jay <jay@jaycelia.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+338018@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for culinary school | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338018@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28384 invoked from network); 13 Feb 2006 15:06:44 -0600<br>Received: from vm-180-12.vm-mail.com (206.82.180.12)<br>by gnwalpha.org with SMTP; 13 Feb 2006 15:06:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-12.vm-mail.com with SMTP; 13 Feb 2006 15:06:33 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338018<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338018@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BAL<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+338018@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for culinary school | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338018@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28384 invoked from network); 13 Feb 2006 15:06:44 -0600<br>Received: from vm-180-12.vm-mail.com (206.82.180.12)<br>by gnwalpha.org with SMTP; 13 Feb 2006 15:06:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-12.vm-mail.com with SMTP; 13 Feb 2006 15:06:33 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338018<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338018@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BAL<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 2/15/2006 | Jay <jay@jaycelia.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+338018@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for culinary school | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338018@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28384 invoked from network); 13 Feb 2006 15:06:44 -0600<br>Received: from vm-180-12.vm-mail.com (206.82.180.12)<br>by gnwalpha.org with SMTP; 13 Feb 2006 15:06:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-12.vm-mail.com with SMTP; 13 Feb 2006 15:06:33 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338018<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338018@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BAL<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+337624@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for Dish Network satellite tv | | X-Persona: <Jay><br>Return-Path: <mailcenter337624@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20898 invoked from network); 8 Feb 2006 18:20:25 -0600<br>Received: from vm-177-126.vm-mail.com (206.82.177.126)<br>by gnwalpha.org with SMTP; 8 Feb 2006 18:20:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-126.vm-mail.com with SMTP; 08 Feb 2006 18:20:12 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337624<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com.<br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337624@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+337624@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for Dish Network satellite tv | | X-Persona: <Jay><br>Return-Path: <mailcenter337624@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20898 invoked from network); 8 Feb 2006 18:20:25 -0600<br>Received: from vm-177-126.vm-mail.com (206.82.177.126)<br>by gnwalpha.org with SMTP; 8 Feb 2006 18:20:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-126.vm-mail.com with SMTP; 08 Feb 2006 18:20:12 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337624<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com.<br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337624@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+337624@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for Dish Network satellite tv | | X-Persona: <Jay><br>Return-Path: <mailcenter337624@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20898 invoked from network); 8 Feb 2006 18:20:25 -0600<br>Received: from vm-177-126.vm-mail.com (206.82.177.126)<br>by gnwalpha.org with SMTP; 8 Feb 2006 18:20:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-126.vm-mail.com with SMTP; 08 Feb 2006 18:20:12 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337624<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com.<br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337624@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+337346@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for online business training service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337346@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10242 invoked from network); 6 Feb 2006 18:30:26 -0600<br>Received: from vm-182-27.vm-mail.com (206.82.182.27)<br>by gnwalpha.org with SMTP; 6 Feb 2006 18:30:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-27.vm-mail.com with SMTP; 06 Feb 2006 18:30:10 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337346<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337346@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+337346@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for online business training service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337346@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10242 invoked from network); 6 Feb 2006 18:30:26 -0600<br>Received: from vm-182-27.vm-mail.com (206.82.182.27)<br>by gnwalpha.org with SMTP; 6 Feb 2006 18:30:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-27.vm-mail.com with SMTP; 06 Feb 2006 18:30:10 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337346<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337346@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/15/2006 | Jay <jay@jaycelia.com> | Online Jobs <OnlineJobs@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+337346@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for online business training service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337346@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10242 invoked from network); 6 Feb 2006 18:30:26 -0600<br>Received: from vm-182-27.vm-mail.com (206.82.182.27)<br>by gnwalpha.org with SMTP; 6 Feb 2006 18:30:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-27.vm-mail.com with SMTP; 06 Feb 2006 18:30:10 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337346<br>From: Online Jobs <OnlineJobs@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337346@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | The Vermont Teddy Bear Company <The Vermont Teddy Bear Company@vm-mail.com> | Give her a gift she'll love forever | MailCenter <mailcenter+337340@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for teddy bear product | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337340@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20130 invoked from network); 6 Feb 2006 13:18:35 -0600<br>Received: from vm-177-48.vm-mail.com (206.82.177.48)<br>by gnwalpha.org with SMTP; 6 Feb 2006 13:18:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-48.vm-mail.com with SMTP; 06 Feb 2006 13:18:22 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337340<br>From: The Vermont Teddy Bear Company <The Vermont Teddy Bear Company@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337340@vm-rewards.com><br>Subject: Give her a gift she'll love forever<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.0 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_IMAGE_ONLY_08,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H |
| 2/15/2006 | Jay <jay@jaycelia.com> | The Vermont Teddy Bear Company <The Vermont Teddy Bear Company@vm-mail.com> | Give her a gift she'll love forever | MailCenter <mailcenter+337340@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for teddy bear product | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337340@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20130 invoked from network); 6 Feb 2006 13:18:35 -0600<br>Received: from vm-177-48.vm-mail.com (206.82.177.48)<br>by gnwalpha.org with SMTP; 6 Feb 2006 13:18:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-48.vm-mail.com with SMTP; 06 Feb 2006 13:18:22 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337340<br>From: The Vermont Teddy Bear Company <The Vermont Teddy Bear Company@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337340@vm-rewards.com><br>Subject: Give her a gift she'll love forever<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.0 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_IMAGE_ONLY_08,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | The Vermont Teddy Bear Company <The Vermont Teddy Bear Company@vm-mail.com> | Give her a gift she'll love forever | MailCenter <mailcenter+337340@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for teddy bear product | | X-Persona: <Jay><br>Return-Path: <mailcenter337340@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20130 invoked from network); 6 Feb 2006 13:18:35 -0600<br>Received: from vm-177-48.vm-mail.com (206.82.177.48)<br>by gnwalpha.org with SMTP; 6 Feb 2006 13:18:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-48.vm-mail.com with SMTP; 06 Feb 2006 13:18:22 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337340<br>From: The Vermont Teddy Bear Company <The Vermont Teddy Bear Company@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337340@vm-rewards.com><br>Subject: Give her a gift she'll love forever<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.0 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_IMAGE_ONLY_08,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H |
| 2/15/2006 | Indi <indi@jammtomm.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | *****SPAM***** Special offer from the Dish Network | MailCenter <mailcenter+338136@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter338136@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 14 Feb 2006 04:06:10 -0600<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Special offer from the Dish Network<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F1AB92.6E74CC18"<br><br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jamila <mila@jammtomm.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338136@vm-rewards.com> | vm-mail.com | gordonworks.com, jammtomm.com | Ad for Dish Network satellite tv | | X-Persona: <Mila><br>Return-Path: <mailcenter338136@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 17729 invoked from network); 14 Feb 2006 04:06:08 -0600<br>Received: from vm-182-102.vm-mail.com (206.82.182.102)<br>by gordonworks.com with SMTP; 14 Feb 2006 04:06:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-102.vm-mail.com with SMTP; 14 Feb 2006 04:05:54 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 338136<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338136@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+337356@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for debt mitigation service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337356@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2979 invoked from network); 7 Feb 2006 04:09:01 -0600<br>Received: from vm-181-70.vm-mail.com (206.82.181.70)<br>by gordonworks.com with SMTP; 7 Feb 2006 04:09:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-70.vm-mail.com with SMTP; 07 Feb 2006 04:08:50 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337356<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337356@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is un |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+337356@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for debt mitigation service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337356@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2979 invoked from network); 7 Feb 2006 04:09:01 -0600<br>Received: from vm-181-70.vm-mail.com (206.82.181.70)<br>by gordonworks.com with SMTP; 7 Feb 2006 04:09:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-70.vm-mail.com with SMTP; 07 Feb 2006 04:08:50 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337356<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337356@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unl |
| 2/15/2006 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+337356@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for debt mitigation service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337356@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2979 invoked from network); 7 Feb 2006 04:09:01 -0600<br>Received: from vm-181-70.vm-mail.com (206.82.181.70)<br>by gordonworks.com with SMTP; 7 Feb 2006 04:09:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-70.vm-mail.com with SMTP; 07 Feb 2006 04:08:50 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337356<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337356@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unl |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+337444@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for free auto insurance quote service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337444@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10111 invoked from network); 7 Feb 2006 18:12:54 -0600<br>Received: from vm-182-113.vm-mail.com (206.82.182.113)<br>by gordonworks.com with SMTP; 7 Feb 2006 18:12:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-113.vm-mail.com with SMTP; 07 Feb 2006 18:12:31 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337444<br>From: Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337444@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/15/2006 | Jay <jay@jaycelia.com> | Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+337444@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for free auto insurance quote service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337444@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10111 invoked from network); 7 Feb 2006 18:12:54 -0600<br>Received: from vm-182-113.vm-mail.com (206.82.182.113)<br>by gordonworks.com with SMTP; 7 Feb 2006 18:12:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-113.vm-mail.com with SMTP; 07 Feb 2006 18:12:31 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337444<br>From: Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337444@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+337444@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for free auto insurance quote service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337444@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10111 invoked from network); 7 Feb 2006 18:12:54 -0600<br>Received: from vm-182-113.vm-mail.com (206.82.182.113)<br>by gordonworks.com with SMTP; 7 Feb 2006 18:12:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-113.vm-mail.com with SMTP; 07 Feb 2006 18:12:31 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337444<br>From: Online Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337444@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+337988@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for grant locator service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337988@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 32655 invoked from network); 12 Feb 2006 09:07:13 -0600<br>Received: from vm-181-182.vm-mail.com (206.82.181.182)<br>by itdidnotendright.com with SMTP; 12 Feb 2006 09:07:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-182.vm-mail.com with SMTP; 12 Feb 2006 09:07:00 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337988<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337988@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+337988@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for grant locator service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337988@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 32655 invoked from network); 12 Feb 2006 09:07:13 -0600<br>Received: from vm-181-182.vm-mail.com (206.82.181.182)<br>by itdidnotendright.com with SMTP; 12 Feb 2006 09:07:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-182.vm-mail.com with SMTP; 12 Feb 2006 09:07:00 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337988<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337988@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+337988@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for grant locator service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337988@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 32655 invoked from network); 12 Feb 2006 09:07:13 -0600<br>Received: from vm-181-182.vm-mail.com (206.82.181.182)<br>by itdidnotendright.com with SMTP; 12 Feb 2006 09:07:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-182.vm-mail.com with SMTP; 12 Feb 2006 09:07:00 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 337988<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337988@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+338138@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for online personals | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338138@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 644 invoked from network); 14 Feb 2006 09:59:16 -0600<br>Received: from vm-182-155.vm-mail.com (206.82.182.155)<br>by itdidnotendright.com with SMTP; 14 Feb 2006 09:59:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-155.vm-mail.com with SMTP; 14 Feb 2006 09:59:03 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 338138<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338138@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+338138@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for online personals | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338138@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 644 invoked from network); 14 Feb 2006 09:59:16 -0600<br>Received: from vm-182-155.vm-mail.com (206.82.182.155)<br>by itdidnotendright.com with SMTP; 14 Feb 2006 09:59:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-155.vm-mail.com with SMTP; 14 Feb 2006 09:59:03 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 338138<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338138@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+338138@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for online personals | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338138@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 644 invoked from network); 14 Feb 2006 09:59:16 -0600<br>Received: from vm-182-155.vm-mail.com (206.82.182.155)<br>by itdidnotendright.com with SMTP; 14 Feb 2006 09:59:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-155.vm-mail.com with SMTP; 14 Feb 2006 09:59:03 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338138<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338138@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | The windows you want at the right price | MailCenter <mailcenter+337986@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for window product locator service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337986@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31282 invoked from network); 12 Feb 2006 04:07:18 -0600<br>Received: from vm-181-115.vm-mail.com (206.82.181.115)<br>by itdidnotendright.com with SMTP; 12 Feb 2006 04:07:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-115.vm-mail.com with SMTP; 12 Feb 2006 04:07:06 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337986<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337986@vm-rewards.com><br>Subject: The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | The windows you want at the right price | MailCenter <mailcenter+337986@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for window product locator service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337986@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31282 invoked from network); 12 Feb 2006 04:07:18 -0600<br>Received: from vm-181-115.vm-mail.com (206.82.181.115)<br>by itdidnotendright.com with SMTP; 12 Feb 2006 04:07:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-115.vm-mail.com with SMTP; 12 Feb 2006 04:07:06 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337986<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337986@vm-rewards.com><br>Subject: The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | The windows you want at the right price | MailCenter <mailcenter+337986@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for window product locator service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337986@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31282 invoked from network); 12 Feb 2006 04:07:18 -0600<br>Received: from vm-181-115.vm-mail.com (206.82.181.115)<br>by itdidnotendright.com with SMTP; 12 Feb 2006 04:07:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-115.vm-mail.com with SMTP; 12 Feb 2006 04:07:06 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 337986<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337986@vm-rewards.com><br>Subject: The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <celia@celiajay.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338248@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for dating advice newsletter and book | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338248@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21187 invoked from network); 15 Feb 2006 04:50:06 -0600<br>Received: from vm-181-152.vm-mail.com (206.82.181.152)<br>by itdidnotendright.com with SMTP; 15 Feb 2006 04:50:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-152.vm-mail.com with SMTP; 15 Feb 2006 04:49:53 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338248<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338248@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338248@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for dating advice newsletter and book | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338248@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21187 invoked from network); 15 Feb 2006 04:50:06 -0600<br>Received: from vm-181-152.vm-mail.com (206.82.181.152)<br>by itdidnotendright.com with SMTP; 15 Feb 2006 04:50:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-152.vm-mail.com with SMTP; 15 Feb 2006 04:49:53 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338248<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338248@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 2/15/2006 | Friend <celia@celiajay.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338248@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for dating advice newsletter and book | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338248@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21187 invoked from network); 15 Feb 2006 04:50:06 -0600<br>Received: from vm-181-152.vm-mail.com (206.82.181.152)<br>by itdidnotendright.com with SMTP; 15 Feb 2006 04:50:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-152.vm-mail.com with SMTP; 15 Feb 2006 04:49:53 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338248<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338248@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+337338@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for free magazine & pin products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337338@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29408 invoked from network); 6 Feb 2006 15:24:02 -0600<br>Received: from vm-180-180.vm-mail.com (206.82.180.180)<br>by itdidnotendright.com with SMTP; 6 Feb 2006 15:24:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-180.vm-mail.com with SMTP; 06 Feb 2006 15:23:50 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337338<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337338@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |
| 2/15/2006 | Jay <jay@jaycelia.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+337338@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for free magazine & pin products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337338@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29408 invoked from network); 6 Feb 2006 15:24:02 -0600<br>Received: from vm-180-180.vm-mail.com (206.82.180.180)<br>by itdidnotendright.com with SMTP; 6 Feb 2006 15:24:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-180.vm-mail.com with SMTP; 06 Feb 2006 15:23:50 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337338<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337338@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+337338@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for free magazine & pin products | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337338@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29408 invoked from network); 6 Feb 2006 15:24:02 -0600<br>Received: from vm-180-180.vm-mail.com (206.82.180.180)<br>by itdidnotendright.com with SMTP; 6 Feb 2006 15:24:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-180.vm-mail.com with SMTP; 06 Feb 2006 15:23:50 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911110 9<br>X-MailingID: 337338<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337338@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |
| 2/15/2006 | Jay <jay@jaycelia.com> | The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> | Send a Valentine's Day gift you'll both love. | MailCenter <mailcenter+337392@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for pajama products & free gifts | | X-Persona: <Jay><br>Return-Path: <mailcenter337392@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28324 invoked from network); 7 Feb 2006 13:00:14 -0600<br>Received: from vm-180-11.vm-mail.com (206.82.180.11)<br>by itdidnotendright.com with SMTP; 7 Feb 2006 13:00:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-11.vm-mail.com with SMTP; 07 Feb 2006 12:59:59 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911110 9<br>X-MailingID: 337392<br>From: The PajamaGram Company <ThePajamaGramCompany@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337392@vm-rewards.com><br>Subject: Send a Valentine's Day gift you'll both love.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.0 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_IMAGE_ONLY_08,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> | Send a Valentine's Day gift you'll both love. | MailCenter <mailcenter+337392@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for pajama products & free gifts | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337392@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28324 invoked from network); 7 Feb 2006 13:00:14 -0600<br>Received: from vm-180-11.vm-mail.com (206.82.180.11)<br>by itdidnotendright.com with SMTP; 7 Feb 2006 13:00:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-11.vm-mail.com with SMTP; 07 Feb 2006 12:59:59 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337392<br>From: The PajamaGram Company <ThePajamaGramCompany@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337392@vm-rewards.com><br>Subject: Send a Valentine's Day gift you'll both love.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.0 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_IMAGE_ONLY_08,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H |
| 2/15/2006 | Jay <jay@jaycelia.com> | The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> | Send a Valentine's Day gift you'll both love. | MailCenter <mailcenter+337392@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for pajama products & free gifts | | X-Persona: <Jay><br>Return-Path: <mailcenter337392@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28324 invoked from network); 7 Feb 2006 13:00:14 -0600<br>Received: from vm-180-11.vm-mail.com (206.82.180.11)<br>by itdidnotendright.com with SMTP; 7 Feb 2006 13:00:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-11.vm-mail.com with SMTP; 07 Feb 2006 12:59:59 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337392<br>From: The PajamaGram Company <ThePajamaGramCompany@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337392@vm-rewards.com><br>Subject: Send a Valentine's Day gift you'll both love.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.0 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_IMAGE_ONLY_08,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Print Offers <PrintOffers@vm-mail.com> | *****SPAM***** Try our new rubber stamps on us - pay only s&h | MailCenter <mailcenter+337600@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for rubber stamps | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337600@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11968 invoked from network); 8 Feb 2006 15:33:34 -0600<br>Received: from vm-181-88.vm-mail.com (206.82.181.88)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 15:33:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-88.vm-mail.com with SMTP; 08 Feb 2006 15:33:19 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337600<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337600@vm-rewards.com><br>Subject: *****SPAM***** Try our new rubber stamps on us - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXIST<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |
| 2/15/2006 | Jay <jay@jaycelia.com> | Print Offers <PrintOffers@vm-mail.com> | *****SPAM***** Try our new rubber stamps on us - pay only s&h | MailCenter <mailcenter+337600@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for rubber stamps | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337600@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11968 invoked from network); 8 Feb 2006 15:33:34 -0600<br>Received: from vm-181-88.vm-mail.com (206.82.181.88)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 15:33:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-88.vm-mail.com with SMTP; 08 Feb 2006 15:33:19 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337600<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337600@vm-rewards.com><br>Subject: *****SPAM***** Try our new rubber stamps on us - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXIST<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Print Offers <PrintOffers@vm-mail.com> | *****SPAM***** Try our new rubber stamps on us - pay only s&h | MailCenter <mailcenter+337600@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for rubber stamps | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337600@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11968 invoked from network); 8 Feb 2006 15:33:34 -0600<br>Received: from vm-181-88.vm-mail.com (206.82.181.88)<br>by itdidnotendright.com with SMTP; 8 Feb 2006 15:33:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-88.vm-mail.com with SMTP; 08 Feb 2006 15:33:19 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337600<br>From: Print Offers <PrintOffers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337600@vm-rewards.com><br>Subject: *****SPAM***** Try our new rubber stamps on us - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_EXIST<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |
| 2/15/2006 | Jay <jay@jaycelia.com> | TaxACT Services <TaxACTServices@vm-mail.com> | *****SPAM***** Get your tax refund fast with TaxACT! | MailCenter <mailcenter+337976@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for tax software | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337976@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29956 invoked from network); 11 Feb 2006 13:41:24 -0600<br>Received: from vm-180-131.vm-mail.com (206.82.180.131)<br>by itdidnotendright.com with SMTP; 11 Feb 2006 13:41:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-131.vm-mail.com with SMTP; 11 Feb 2006 13:41:12 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337976<br>From: TaxACT Services <TaxACTServices@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337976@vm-rewards.com><br>Subject: *****SPAM***** Get your tax refund fast with TaxACT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | TaxACT Services <TaxACTServices@vm-mail.com> | *****SPAM***** Get your tax refund fast with TaxACT! | MailCenter <mailcenter+337976@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for tax software | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337976@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29956 invoked from network); 11 Feb 2006 13:41:24 -0600<br>Received: from vm-180-131.vm-mail.com (206.82.180.131)<br>by itdidnotendright.com with SMTP; 11 Feb 2006 13:41:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-131.vm-mail.com with SMTP; 11 Feb 2006 13:41:12 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337976<br>From: TaxACT Services <TaxACTServices@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337976@vm-rewards.com><br>Subject: *****SPAM***** Get your tax refund fast with TaxACT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/15/2006 | Jay <jay@jaycelia.com> | TaxACT Services <TaxACTServices@vm-mail.com> | *****SPAM***** Get your tax refund fast with TaxACT! | MailCenter <mailcenter+337976@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for tax software | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337976@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29956 invoked from network); 11 Feb 2006 13:41:24 -0600<br>Received: from vm-180-131.vm-mail.com (206.82.180.131)<br>by itdidnotendright.com with SMTP; 11 Feb 2006 13:41:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-131.vm-mail.com with SMTP; 11 Feb 2006 13:41:12 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337976<br>From: TaxACT Services <TaxACTServices@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337976@vm-rewards.com><br>Subject: *****SPAM***** Get your tax refund fast with TaxACT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jon@jaykaysplace.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49 each with membership | MailCenter <mailcenter+338224@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for membership & DVD products | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter338224@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 17826 invoked from network); 14 Feb 2006 21:28:24 -0600<br>Received: from vm-177-13.vm-mail.com (206.82.177.13)<br>by itdidnotendright.com with SMTP; 14 Feb 2006 21:28:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-13.vm-mail.com with SMTP; 14 Feb 2006 21:28:12 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338224<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338224@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HT |
| 2/15/2006 | Friend <jon@jaykaysplace.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49 each with membership | MailCenter <mailcenter+338224@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for membership & DVD products | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter338224@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 17826 invoked from network); 14 Feb 2006 21:28:24 -0600<br>Received: from vm-177-13.vm-mail.com (206.82.177.13)<br>by itdidnotendright.com with SMTP; 14 Feb 2006 21:28:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-13.vm-mail.com with SMTP; 14 Feb 2006 21:28:12 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338224<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338224@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jon@jaykaysplace.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49 each with membership | MailCenter <mailcenter+338224@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for membership & DVD products | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter338224@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 17826 invoked from network); 14 Feb 2006 21:28:24 -0600<br>Received: from vm-177-13.vm-mail.com (206.82.177.13)<br>by itdidnotendright.com with SMTP; 14 Feb 2006 21:28:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-13.vm-mail.com with SMTP; 14 Feb 2006 21:28:12 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338224<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338224@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HT |
| 2/15/2006 | Jamila <mila@jammtomm.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+338138@vm-rewards.com> | vm-mail.com | jammtomm.com | Ad for online personals | | X-Persona: <Mila><br>Return-Path: <mailcenter338138@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 9185 invoked from network); 14 Feb 2006 08:10:05 -0600<br>Received: from vm-180-240.vm-mail.com (206.82.180.240)<br>by jammtomm.com with SMTP; 14 Feb 2006 08:10:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-240.vm-mail.com with SMTP; 14 Feb 2006 08:09:49 -0600<br>X-ClientHost: 109105108097064106097109109116111109046099111109<br>X-MailingID: 338138<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338138@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/15/2006 | Indi <indi@jammtomm.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+338138@vm-rewards.com> | vm-mail.com | jammtomm.com | Ad for online personals | | X-Persona: <Indi><br>Return-Path: <mailcenter338138@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 4003 invoked from network); 14 Feb 2006 08:10:01 -0600<br>Received: from vm-180-240.vm-mail.com (206.82.180.240)<br>by jammtomm.com with SMTP; 14 Feb 2006 08:10:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-240.vm-mail.com with SMTP; 14 Feb 2006 08:09:49 -0600<br>X-ClientHost: 105110100105064106097109109116111109109046099111109<br>X-MailingID: 338138<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338138@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_70,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+338202@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for credit card machine | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338202@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 24930 invoked from network); 14 Feb 2006 18:55:58 -0600<br>Received: from vm-181-24.vm-mail.com (206.82.181.24)<br>by jammtomm.com with SMTP; 14 Feb 2006 18:55:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-24.vm-mail.com with SMTP; 14 Feb 2006 18:55:44 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 338202<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338202@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+338202@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for credit card machine | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338202@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 24930 invoked from network); 14 Feb 2006 18:55:58 -0600<br>Received: from vm-181-24.vm-mail.com (206.82.181.24)<br>by jammtomm.com with SMTP; 14 Feb 2006 18:55:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-24.vm-mail.com with SMTP; 14 Feb 2006 18:55:44 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 338202<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338202@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+338202@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for credit card machine | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338202@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 24930 invoked from network); 14 Feb 2006 18:55:58 -0600<br>Received: from vm-181-24.vm-mail.com (206.82.181.24)<br>by jammtomm.com with SMTP; 14 Feb 2006 18:55:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-24.vm-mail.com with SMTP; 14 Feb 2006 18:55:44 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 338202<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338202@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | TaxACT Services <TaxACTServices@vm-mail.com> | Get your tax refund fast with TaxACT! | MailCenter <mailcenter+337976@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for free tax preparation product | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337976@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31969 invoked from network); 11 Feb 2006 13:40:21 -0600<br>Received: from vm-180-63.vm-mail.com (206.82.180.63)<br>by jammtomm.com with SMTP; 11 Feb 2006 13:40:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-63.vm-mail.com with SMTP; 11 Feb 2006 13:40:09 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 337976<br>From: TaxACT Services <TaxACTServices@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337976@vm-rewards.com><br>Subject: Get your tax refund fast with TaxACT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | TaxACT Services <TaxACTServices@vm-mail.com> | Get your tax refund fast with TaxACT! | MailCenter <mailcenter+337976@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for free tax preparation product | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337976@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31969 invoked from network); 11 Feb 2006 13:40:21 -0600<br>Received: from vm-180-63.vm-mail.com (206.82.180.63) by jammtomm.com with SMTP; 11 Feb 2006 13:40:21 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-63.vm-mail.com with SMTP; 11 Feb 2006 13:40:09 -0600<br>X-ClientHost: 106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337976<br>From: TaxACT Services <TaxACTServices@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337976@vm-rewards.com><br>Subject: Get your tax refund fast with TaxACT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | TaxACT Services <TaxACTServices@vm-mail.com> | Get your tax refund fast with TaxACT! | MailCenter <mailcenter+337976@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for free tax preparation product | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337976@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31969 invoked from network); 11 Feb 2006 13:40:21 -0600<br>Received: from vm-180-63.vm-mail.com (206.82.180.63) by jammtomm.com with SMTP; 11 Feb 2006 13:40:21 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-63.vm-mail.com with SMTP; 11 Feb 2006 13:40:09 -0600<br>X-ClientHost: 106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337976<br>From: TaxACT Services <TaxACTServices@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337976@vm-rewards.com><br>Subject: Get your tax refund fast with TaxACT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | TaxACT Services <TaxACTServices@vm-mail.com> | Get your tax refund fast with TaxACT! | MailCenter <mailcenter+337976@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for free tax preparation product | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter337976@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31969 invoked from network); 11 Feb 2006 13:40:21 -0600<br>Received: from vm-180-63.vm-mail.com (206.82.180.63) by jammtomm.com with SMTP; 11 Feb 2006 13:40:21 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-63.vm-mail.com with SMTP; 11 Feb 2006 13:40:09 -0600<br>X-ClientHost: 106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 337976<br>From: TaxACT Services <TaxACTServices@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337976@vm-rewards.com><br>Subject: Get your tax refund fast with TaxACT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@itdidnotendright.com> | TaxACT Services <TaxACTServices@vm-mail.com> | Get your tax refund fast with TaxACT! | MailCenter <mailcenter+337976@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for free tax preparation product | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337976@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31969 invoked from network); 11 Feb 2006 13:40:21 -0600<br>Received: from vm-180-63.vm-mail.com (206.82.180.63)<br>by jammtomm.com with SMTP; 11 Feb 2006 13:40:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-63.vm-mail.com with SMTP; 11 Feb 2006 13:40:09 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337976<br>From: TaxACT Services <TaxACTServices@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337976@vm-rewards.com><br>Subject: Get your tax refund fast with TaxACT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | TaxACT Services <TaxACTServices@vm-mail.com> | Get your tax refund fast with TaxACT! | MailCenter <mailcenter+337976@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for free tax preparation product | | X-Persona: <Bonnie><br>Return-Path: <mailcenter337976@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31969 invoked from network); 11 Feb 2006 13:40:21 -0600<br>Received: from vm-180-63.vm-mail.com (206.82.180.63)<br>by jammtomm.com with SMTP; 11 Feb 2006 13:40:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-63.vm-mail.com with SMTP; 11 Feb 2006 13:40:09 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 337976<br>From: TaxACT Services <TaxACTServices@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337976@vm-rewards.com><br>Subject: Get your tax refund fast with TaxACT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+338014@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for printer products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338014@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 15492 invoked from network); 13 Feb 2006 11:12:54 -0600<br>Received: from vm-180-174.vm-mail.com (206.82.180.174)<br>by jammtomm.com with SMTP; 13 Feb 2006 11:12:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-174.vm-mail.com with SMTP; 13 Feb 2006 11:12:28 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338014<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338014@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+338014@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for printer products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338014@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 15492 invoked from network); 13 Feb 2006 11:12:54 -0600<br>Received: from vm-180-174.vm-mail.com (206.82.180.174)<br>by jammtomm.com with SMTP; 13 Feb 2006 11:12:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-174.vm-mail.com with SMTP; 13 Feb 2006 11:12:28 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338014<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338014@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+338014@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for printer products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338014@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 15492 invoked from network); 13 Feb 2006 11:12:54 -0600<br>Received: from vm-180-174.vm-mail.com (206.82.180.174)<br>by jammtomm.com with SMTP; 13 Feb 2006 11:12:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-174.vm-mail.com with SMTP; 13 Feb 2006 11:12:28 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338014<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338014@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Jay <jay@jaycelia.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338248@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for dating advice newsletter and book | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338248@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23588 invoked from network); 15 Feb 2006 04:06:41 -0600<br>Received: from vm-182-90.vm-mail.com (206.82.182.90)<br>by jammtomm.com with SMTP; 15 Feb 2006 04:06:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-90.vm-mail.com with SMTP; 15 Feb 2006 04:06:25 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338248<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338248@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338248@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for dating advice newsletter and book | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338248@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23588 invoked from network); 15 Feb 2006 04:06:41 -0600<br>Received: from vm-182-90.vm-mail.com (206.82.182.90)<br>by jammtomm.com with SMTP; 15 Feb 2006 04:06:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-90.vm-mail.com with SMTP; 15 Feb 2006 04:06:25 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338248<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338248@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |
| 2/15/2006 | Jay <jay@jaycelia.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338248@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for dating advice newsletter and book | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338248@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23588 invoked from network); 15 Feb 2006 04:06:41 -0600<br>Received: from vm-182-90.vm-mail.com (206.82.182.90)<br>by jammtomm.com with SMTP; 15 Feb 2006 04:06:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-90.vm-mail.com with SMTP; 15 Feb 2006 04:06:25 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338248<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338248@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Indi <indi@jammtomm.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+338202@vm-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter338202@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 14 Feb 2006 17:10:46 -0600<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=ACCEPT_CREDIT_CARDS,BAYES_80,<br><br>CLICK_BELOW,DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_IMAGE_ONLY_06,HTML_LINK_CLICK_HERE,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F26376.03EC2053"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 2/15/2006 | Jamila <mila@jammtomm.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+338202@vm-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338202@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 14 Feb 2006 17:10:47 -0600<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br><br>CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_LINK_CLICK_HERE,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F26377.1B224821"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/15/2006 | Jay <jay@jaycelia.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+337760@vm-rewards.com> | vm-mail.com | Jaycelia.com | Ad for auto dealers | | X-Persona: <Jay><br>Return-Path: <mailcenter337760@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20997 invoked from network); 9 Feb 2006 21:23:22 -0600<br>Received: from vm-180-223.vm-mail.com (206.82.180.223)<br>by jaycelia.com with SMTP; 9 Feb 2006 21:23:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-223.vm-mail.com with SMTP; 09 Feb 2006 21:23:10 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337760<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337760@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+337760@vm-rewards.com> | vm-mail.com | Jaycelia.com | Ad for auto dealers | | X-Persona: <Jay><br>Return-Path: <mailcenter337760@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20997 invoked from network); 9 Feb 2006 21:23:22 -0600<br>Received: from vm-180-223.vm-mail.com (206.82.180.223)<br>by jaycelia.com with SMTP; 9 Feb 2006 21:23:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-223.vm-mail.com with SMTP; 09 Feb 2006 21:23:10 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337760<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337760@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/15/2006 | Jay <jay@jaycelia.com> | Inside Dealer Network <InsideDealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+337760@vm-rewards.com> | vm-mail.com | Jaycelia.com | Ad for auto dealers | | X-Persona: <Jay><br>Return-Path: <mailcenter337760@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20997 invoked from network); 9 Feb 2006 21:23:22 -0600<br>Received: from vm-180-223.vm-mail.com (206.82.180.223)<br>by jaycelia.com with SMTP; 9 Feb 2006 21:23:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-223.vm-mail.com with SMTP; 09 Feb 2006 21:23:10 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337760<br>From: Inside Dealer Network <InsideDealerNetwork@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337760@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/15/2006 | Friend <celia@celiajay.com> | Auto Solutions <AutoSolutions@vm-mail.com> | Dreaming of a new car? Help's a click away | MailCenter <mailcenter+338172@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for loan locator service | | X-Persona: <Celia><br>Return-Path: <mailcenter338172@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24869 invoked from network); 14 Feb 2006 11:23:27 -0600<br>Received: from vm-177-36.vm-mail.com (206.82.177.36)<br>by jaycelia.com with SMTP; 14 Feb 2006 11:23:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-36.vm-mail.com with SMTP; 14 Feb 2006 11:23:13 -0600<br>X-ClientHost: 09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338172<br>From: Auto Solutions <AutoSolutions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338172@vm-rewards.com><br>Subject: Dreaming of a new car? Help's a click away<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | Auto Solutions <AutoSolutions@vm-mail.com> | Dreaming of a new car? Help's a click away | MailCenter <mailcenter+338172@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for loan locator service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338172@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24869 invoked from network); 14 Feb 2006 11:23:27 -0600<br>Received: from vm-177-36.vm-mail.com (206.82.177.36)<br>by jaycelia.com with SMTP; 14 Feb 2006 11:23:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-36.vm-mail.com with SMTP; 14 Feb 2006 11:23:13 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338172<br>From: Auto Solutions <AutoSolutions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338172@vm-rewards.com><br>Subject: Dreaming of a new car? Help's a click away<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 2/15/2006 | Friend <celia@celiajay.com> | Auto Solutions <AutoSolutions@vm-mail.com> | Dreaming of a new car? Help's a click away | MailCenter <mailcenter+338172@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for loan locator service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338172@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24869 invoked from network); 14 Feb 2006 11:23:27 -0600<br>Received: from vm-177-36.vm-mail.com (206.82.177.36)<br>by jaycelia.com with SMTP; 14 Feb 2006 11:23:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-36.vm-mail.com with SMTP; 14 Feb 2006 11:23:13 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338172<br>From: Auto Solutions <AutoSolutions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338172@vm-rewards.com><br>Subject: Dreaming of a new car? Help's a click away<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338136@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for Dish Network satellite tv | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338136@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9217 invoked from network); 14 Feb 2006 05:35:01 -0600<br>Received: from vm-181-248.vm-mail.com (206.82.181.248)<br>by jaycelia.com with SMTP; 14 Feb 2006 05:34:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-248.vm-mail.com with SMTP; 14 Feb 2006 05:34:21 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338136<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338136@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338136@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for Dish Network satellite tv | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338136@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9217 invoked from network); 14 Feb 2006 05:35:01 -0600<br>Received: from vm-181-248.vm-mail.com (206.82.181.248)<br>by jaycelia.com with SMTP; 14 Feb 2006 05:34:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-248.vm-mail.com with SMTP; 14 Feb 2006 05:34:21 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338136<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338136@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338136@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for Dish Network satellite tv | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338136@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9217 invoked from network); 14 Feb 2006 05:35:01 -0600<br>Received: from vm-181-248.vm-mail.com (206.82.181.248)<br>by jaycelia.com with SMTP; 14 Feb 2006 05:34:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-248.vm-mail.com with SMTP; 14 Feb 2006 05:34:21 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338136<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338136@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338252@vm-rewards.com> | vm-mail.com | jaycelia.com, jammtomm.com | ad for credit card | | X-Persona: <Mila><br>Return-Path: <mailcenter338252@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 25984 invoked from network); 15 Feb 2006 07:45:28 -0600<br>Received: from vm-182-32.vm-mail.com (206.82.182.32)<br>by jaycelia.com with SMTP; 15 Feb 2006 07:45:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-32.vm-mail.com with SMTP; 15 Feb 2006 07:45:15 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 338252<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338252@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/15/2006 | Jamila <mila@jammtomm.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Bonus gift w/ every order starting under $2! | MailCenter <mailcenter+338262@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338262@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 15 Feb 2006 11:16:29 -0600<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Bonus gift w/ every order starting under $2!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F361ED.2D821E04"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jamila <mila@jammtomm.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+338008@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338008@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 13 Feb 2006 08:07:55 -0600<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F092BB.27A56E7B"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 2/15/2006 | Friend <celia@celiajay.com> | TaxACT Services <TaxACTServices@vm-mail.com> | *****SPAM***** Get your tax refund fast with TaxACT! | MailCenter <mailcenter+337976@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for free tax preparation product | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337976@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32641 invoked from network); 12 Feb 2006 14:38:50 -0600<br>Received: from vm-182-43.vm-mail.com (206.82.182.43)<br>by jaykaysplace.com with SMTP; 12 Feb 2006 14:38:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-43.vm-mail.com with SMTP; 11 Feb 2006 14:17:08 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 337976<br>From: TaxACT Services <TaxACTServices@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337976@vm-rewards.com><br>Subject: *****SPAM***** Get your tax refund fast with TaxACT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | TaxACT Services <TaxACTServices@vm-mail.com> | *****SPAM***** Get your tax refund fast with TaxACT! | MailCenter <mailcenter+337976@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for free tax preparation product | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337976@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32641 invoked from network); 12 Feb 2006 14:38:50 -0600<br>Received: from vm-182-43.vm-mail.com (206.82.182.43)<br>by jaykaysplace.com with SMTP; 12 Feb 2006 14:38:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-43.vm-mail.com with SMTP; 11 Feb 2006 14:17:08 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337976<br>From: TaxACT Services <TaxACTServices@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337976@vm-rewards.com><br>Subject: *****SPAM***** Get your tax refund fast with TaxACT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 2/15/2006 | Friend <celia@celiajay.com> | TaxACT Services <TaxACTServices@vm-mail.com> | *****SPAM***** Get your tax refund fast with TaxACT! | MailCenter <mailcenter+337976@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for free tax preparation product | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337976@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32641 invoked from network); 12 Feb 2006 14:38:50 -0600<br>Received: from vm-182-43.vm-mail.com (206.82.182.43)<br>by jaykaysplace.com with SMTP; 12 Feb 2006 14:38:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-43.vm-mail.com with SMTP; 11 Feb 2006 14:17:08 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337976<br>From: TaxACT Services <TaxACTServices@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337976@vm-rewards.com><br>Subject: *****SPAM***** Get your tax refund fast with TaxACT!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+337988@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for grant locator service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337988@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 672 invoked from network); 12 Feb 2006 14:38:51 -0600<br>Received: from vm-182-43.vm-mail.com (206.82.182.43)<br>by jaykaysplace.com with SMTP; 12 Feb 2006 14:38:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-43.vm-mail.com with SMTP; 12 Feb 2006 09:29:25 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337988<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337988@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/15/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+337988@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for grant locator service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337988@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 672 invoked from network); 12 Feb 2006 14:38:51 -0600<br>Received: from vm-182-43.vm-mail.com (206.82.182.43)<br>by jaykaysplace.com with SMTP; 12 Feb 2006 14:38:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-43.vm-mail.com with SMTP; 12 Feb 2006 09:29:25 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 337988<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337988@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+337988@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for grant locator service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337988@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 672 invoked from network); 12 Feb 2006 14:38:51 -0600<br>Received: from vm-182-43.vm-mail.com (206.82.182.43)<br>by jaykaysplace.com with SMTP; 12 Feb 2006 14:38:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-43.vm-mail.com with SMTP; 12 Feb 2006 09:29:25 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337988<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337988@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Dating Advice <DatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+338248@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for dating advice newsletter and book | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338248@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4225 invoked from network); 15 Feb 2006 04:39:43 -0600<br>Received: from vm-180-81.vm-mail.com (206.82.180.81)<br>by jaykaysplace.com with SMTP; 15 Feb 2006 04:39:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-81.vm-mail.com with SMTP; 15 Feb 2006 04:39:31 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338248<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338248@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Dating Advice <DatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+338248@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for dating advice newsletter and book | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338248@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4225 invoked from network); 15 Feb 2006 04:39:43 -0600<br>Received: from vm-180-81.vm-mail.com (206.82.180.81)<br>by jaykaysplace.com with SMTP; 15 Feb 2006 04:39:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-81.vm-mail.com with SMTP; 15 Feb 2006 04:39:31 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338248<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338248@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Dating Advice <DatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+338248@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for dating advice newsletter and book | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338248@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4225 invoked from network); 15 Feb 2006 04:39:43 -0600<br>Received: from vm-180-81.vm-mail.com (206.82.180.81)<br>by jaykaysplace.com with SMTP; 15 Feb 2006 04:39:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-81.vm-mail.com with SMTP; 15 Feb 2006 04:39:31 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338248<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338248@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Jay <jay@jaycelia.com> | Wired Plastic <WiredPlasticCreditCard@vm-mail.com> | *****SPAM***** The Wired Plastic card | MailCenter <mailcenter+337398@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for debit/credit card | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337398@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24070 invoked from network); 7 Feb 2006 12:42:31 -0600<br>Received: from vm-180-51.vm-mail.com (206.82.180.51)<br>by jaykaysplace.com with SMTP; 7 Feb 2006 12:42:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-51.vm-mail.com with SMTP; 07 Feb 2006 12:42:14 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 337398<br>From: Wired Plastic <WiredPlasticCreditCard@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337398@vm-rewards.com><br>Subject: *****SPAM***** The Wired Plastic card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Wired Plastic <WiredPlasticCreditCard@vm-mail.com> | *****SPAM***** The Wired Plastic card | MailCenter <mailcenter+337398@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for debit/credit card | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337398@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24070 invoked from network); 7 Feb 2006 12:42:31 -0600<br>Received: from vm-180-51.vm-mail.com (206.82.180.51)<br>by jaykaysplace.com with SMTP; 7 Feb 2006 12:42:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-51.vm-mail.com with SMTP; 07 Feb 2006 12:42:14 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337398<br>From: Wired Plastic <WiredPlasticCreditCard@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337398@vm-rewards.com><br>Subject: *****SPAM***** The Wired Plastic card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/15/2006 | Jay <jay@jaycelia.com> | Wired Plastic <WiredPlasticCreditCard@vm-mail.com> | *****SPAM***** The Wired Plastic card | MailCenter <mailcenter+337398@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for debit/credit card | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337398@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24070 invoked from network); 7 Feb 2006 12:42:31 -0600<br>Received: from vm-180-51.vm-mail.com (206.82.180.51)<br>by jaykaysplace.com with SMTP; 7 Feb 2006 12:42:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-51.vm-mail.com with SMTP; 07 Feb 2006 12:42:14 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337398<br>From: Wired Plastic <WiredPlasticCreditCard@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337398@vm-rewards.com><br>Subject: *****SPAM***** The Wired Plastic card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Proflowers Reminder <ProflowersReminder@vm-mail.com> | *****SPAM***** Last chance to save $20 on Valentine's delivery | MailCenter <mailcenter+337842@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for floral delivery service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337842@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15270 invoked from network); 10 Feb 2006 03:12:41 -0600<br>Received: from vm-177-108.vm-mail.com (206.82.177.108)<br>by jaykaysplace.com with SMTP; 10 Feb 2006 03:12:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-108.vm-mail.com with SMTP; 10 Feb 2006 03:12:29 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337842<br>From: Proflowers Reminder <ProflowersReminder@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337842@vm-rewards.com><br>Subject: *****SPAM***** Last chance to save $20 on Valentine's delivery<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE<br>HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_M |
| 2/15/2006 | Jay <jay@jaycelia.com> | Proflowers Reminder <ProflowersReminder@vm-mail.com> | *****SPAM***** Last chance to save $20 on Valentine's delivery | MailCenter <mailcenter+337842@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for floral delivery service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337842@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15270 invoked from network); 10 Feb 2006 03:12:41 -0600<br>Received: from vm-177-108.vm-mail.com (206.82.177.108)<br>by jaykaysplace.com with SMTP; 10 Feb 2006 03:12:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-108.vm-mail.com with SMTP; 10 Feb 2006 03:12:29 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337842<br>From: Proflowers Reminder <ProflowersReminder@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337842@vm-rewards.com><br>Subject: *****SPAM***** Last chance to save $20 on Valentine's delivery<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE<br>HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_M |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Proflowers Reminder <ProflowersReminder@vm-mail.com> | *****SPAM***** Last chance to save $20 on Valentine's delivery | MailCenter <mailcenter+337842@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for floral delivery service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337842@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15270 invoked from network); 10 Feb 2006 03:12:41 -0600<br>Received: from vm-177-108.vm-mail.com (206.82.177.108)<br>by jaykaysplace.com with SMTP; 10 Feb 2006 03:12:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-108.vm-mail.com with SMTP; 10 Feb 2006 03:12:29 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337842<br>From: Proflowers Reminder <ProflowersReminder@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337842@vm-rewards.com><br>Subject: *****SPAM***** Last chance to save $20 on Valentine's delivery<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE<br>HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_M |
| 2/15/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+337990@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for University of Phoenix | | Return-Path: <mailcenter337990@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6981 invoked from network); 12 Feb 2006 14:06:58 -0600<br>Received: from vm-177-124.vm-mail.com (206.82.177.124)<br>by jaykaysplace.com with SMTP; 12 Feb 2006 14:06:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-124.vm-mail.com with SMTP; 12 Feb 2006 14:06:45 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337990<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337990@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+337990@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for University of Phoenix | | Return-Path: <mailcenter337990@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6981 invoked from network); 12 Feb 2006 14:06:58 -0600<br>Received: from vm-177-124.vm-mail.com (206.82.177.124)<br>by jaykaysplace.com with SMTP; 12 Feb 2006 14:06:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-124.vm-mail.com with SMTP; 12 Feb 2006 14:06:45 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337990<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337990@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/15/2006 | Jay <jay@jaycelia.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+337990@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for University of Phoenix | | Return-Path: <mailcenter337990@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6981 invoked from network); 12 Feb 2006 14:06:58 -0600<br>Received: from vm-177-124.vm-mail.com (206.82.177.124)<br>by jaykaysplace.com with SMTP; 12 Feb 2006 14:06:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-124.vm-mail.com with SMTP; 12 Feb 2006 14:06:45 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337990<br>From: University of Phoenix <University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337990@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+338202@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for credit card processing product | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338202@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5729 invoked from network); 14 Feb 2006 17:36:50 -0600<br>Received: from vm-177-73.vm-mail.com (206.82.177.73)<br>by omniinnovations.com with SMTP; 14 Feb 2006 17:36:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-73.vm-mail.com with SMTP; 14 Feb 2006 17:36:34 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338202<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338202@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,<br>CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 2/15/2006 | Friend <celia@celiajay.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+338202@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for credit card processing product | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338202@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5729 invoked from network); 14 Feb 2006 17:36:50 -0600<br>Received: from vm-177-73.vm-mail.com (206.82.177.73)<br>by omniinnovations.com with SMTP; 14 Feb 2006 17:36:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-73.vm-mail.com with SMTP; 14 Feb 2006 17:36:34 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338202<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338202@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,<br>CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+338202@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for credit card processing product | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338202@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5729 invoked from network); 14 Feb 2006 17:36:50 -0600<br>Received: from vm-177-73.vm-mail.com (206.82.177.73)<br>by omniinnovations.com with SMTP; 14 Feb 2006 17:36:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-73.vm-mail.com with SMTP; 14 Feb 2006 17:36:34 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338202<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338202@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,<br>CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 2/15/2006 | Friend <jim@rcw19190020.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338252@vm-rewards.com> | vm-mail.com | rcw19190020.com | ad for credit card | | X-Persona: <RCW><br>Return-Path: <mailcenter338252@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 26688 invoked from network); 15 Feb 2006 09:45:40 -0600<br>Received: from vm-182-76.vm-mail.com (206.82.182.76)<br>by rcw19190020.com with SMTP; 15 Feb 2006 09:45:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-76.vm-mail.com with SMTP; 15 Feb 2006 09:45:24 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338252<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338252@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+338008@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for club membership & free tool products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338008@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10238 invoked from network); 13 Feb 2006 08:32:28 -0600<br>Received: from vm-180-60.vm-mail.com (206.82.180.60)<br>by rcw19190020.com with SMTP; 13 Feb 2006 08:32:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-60.vm-mail.com with SMTP; 13 Feb 2006 08:32:02 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338008<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338008@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/15/2006 | Friend <celia@celiajay.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+338008@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for club membership & free tool products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338008@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10238 invoked from network); 13 Feb 2006 08:32:28 -0600<br>Received: from vm-180-60.vm-mail.com (206.82.180.60)<br>by rcw19190020.com with SMTP; 13 Feb 2006 08:32:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-60.vm-mail.com with SMTP; 13 Feb 2006 08:32:02 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338008<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338008@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+338008@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for club membership & free tool products | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338008@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10238 invoked from network); 13 Feb 2006 08:32:28 -0600<br>Received: from vm-180-60.vm-mail.com (206.82.180.60)<br>by rcw19190020.com with SMTP; 13 Feb 2006 08:32:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-60.vm-mail.com with SMTP; 13 Feb 2006 08:32:02 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338008<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338008@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/15/2006 | Friend <celia@celiajay.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+338018@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for school locator service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338018@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9920 invoked from network); 13 Feb 2006 15:22:28 -0600<br>Received: from vm-177-7.vm-mail.com (206.82.177.7)<br>by rcw19190020.com with SMTP; 13 Feb 2006 15:22:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-7.vm-mail.com with SMTP; 13 Feb 2006 15:22:01 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338018<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338018@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANC<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+338018@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for school locator service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338018@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9920 invoked from network); 13 Feb 2006 15:22:28 -0600<br>Received: from vm-177-7.vm-mail.com (206.82.177.7)<br>by rcw19190020.com with SMTP; 13 Feb 2006 15:22:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-7.vm-mail.com with SMTP; 13 Feb 2006 15:22:01 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338018<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338018@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANC<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |
| 2/15/2006 | Friend <celia@celiajay.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+338018@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for school locator service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338018@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9920 invoked from network); 13 Feb 2006 15:22:28 -0600<br>Received: from vm-177-7.vm-mail.com (206.82.177.7)<br>by rcw19190020.com with SMTP; 13 Feb 2006 15:22:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-7.vm-mail.com with SMTP; 13 Feb 2006 15:22:01 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338018<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338018@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANC<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337986@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for window product locator service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337986@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18342 invoked from network); 12 Feb 2006 04:31:59 -0600<br>Received: from vm-180-5.vm-mail.com (206.82.180.5) by rcw19190020.com with SMTP; 12 Feb 2006 04:31:58 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-5.vm-mail.com with SMTP; 12 Feb 2006 04:31:46 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337986<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337986@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE |
| 2/15/2006 | Friend <celia@celiajay.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337986@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for window product locator service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter337986@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18342 invoked from network); 12 Feb 2006 04:31:59 -0600<br>Received: from vm-180-5.vm-mail.com (206.82.180.5) by rcw19190020.com with SMTP; 12 Feb 2006 04:31:58 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-5.vm-mail.com with SMTP; 12 Feb 2006 04:31:46 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337986<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337986@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <celia@celiajay.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337986@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for window product locator service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter337986@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18342 invoked from network); 12 Feb 2006 04:31:59 -0600<br>Received: from vm-180-5.vm-mail.com (206.82.180.5)<br>by rcw19190020.com with SMTP; 12 Feb 2006 04:31:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-5.vm-mail.com with SMTP; 12 Feb 2006 04:31:46 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 337986<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337986@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338252@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338252@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17699 invoked from network); 15 Feb 2006 08:28:07 -0600<br>Received: from vm-180-201.vm-mail.com (206.82.180.201)<br>by rcw19190020.com with SMTP; 15 Feb 2006 08:28:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-201.vm-mail.com with SMTP; 15 Feb 2006 08:27:52 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338252<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338252@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338252@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338252@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17699 invoked from network); 15 Feb 2006 08:28:07 -0600<br>Received: from vm-180-201.vm-mail.com (206.82.180.201)<br>by rcw19190020.com with SMTP; 15 Feb 2006 08:28:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-201.vm-mail.com with SMTP; 15 Feb 2006 08:27:52 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338252<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338252@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338252@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338252@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17699 invoked from network); 15 Feb 2006 08:28:07 -0600<br>Received: from vm-180-201.vm-mail.com (206.82.180.201)<br>by rcw19190020.com with SMTP; 15 Feb 2006 08:28:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-201.vm-mail.com with SMTP; 15 Feb 2006 08:27:52 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 338252<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338252@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+338018@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for school locator service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338018@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9442 invoked from network); 13 Feb 2006 15:06:10 -0600<br>Received: from vm-180-199.vm-mail.com (206.82.180.199)<br>by rcw19190020.com with SMTP; 13 Feb 2006 15:06:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-199.vm-mail.com with SMTP; 13 Feb 2006 15:05:57 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 338018<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338018@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+338018@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for school locator service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338018@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9442 invoked from network); 13 Feb 2006 15:06:10 -0600<br>Received: from vm-180-199.vm-mail.com (206.82.180.199)<br>by rcw19190020.com with SMTP; 13 Feb 2006 15:06:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-199.vm-mail.com with SMTP; 13 Feb 2006 15:05:57 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 338018<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338018@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@itdidnotendright.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+338018@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for school locator service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338018@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9442 invoked from network); 13 Feb 2006 15:06:10 -0600<br>Received: from vm-180-199.vm-mail.com (206.82.180.199)<br>by rcw19190020.com with SMTP; 13 Feb 2006 15:06:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-199.vm-mail.com with SMTP; 13 Feb 2006 15:05:57 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338018<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338018@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/15/2006 | Jamila <mila@jammtomm.com> | University of Phoenix <University@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+337990@vm-rewards.com> | vm-mail.com | rcw19190020.com, jammtomm.com | Ad for University of Phoenix | | Return-Path: <mailcenter337990@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 4320 invoked from network); 12 Feb 2006 14:06:54 -0600<br>Received: from vm-177-24.vm-mail.com (206.82.177.24)<br>by rcw19190020.com with SMTP; 12 Feb 2006 14:06:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-24.vm-mail.com with SMTP; 12 Feb 2006 14:06:42 -0600<br>X-ClientHost: 109105108097064106097109109111109046099111109<br>X-MailingID: 337990<br>From: University of Phoenix <University@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337990@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> | *****SPAM***** Do something different this Valentine's Day | MailCenter <mailcenter+337722@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for Pajama Grams pajamas | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337722@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23073 invoked from network); 9 Feb 2006 16:03:47 -0600<br>Received: from vm-182-226.vm-mail.com (206.82.182.226)<br>by rcw19190020.com with SMTP; 9 Feb 2006 16:03:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-226.vm-mail.com with SMTP; 09 Feb 2006 16:03:33 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337722<br>From: The PajamaGram Company <ThePajamaGramCompany@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337722@vm-rewards.com><br>Subject: *****SPAM***** Do something different this Valentine's Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM |
| 2/15/2006 | Jay <jay@jaycelia.com> | The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> | *****SPAM***** Do something different this Valentine's Day | MailCenter <mailcenter+337722@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for Pajama Grams pajamas | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337722@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23073 invoked from network); 9 Feb 2006 16:03:47 -0600<br>Received: from vm-182-226.vm-mail.com (206.82.182.226)<br>by rcw19190020.com with SMTP; 9 Feb 2006 16:03:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-226.vm-mail.com with SMTP; 09 Feb 2006 16:03:33 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337722<br>From: The PajamaGram Company <ThePajamaGramCompany@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337722@vm-rewards.com><br>Subject: *****SPAM***** Do something different this Valentine's Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | The PajamaGram Company <ThePajamaGramCompany@vm-mail.com> | *****SPAM***** Do something different this Valentine's Day | MailCenter <mailcenter+337722@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for Pajama Grams pajamas | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337722@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23073 invoked from network); 9 Feb 2006 16:03:47 -0600<br>Received: from vm-182-226.vm-mail.com (206.82.182.226)<br>by rcw19190020.com with SMTP; 9 Feb 2006 16:03:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-226.vm-mail.com with SMTP; 09 Feb 2006 16:03:33 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337722<br>From: The PajamaGram Company <ThePajamaGramCompany@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337722@vm-rewards.com><br>Subject: *****SPAM***** Do something different this Valentine's Day<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM |
| 2/15/2006 | Jay <jay@jaycelia.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears heating & air systems - hot financing offe | MailCenter <mailcenter+338210@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for Sears HVAC service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338210@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20480 invoked from network); 14 Feb 2006 18:17:33 -0600<br>Received: from vm-182-124.vm-mail.com (206.82.182.124)<br>by rcw19190020.com with SMTP; 14 Feb 2006 18:17:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-124.vm-mail.com with SMTP; 14 Feb 2006 18:17:21 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338210<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338210@vm-rewards.com><br>Subject: *****SPAM***** Sears heating & air systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING,<br><br>HTML_40_50,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears heating & air systems - hot financing offe | MailCenter <mailcenter+338210@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for Sears HVAC service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338210@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20480 invoked from network); 14 Feb 2006 18:17:33 -0600<br>Received: from vm-182-124.vm-mail.com (206.82.182.124)<br>by rcw19190020.com with SMTP; 14 Feb 2006 18:17:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-124.vm-mail.com with SMTP; 14 Feb 2006 18:17:21 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338210<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338210@vm-rewards.com><br>Subject: *****SPAM***** Sears heating & air systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING,<br><br>HTML_40_50,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, |
| 2/15/2006 | Jay <jay@jaycelia.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears heating & air systems - hot financing offe | MailCenter <mailcenter+338210@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for Sears HVAC service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338210@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20480 invoked from network); 14 Feb 2006 18:17:33 -0600<br>Received: from vm-182-124.vm-mail.com (206.82.182.124)<br>by rcw19190020.com with SMTP; 14 Feb 2006 18:17:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-124.vm-mail.com with SMTP; 14 Feb 2006 18:17:21 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338210<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338210@vm-rewards.com><br>Subject: *****SPAM***** Sears heating & air systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING,<br><br>HTML_40_50,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jamila <mila@jammtomm.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338248@vm-rewards.com> | vm-mail.com | xj4x4.com | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338248@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 15 Feb 2006 04:06:44 -0600<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F2FD34.BF224750"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 2/15/2006 | Indi <indi@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+338250@vm-rewards.com> | vm-mail.com | xj4x4.net | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter338250@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 15 Feb 2006 07:42:59 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** No tricks, no surprises<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F32FE3.09826F14"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jamila <mila@jammtomm.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | vm-mail.com | xj4x4.net | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338014@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 13 Feb 2006 11:13:58 -0600<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,SAVINGS,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F0BE56.0EBF9077"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 2/15/2006 | Indi <indi@jammtomm.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338248@vm-rewards.com> | vm-mail.com | xj4x4.net | [unknown, content removed] | Images missing, Forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter338248@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 15 Feb 2006 04:06:43 -0600<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.4 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F2FD33.0510C2CA"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+338224@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for DVD club | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338224@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17092 invoked from network); 14 Feb 2006 21:28:23 -0600<br>Received: from vm-177-71.vm-mail.com (206.82.177.71) by xj4x4.net with SMTP; 14 Feb 2006 21:28:23 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-71.vm-mail.com with SMTP; 14 Feb 2006 21:28:11 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338224<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338224@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06 |
| 2/15/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+338224@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for DVD club | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338224@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17092 invoked from network); 14 Feb 2006 21:28:23 -0600<br>Received: from vm-177-71.vm-mail.com (206.82.177.71) by xj4x4.net with SMTP; 14 Feb 2006 21:28:23 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-71.vm-mail.com with SMTP; 14 Feb 2006 21:28:11 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338224<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338224@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+338224@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for DVD club | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338224@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17092 invoked from network); 14 Feb 2006 21:28:23 -0600<br>Received: from vm-177-71.vm-mail.com (206.82.177.71)<br>by xj4x4.net with SMTP; 14 Feb 2006 21:28:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-71.vm-mail.com with SMTP; 14 Feb 2006 21:28:11 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338224<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338224@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06 |
| 2/15/2006 | Jay <jay@jaycelia.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+337352@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for free newsletter & eBook products | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337352@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32034 invoked from network); 6 Feb 2006 21:30:49 -0600<br>Received: from vm-177-33.vm-mail.com (206.82.177.33)<br>by xj4x4.net with SMTP; 6 Feb 2006 21:30:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-33.vm-mail.com with SMTP; 06 Feb 2006 21:30:37 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337352<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337352@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+337352@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for free newsletter & eBook products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337352@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32034 invoked from network); 6 Feb 2006 21:30:49 -0600<br>Received: from vm-177-33.vm-mail.com (206.82.177.33)<br>by xj4x4.net with SMTP; 6 Feb 2006 21:30:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-33.vm-mail.com with SMTP; 06 Feb 2006 21:30:37 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337352<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337352@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |
| 2/15/2006 | Jay <jay@jaycelia.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+337352@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for free newsletter & eBook products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter337352@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32034 invoked from network); 6 Feb 2006 21:30:49 -0600<br>Received: from vm-177-33.vm-mail.com (206.82.177.33)<br>by xj4x4.net with SMTP; 6 Feb 2006 21:30:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-33.vm-mail.com with SMTP; 06 Feb 2006 21:30:37 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337352<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337352@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Inkjet Super Sale <InkjetSupeSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+337706@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337706@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19269 invoked from network); 9 Feb 2006 08:17:57 -0600<br>Received: from vm-181-190.vm-mail.com (206.82.181.190)<br>by xj4x4.net with SMTP; 9 Feb 2006 08:17:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-190.vm-mail.com with SMTP; 09 Feb 2006 08:17:40 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337706<br>From: Inkjet Super Sale <InkjetSupeSale@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337706@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/15/2006 | Jay <jay@jaycelia.com> | Inkjet Super Sale <InkjetSupeSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+337706@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337706@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19269 invoked from network); 9 Feb 2006 08:17:57 -0600<br>Received: from vm-181-190.vm-mail.com (206.82.181.190)<br>by xj4x4.net with SMTP; 9 Feb 2006 08:17:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-190.vm-mail.com with SMTP; 09 Feb 2006 08:17:40 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 337706<br>From: Inkjet Super Sale <InkjetSupeSale@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337706@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Inkjet Super Sale <InkjetSupeSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+337706@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337706@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19269 invoked from network); 9 Feb 2006 08:17:57 -0600<br>Received: from vm-181-190.vm-mail.com (206.82.181.190)<br>by xj4x4.net with SMTP; 9 Feb 2006 08:17:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-190.vm-mail.com with SMTP; 09 Feb 2006 08:17:40 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337706<br>From: Inkjet Super Sale <InkjetSupeSale@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337706@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/15/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337986@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for replacment window companies | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337986@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32673 invoked from network); 12 Feb 2006 04:08:25 -0600<br>Received: from vm-181-129.vm-mail.com (206.82.181.129)<br>by xj4x4.net with SMTP; 12 Feb 2006 04:08:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-129.vm-mail.com with SMTP; 12 Feb 2006 04:08:13 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 337986<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337986@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337986@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for replacment window companies | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337986@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32673 invoked from network); 12 Feb 2006 04:08:25 -0600<br>Received: from vm-181-129.vm-mail.com (206.82.181.129) by xj4x4.net with SMTP; 12 Feb 2006 04:08:24 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-129.vm-mail.com with SMTP; 12 Feb 2006 04:08:13 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111O9<br>X-MailingID: 337986<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337986@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C |
| 2/15/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+337986@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for replacment window companies | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter337986@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32673 invoked from network); 12 Feb 2006 04:08:25 -0600<br>Received: from vm-181-129.vm-mail.com (206.82.181.129) by xj4x4.net with SMTP; 12 Feb 2006 04:08:24 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-129.vm-mail.com with SMTP; 12 Feb 2006 04:08:13 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111O9<br>X-MailingID: 337986<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337986@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/15/2006 | Friend <jim@rcw19190020.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+338284@vm-rewards.com> | vm-mail.com | xj4x4.net, rcw19190020.com | Ad for car insurance quotes | | X-Persona: <RCW><br>Return-Path: <mailcenter338284@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 15169 invoked from network); 15 Feb 2006 19:16:58 -0600<br>Received: from vm-181-123.vm-mail.com (206.82.181.123)<br>by xj4x4.net with SMTP; 15 Feb 2006 19:16:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-123.vm-mail.com with SMTP; 15 Feb 2006 19:16:42 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 338284<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338284@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/16/2006 | Friend <jon@jaykaysplace.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | *****SPAM***** Do you own a timeshare? | MailCenter <mailcenter+338338@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for timeshare selling service | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338338@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 8292 invoked from network); 16 Feb 2006 14:53:27 -0600<br>Received: from vm-180-237.vm-mail.com (206.82.180.237)<br>by anthonycentral.com with SMTP; 16 Feb 2006 14:53:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-237.vm-mail.com with SMTP; 16 Feb 2006 14:53:08 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338338<br>From: Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338338@vm-rewards.com><br>Subject: *****SPAM***** Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Friend <jon@jaykaysplace.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | *****SPAM***** Do you own a timeshare? | MailCenter <mailcenter+338338@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for timeshare selling service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338338@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 8292 invoked from network); 16 Feb 2006 14:53:27 -0600<br>Received: from vm-180-237.vm-mail.com (206.82.180.237)<br>by anthonycentral.com with SMTP; 16 Feb 2006 14:53:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-237.vm-mail.com with SMTP; 16 Feb 2006 14:53:08 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 338338<br>From: Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338338@vm-rewards.com><br>Subject: *****SPAM***** Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 2/16/2006 | Emily <hum@ehahome.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338274@vm-rewards.com> | vm-mail.com | celiajay.com, ehahome.com | Ad for free online bingo | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter338274@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 14560 invoked from network); 15 Feb 2006 14:20:45 -0600<br>Received: from vm-180-247.vm-mail.com (206.82.180.247)<br>by celiajay.com with SMTP; 15 Feb 2006 14:20:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-247.vm-mail.com with SMTP; 15 Feb 2006 14:20:32 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 338274<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338274@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Emily <hum@ehahome.com> | Cooling Specialist <CoolingSpecialist@vm-mail.com> | *****SPAM***** Sears heating & air systems - hot financing offer | MailCenter <mailcenter+338210@vm-rewards.com> | vm-mail.com | celiajay.com, ehahome.com | Ad for heating & cooling products & services | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter338210@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 12353 invoked from network); 14 Feb 2006 18:53:42 -0600<br>Received: from vm-177-70.vm-mail.com (206.82.177.70)<br>by celiajay.com with SMTP; 14 Feb 2006 18:53:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-70.vm-mail.com with SMTP; 14 Feb 2006 18:53:26 -0600<br>X-ClientHost: 10411710906410110409710411109101046099111109<br>X-MailingID: 338210<br>From: Cooling Specialist <CoolingSpecialist@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338210@vm-rewards.com><br>Subject: *****SPAM***** Sears heating & air systems - hot financing offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BANG_GUARANTEE,DATE_MISSING,<br><br>HTML_40_50,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_NO |
| 2/16/2006 | Emily <hum@ehahome.com> | Next Day Cash <NextDayCash@vm-mail.com> | *****SPAM***** Is payday too far away? Make it happen tomorrow | MailCenter <mailcenter+337394@vm-rewards.com> | vm-mail.com | celiajay.com, ehahome.com | Ad for payday loan service | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter337394@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 8517 invoked from network); 7 Feb 2006 12:13:32 -0600<br>Received: from vm-181-95.vm-mail.com (206.82.181.95)<br>by celiajay.com with SMTP; 7 Feb 2006 12:13:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-95.vm-mail.com with SMTP; 07 Feb 2006 12:13:18 -0600<br>X-ClientHost: 10411710906410110409710411109101046099111109<br>X-MailingID: 337394<br>From: Next Day Cash <NextDayCash@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+337394@vm-rewards.com><br>Subject: *****SPAM***** Is payday too far away? Make it happen tomorrow<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Friend <jon@jaykaysplace.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338284@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Ad for free auto insurance quote service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338284@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21377 invoked from network); 15 Feb 2006 17:21:48 -0600<br>Received: from vm-181-78.vm-mail.com (206.82.181.78)<br>by chiefmusician.net with SMTP; 15 Feb 2006 17:21:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-78.vm-mail.com with SMTP; 15 Feb 2006 17:21:32 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 338284<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338284@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 2/16/2006 | Friend <jon@jaykaysplace.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338284@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Ad for free auto insurance quote service | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338284@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21377 invoked from network); 15 Feb 2006 17:21:48 -0600<br>Received: from vm-181-78.vm-mail.com (206.82.181.78)<br>by chiefmusician.net with SMTP; 15 Feb 2006 17:21:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-78.vm-mail.com with SMTP; 15 Feb 2006 17:21:32 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 338284<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338284@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Emily <hum@ehahome.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+338298@vm-rewards.com> | vm-mail.com | clrobin.com, ehahome.com | Ad for free magazine & pin products | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter338298@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 5220 invoked from network); 15 Feb 2006 22:09:49 -0600<br>Received: from vm-182-69.vm-mail.com (206.82.182.69)<br>by clrobin.com with SMTP; 15 Feb 2006 22:09:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-69.vm-mail.com with SMTP; 15 Feb 2006 22:09:36 -0600<br>X-ClientHost: 1041171090641011040971041111091010460991111109<br>X-MailingID: 338298<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338298@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/16/2006 | Friend <jon@jaykaysplace.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+338298@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for free magazine & pin products | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338298@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23136 invoked from network); 15 Feb 2006 21:16:22 -0600<br>Received: from vm-180-37.vm-mail.com (206.82.180.37)<br>by ehahome.com with SMTP; 15 Feb 2006 21:16:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-37.vm-mail.com with SMTP; 15 Feb 2006 21:16:10 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338298<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338298@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Friend <jon@jaykaysplace.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+338298@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for free magazine & pin products | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338298@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23136 invoked from network); 15 Feb 2006 21:16:22 -0600<br>Received: from vm-180-37.vm-mail.com (206.82.180.37)<br>by ehahome.com with SMTP; 15 Feb 2006 21:16:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-37.vm-mail.com with SMTP; 15 Feb 2006 21:16:10 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338298<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338298@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08 |
| 2/16/2006 | Emily <hum@ehahome.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338250@vm-rewards.com> | vm-mail.com | gnwalpha.org, ehahome.com | Ad for credit card | | X-Persona: <hum><br>Return-Path: <mailcenter338250@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 8324 invoked from network); 15 Feb 2006 08:06:43 -0600<br>Received: from vm-177-79.vm-mail.com (206.82.177.79)<br>by gnwalpha.org with SMTP; 15 Feb 2006 08:06:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-79.vm-mail.com with SMTP; 15 Feb 2006 08:06:28 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 338250<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338250@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Emily <hum@ehahome.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338248@vm-rewards.com> | vm-mail.com | gnwalpha.org, ehahome.com | Ad for free newsletter & eBook | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter338248@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 5600 invoked from network); 15 Feb 2006 04:15:03 -0600<br>Received: from vm-180-58.vm-mail.com (206.82.180.58)<br>by gnwalpha.org with SMTP; 15 Feb 2006 04:15:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-58.vm-mail.com with SMTP; 15 Feb 2006 04:14:50 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 338248<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338248@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/16/2006 | Friend <jim@rcw19190020.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+338302@vm-rewards.com> | vm-mail.com | gnwalpha.org, rcw19190020.com | Ad for home valuation service | | X-Persona: <RCW><br>Return-Path: <mailcenter338302@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 451 invoked from network); 16 Feb 2006 05:03:14 -0600<br>Received: from vm-177-24.vm-mail.com (206.82.177.24)<br>by gnwalpha.org with SMTP; 16 Feb 2006 05:03:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-24.vm-mail.com with SMTP; 16 Feb 2006 05:03:02 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338302<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338302@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Friend <jon@jaykaysplace.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338274@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for free online bingo | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338274@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 13089 invoked from network); 15 Feb 2006 14:07:54 -0600<br>Received: from vm-181-153.vm-mail.com (206.82.181.153)<br>by gordonworks.com with SMTP; 15 Feb 2006 14:07:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-153.vm-mail.com with SMTP; 15 Feb 2006 14:07:42 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911110 9<br>X-MailingID: 338274<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338274@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 2/16/2006 | Friend <jon@jaykaysplace.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338274@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for free online bingo | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338274@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 13089 invoked from network); 15 Feb 2006 14:07:54 -0600<br>Received: from vm-181-153.vm-mail.com (206.82.181.153)<br>by gordonworks.com with SMTP; 15 Feb 2006 14:07:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-153.vm-mail.com with SMTP; 15 Feb 2006 14:07:42 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911110 9<br>X-MailingID: 338274<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338274@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Emily <hum@ehahome.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+338304@vm-rewards.com> | vm-mail.com | itdidnotendright.com, ehahome.com | Ad for free grant locator product | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter338304@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 482 invoked from network); 16 Feb 2006 08:38:44 -0600<br>Received: from vm-181-199.vm-mail.com (206.82.181.199)<br>by itdidnotendright.com with SMTP; 16 Feb 2006 08:38:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-199.vm-mail.com with SMTP; 16 Feb 2006 08:38:32 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 338304<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338304@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/16/2006 | Emily <hum@ehahome.com> | Home Helper <HomeHelper@vm-mail.com> | *****SPAM***** Rates are near 40 year lows | MailCenter <mailcenter+338350@vm-rewards.com> | vm-mail.com | itdidnotendright.com, ehahome.com | Ad for loan locator service | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter338350@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 13024 invoked from network); 16 Feb 2006 15:13:24 -0600<br>Received: from vm-182-70.vm-mail.com (206.82.182.70)<br>by itdidnotendright.com with SMTP; 16 Feb 2006 15:13:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-70.vm-mail.com with SMTP; 16 Feb 2006 15:13:11 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 338350<br>From: Home Helper <HomeHelper@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338350@vm-rewards.com><br>Subject: *****SPAM***** Rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Friend <jim@rcw19190020.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+338344@vm-rewards.com> | vm-mail.com | itdidnotendright.com, rcw19190020.com | Ad for window products & services | | X-Persona: <RCW><br>Return-Path: <mailcenter338344@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 24708 invoked from network); 16 Feb 2006 18:17:45 -0600<br>Received: from vm-177-64.vm-mail.com (206.82.177.64)<br>by itdidnotendright.com with SMTP; 16 Feb 2006 18:17:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-64.vm-mail.com with SMTP; 16 Feb 2006 18:17:32 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338344<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338344@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/16/2006 | Emily <hum@ehahome.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Spend Valentine's Day with black singles | MailCenter <mailcenter+338138@vm-rewards.com> | vm-mail.com | jammtomm.com, ehahome.com | Ad for dating service | | X-Persona: <hum><br>Return-Path: <mailcenter338138@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 20220 invoked from network); 14 Feb 2006 08:31:34 -0600<br>Received: from vm-182-180.vm-mail.com (206.82.182.180)<br>by jammtomm.com with SMTP; 14 Feb 2006 08:31:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-180.vm-mail.com with SMTP; 14 Feb 2006 08:31:22 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 338138<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338138@vm-rewards.com><br>Subject: Spend Valentine's Day with black singles<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Emily <hum@ehahome.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338284@vm-rewards.com> | vm-mail.com | jammtomm.com, ehahome.com | Ad for free auto insurance quote service | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter338284@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 32611 invoked from network); 15 Feb 2006 17:45:07 -0600<br>Received: from vm-180-96.vm-mail.com (206.82.180.96)<br>by jammtomm.com with SMTP; 15 Feb 2006 17:45:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-96.vm-mail.com with SMTP; 15 Feb 2006 17:44:54 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 338284<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338284@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/16/2006 | Emily <hum@ehahome.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338252@vm-rewards.com> | vm-mail.com | jaycelia.com, ehahome.com | Ad for credit card | | X-Persona: <hum><br>Return-Path: <mailcenter338252@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 6624 invoked from network); 15 Feb 2006 07:59:51 -0600<br>Received: from vm-180-91.vm-mail.com (206.82.180.91)<br>by jaycelia.com with SMTP; 15 Feb 2006 07:59:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-91.vm-mail.com with SMTP; 15 Feb 2006 07:59:39 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 338252<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338252@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Emily <hum@ehahome.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | *****SPAM***** Do you own a timeshare? | MailCenter <mailcenter+338338@vm-rewards.com> | vm-mail.com | jaycelia.com, ehahome.com | Ad for timeshare selling service | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter338338@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 2435 invoked from network); 16 Feb 2006 13:53:32 -0600<br>Received: from vm-181-116.vm-mail.com (206.82.181.116)<br>by jaycelia.com with SMTP; 16 Feb 2006 13:53:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-116.vm-mail.com with SMTP; 16 Feb 2006 13:53:20 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 338338<br>From: Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338338@vm-rewards.com><br>Subject: *****SPAM***** Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/16/2006 | Emily <hum@ehahome.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+338344@vm-rewards.com> | vm-mail.com | jaycelia.com, ehahome.com | Ad for window products & services | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter338344@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 29793 invoked from network); 16 Feb 2006 17:27:38 -0600<br>Received: from vm-181-132.vm-mail.com (206.82.181.132)<br>by jaycelia.com with SMTP; 16 Feb 2006 17:27:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-132.vm-mail.com with SMTP; 16 Feb 2006 17:27:26 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 338344<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338344@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MIME |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Friend <jon@jaykaysplace.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+338344@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for window products & services | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338344@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 6820 invoked from network); 16 Feb 2006 17:09:00 -0600<br>Received: from vm-177-87.vm-mail.com (206.82.177.87)<br>by jaykaysplace.com with SMTP; 16 Feb 2006 17:08:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-87.vm-mail.com with SMTP; 16 Feb 2006 17:08:47 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338344<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338344@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |
| 2/16/2006 | Friend <jon@jaykaysplace.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+338344@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for window products & services | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338344@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 6820 invoked from network); 16 Feb 2006 17:09:00 -0600<br>Received: from vm-177-87.vm-mail.com (206.82.177.87)<br>by jaykaysplace.com with SMTP; 16 Feb 2006 17:08:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-87.vm-mail.com with SMTP; 16 Feb 2006 17:08:47 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338344<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338344@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Friend <jon@jaykaysplace.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+338344@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for window products & services | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338344@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 6820 invoked from network); 16 Feb 2006 17:09:00 -0600<br>Received: from vm-177-87.vm-mail.com (206.82.177.87)<br>by jaykaysplace.com with SMTP; 16 Feb 2006 17:08:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-87.vm-mail.com with SMTP; 16 Feb 2006 17:08:47 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338344<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338344@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |
| 2/16/2006 | Friend <jon@jaykaysplace.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+338344@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for window products & services | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338344@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 6820 invoked from network); 16 Feb 2006 17:09:00 -0600<br>Received: from vm-177-87.vm-mail.com (206.82.177.87)<br>by jaykaysplace.com with SMTP; 16 Feb 2006 17:08:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-87.vm-mail.com with SMTP; 16 Feb 2006 17:08:47 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338344<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338344@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Emily <hum@ehahome.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+338302@vm-rewards.com> | vm-mail.com | jaykaysplace.com, ehahome.com | Ad for home valuation service | | X-Persona: <hum><br>Return-Path: <mailcenter338302@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 7812 invoked from network); 16 Feb 2006 04:36:21 -0600<br>Received: from vm-182-168.vm-mail.com (206.82.182.168)<br>by jaykaysplace.com with SMTP; 16 Feb 2006 04:36:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-168.vm-mail.com with SMTP; 16 Feb 2006 04:36:07 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 338302<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338302@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/16/2006 | Friend <jim@rcw19190020.com> | Jobs Online <JobsOnline@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+338392@vm-rewards.com> | vm-mail.com | jaykaysplace.com, rcw19190020.com | Ad for online business training service | | X-Persona: <RCW><br>Return-Path: <mailcenter338392@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 23968 invoked from network); 16 Feb 2006 22:23:36 -0600<br>Received: from vm-181-176.vm-mail.com (206.82.181.176)<br>by jaykaysplace.com with SMTP; 16 Feb 2006 22:23:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-176.vm-mail.com with SMTP; 16 Feb 2006 22:23:24 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338392<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338392@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Emily <hum@ehahome.com> | Direct Dish Satellite TV <DirectDish@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338136@vm-rewards.com> | vm-mail.com | omniinnovations.com, ehahome.com | Ad for satellite service/products | | X-Persona: <hum><br>Return-Path: <mailcenter338136@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 16517 invoked from network); 14 Feb 2006 04:26:38 -0600<br>Received: from vm-181-178.vm-mail.com (206.82.181.178)<br>by omniinnovations.com with SMTP; 14 Feb 2006 04:26:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-178.vm-mail.com with SMTP; 14 Feb 2006 04:26:25 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 338136<br>From: Direct Dish Satellite TV <DirectDish@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338136@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/16/2006 | Friend <jon@jaykaysplace.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+338302@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for home valuation service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338302@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 26915 invoked from network); 16 Feb 2006 04:05:52 -0600<br>Received: from vm-177-9.vm-mail.com (206.82.177.9)<br>by omniinnovations.com with SMTP; 16 Feb 2006 04:05:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-9.vm-mail.com with SMTP; 16 Feb 2006 04:05:34 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338302<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338302@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Friend <jon@jaykaysplace.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+338302@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for home valuation service | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338302@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 26915 invoked from network); 16 Feb 2006 04:05:52 -0600<br>Received: from vm-177-9.vm-mail.com (206.82.177.9)<br>by omniinnovations.com with SMTP; 16 Feb 2006 04:05:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-9.vm-mail.com with SMTP; 16 Feb 2006 04:05:34 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338302<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338302@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/16/2006 | Friend <jon@jaykaysplace.com> | Home Helper <HomeHelper@vm-mail.com> | *****SPAM***** Rates are near 40 year lows | MailCenter <mailcenter+338350@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for loan locator service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338350@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23264 invoked from network); 16 Feb 2006 15:08:01 -0600<br>Received: from vm-177-40.vm-mail.com (206.82.177.40)<br>by rcw19190020.com with SMTP; 16 Feb 2006 15:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-40.vm-mail.com with SMTP; 16 Feb 2006 15:07:48 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338350<br>From: Home Helper <HomeHelper@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338350@vm-rewards.com><br>Subject: *****SPAM***** Rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Friend <jon@jaykaysplace.com> | Home Helper <HomeHelper@vm-mail.com> | *****SPAM***** Rates are near 40 year lows | MailCenter <mailcenter+338350@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for loan locator service | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338350@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23264 invoked from network); 16 Feb 2006 15:08:01 -0600<br>Received: from vm-177-40.vm-mail.com (206.82.177.40)<br>by rcw19190020.com with SMTP; 16 Feb 2006 15:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-40.vm-mail.com with SMTP; 16 Feb 2006 15:07:48 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338350<br>From: Home Helper <HomeHelper@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338350@vm-rewards.com><br>Subject: *****SPAM***** Rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/16/2006 | Emily <hum@ehahome.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+338202@vm-rewards.com> | vm-mail.com | xj4x4.net, ehahome.com | Ad for credit card processing product | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter338202@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 28975 invoked from network); 14 Feb 2006 17:31:14 -0600<br>Received: from vm-181-214.vm-mail.com (206.82.181.214)<br>by xj4x4.net with SMTP; 14 Feb 2006 17:31:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-214.vm-mail.com with SMTP; 14 Feb 2006 17:31:01 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 338202<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338202@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br>CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 2/16/2006 | Emily <hum@ehahome.com> | Consumer Guide <ConsumerGuide@vm-mail.com> | Ready to buy a new car? | MailCenter <mailcenter+338166@vm-rewards.com> | vm-mail.com | xj4x4.net, ehahome.com | Ad for free car purchasing tip service | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Emily <hum@ehahome.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49 each with membership | MailCenter <mailcenter+338224@vm-rewards.com> | vm-mail.com | xj4x4.net, ehahome.com | Ad for membership & DVD products | Forward from SPAM Filter | X-Persona: <hum><br>Return-Path: <mailcenter338224@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 17955 invoked from network); 14 Feb 2006 22:32:06 -0600<br>Received: from vm-181-129.vm-mail.com (206.82.181.129)<br>by xj4x4.net with SMTP; 14 Feb 2006 22:32:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-129.vm-mail.com with SMTP; 14 Feb 2006 22:31:53 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 338224<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338224@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CH |
| 2/16/2006 | Friend <jon@jaykaysplace.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+338304@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for free grant locator product | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338304@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21381 invoked from network); 16 Feb 2006 10:29:56 -0600<br>Received: from vm-180-12.vm-mail.com (206.82.180.12)<br>by xj4x4.net with SMTP; 16 Feb 2006 10:29:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-12.vm-mail.com with SMTP; 16 Feb 2006 10:29:20 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338304<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338304@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | Friend <jon@jaykaysplace.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+338304@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for free grant locator product | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338304@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21381 invoked from network); 16 Feb 2006 10:29:56 -0600<br>Received: from vm-180-12.vm-mail.com (206.82.180.12)<br>by xj4x4.net with SMTP; 16 Feb 2006 10:29:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-12.vm-mail.com with SMTP; 16 Feb 2006 10:29:20 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338304<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338304@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/17/2006 | Jay <jay@jaycelia.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+338304@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Free Government Grant Ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter338304@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29634 invoked from network); 16 Feb 2006 10:29:12 -0600<br>Received: from vm-180-60.vm-mail.com (206.82.180.60)<br>by anthonycentral.com with SMTP; 16 Feb 2006 10:29:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-60.vm-mail.com with SMTP; 16 Feb 2006 10:28:31 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338304<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338304@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Jay <jay@jaycelia.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+338304@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Free Government Grant Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter338304@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29634 invoked from network); 16 Feb 2006 10:29:12 -0600<br>Received: from vm-180-60.vm-mail.com (206.82.180.60)<br>by anthonycentral.com with SMTP; 16 Feb 2006 10:29:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-60.vm-mail.com with SMTP; 16 Feb 2006 10:28:31 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338304<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338304@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/17/2006 | Jay <jay@jaycelia.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+338304@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Free Government Grant Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter338304@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29634 invoked from network); 16 Feb 2006 10:29:12 -0600<br>Received: from vm-180-60.vm-mail.com (206.82.180.60)<br>by anthonycentral.com with SMTP; 16 Feb 2006 10:29:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-60.vm-mail.com with SMTP; 16 Feb 2006 10:28:31 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338304<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338304@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Jay <jay@jaycelia.com> | Home Helper <HomeHelper@vm-mail.com> | *****SPAM***** Rates are near 40 year lows | MailCenter <mailcenter+338350@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Mortgage Search Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter338350@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23234 invoked from network); 16 Feb 2006 15:08:01 -0600<br>Received: from vm-177-38.vm-mail.com (206.82.177.38)<br>by anthonycentral.com with SMTP; 16 Feb 2006 15:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-38.vm-mail.com with SMTP; 16 Feb 2006 15:07:48 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338350<br>From: Home Helper <HomeHelper@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338350@vm-rewards.com><br>Subject: *****SPAM***** Rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/17/2006 | Jay <jay@jaycelia.com> | Home Helper <HomeHelper@vm-mail.com> | *****SPAM***** Rates are near 40 year lows | MailCenter <mailcenter+338350@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Mortgage Search Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter338350@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23234 invoked from network); 16 Feb 2006 15:08:01 -0600<br>Received: from vm-177-38.vm-mail.com (206.82.177.38)<br>by anthonycentral.com with SMTP; 16 Feb 2006 15:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-38.vm-mail.com with SMTP; 16 Feb 2006 15:07:48 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338350<br>From: Home Helper <HomeHelper@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338350@vm-rewards.com><br>Subject: *****SPAM***** Rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Jay <jay@jaycelia.com> | Home Helper <HomeHelper@vm-mail.com> | *****SPAM***** Rates are near 40 year lows | MailCenter <mailcenter+338350@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Mortgage Search Ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter338350@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23234 invoked from network); 16 Feb 2006 15:08:01 -0600<br>Received: from vm-177-38.vm-mail.com (206.82.177.38)<br>by anthonycentral.com with SMTP; 16 Feb 2006 15:08:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-38.vm-mail.com with SMTP; 16 Feb 2006 15:07:48 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911 1109<br>X-MailingID: 338350<br>From: Home Helper <HomeHelper@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338350@vm-rewards.com><br>Subject: *****SPAM***** Rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/17/2006 | Friend <jim@rcw19190020.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | Sears Siding - make your home look like new again | MailCenter <mailcenter+338412@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Sears Siding Ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter338412@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 32673 invoked from network); 17 Feb 2006 11:18:22 -0600<br>Received: from vm-177-8.vm-mail.com (206.82.177.8)<br>by anthonycentral.com with SMTP; 17 Feb 2006 11:18:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-8.vm-mail.com with SMTP; 17 Feb 2006 11:18:05 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911 1109<br>X-MailingID: 338412<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338412@vm-rewards.com><br>Subject: Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <celia@celiajay.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+338392@vm-rewards.com> | vm-mail.com | celiajay.com, celiajay.com | ebay online workers ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter338392@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19586 invoked from network); 17 Feb 2006 04:47:22 -0600<br>Received: from vm-180-64.vm-mail.com (206.82.180.64)<br>by celiajay.com with SMTP; 17 Feb 2006 04:47:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-64.vm-mail.com with SMTP; 17 Feb 2006 04:47:06 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338392<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338392@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 2/17/2006 | Friend <celia@celiajay.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+338392@vm-rewards.com> | vm-mail.com | celiajay.com, celiajay.com | ebay online workers ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter338392@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19586 invoked from network); 17 Feb 2006 04:47:22 -0600<br>Received: from vm-180-64.vm-mail.com (206.82.180.64)<br>by celiajay.com with SMTP; 17 Feb 2006 04:47:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-64.vm-mail.com with SMTP; 17 Feb 2006 04:47:06 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338392<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338392@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <celia@celiajay.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+338392@vm-rewards.com> | vm-mail.com | celiajay.com, celiajay.com | ebay online workers ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter338392@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19586 invoked from network); 17 Feb 2006 04:47:22 -0600<br>Received: from vm-180-64.vm-mail.com (206.82.180.64)<br>by celiajay.com with SMTP; 17 Feb 2006 04:47:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-64.vm-mail.com with SMTP; 17 Feb 2006 04:47:06 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338392<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338392@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 2/17/2006 | Jay <jay@jaycelia.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | *****SPAM***** Do you own a timeshare? | MailCenter <mailcenter+338338@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Timeshare sale ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter338338@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6820 invoked from network); 16 Feb 2006 14:53:20 -0600<br>Received: from vm-180-185.vm-mail.com (206.82.180.185)<br>by celiajay.com with SMTP; 16 Feb 2006 14:53:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-185.vm-mail.com with SMTP; 16 Feb 2006 14:53:03 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338338<br>From: Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338338@vm-rewards.com><br>Subject: *****SPAM***** Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Jay <jay@jaycelia.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | *****SPAM***** Do you own a timeshare? | MailCenter <mailcenter+338338@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Timeshare sale ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter338338@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6820 invoked from network); 16 Feb 2006 14:53:20 -0600<br>Received: from vm-180-185.vm-mail.com (206.82.180.185)<br>by celiajay.com with SMTP; 16 Feb 2006 14:53:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-185.vm-mail.com with SMTP; 16 Feb 2006 14:53:03 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338338<br>From: Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338338@vm-rewards.com><br>Subject: *****SPAM***** Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/17/2006 | Jay <jay@jaycelia.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | *****SPAM***** Do you own a timeshare? | MailCenter <mailcenter+338338@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Timeshare sale ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter338338@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6820 invoked from network); 16 Feb 2006 14:53:20 -0600<br>Received: from vm-180-185.vm-mail.com (206.82.180.185)<br>by celiajay.com with SMTP; 16 Feb 2006 14:53:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-185.vm-mail.com with SMTP; 16 Feb 2006 14:53:03 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338338<br>From: Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338338@vm-rewards.com><br>Subject: *****SPAM***** Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <jon@jaykaysplace.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338398@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Inkjet Cartridge and laser toner ad. | Duplicate; forward from spam filter. | X-Persona: <Jon><br>Return-Path: <mailcenter338398@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5600 invoked from network); 17 Feb 2006 03:09:01 -0600<br>Received: from vm-177-52.vm-mail.com (206.82.177.52)<br>by celiajay.com with SMTP; 17 Feb 2006 03:08:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-52.vm-mail.com with SMTP; 17 Feb 2006 03:08:45 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338398<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338398@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/17/2006 | Friend <jon@jaykaysplace.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338398@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Inkjet Cartridge and laser toner ad. | Duplicate; forward from spam filter. | X-Persona: <Jon><br>Return-Path: <mailcenter338398@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5600 invoked from network); 17 Feb 2006 03:09:01 -0600<br>Received: from vm-177-52.vm-mail.com (206.82.177.52)<br>by celiajay.com with SMTP; 17 Feb 2006 03:08:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-52.vm-mail.com with SMTP; 17 Feb 2006 03:08:45 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338398<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338398@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <jon@jaykaysplace.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338398@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Inkjet Cartridge and laser toner ad. | Duplicate; forward from spam filter. | X-Persona: <Jon><br>Return-Path: <mailcenter338398@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5600 invoked from network); 17 Feb 2006 03:09:01 -0600<br>Received: from vm-177-52.vm-mail.com (206.82.177.52)<br>by celiajay.com with SMTP; 17 Feb 2006 03:08:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-52.vm-mail.com with SMTP; 17 Feb 2006 03:08:45 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338398<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338398@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/17/2006 | Friend <jon@jaykaysplace.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338398@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Inkjet Cartridge and laser toner ad. | "Forward from SPAM filter." | X-Persona: <Jon><br>Return-Path: <mailcenter338398@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5600 invoked from network); 17 Feb 2006 03:09:01 -0600<br>Received: from vm-177-52.vm-mail.com (206.82.177.52)<br>by celiajay.com with SMTP; 17 Feb 2006 03:08:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-52.vm-mail.com with SMTP; 17 Feb 2006 03:08:45 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338398<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338398@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <jim@rcw19190020.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+338402@vm-rewards.com> | vm-mail.com | celiajay.com, rcw19190020.com | Free Business Cards Ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter338402@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 865 invoked from network); 17 Feb 2006 13:25:25 -0600<br>Received: from vm-180-124.vm-mail.com (206.82.180.124)<br>by celiajay.com with SMTP; 17 Feb 2006 13:25:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-124.vm-mail.com with SMTP; 17 Feb 2006 13:25:07 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 338402<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338402@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <celia@celiajay.com> | Venture Capital <VentureCapital@vm-mail.com> | *****SPAM***** Start a business with a government loan | MailCenter <mailcenter+338264@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Government loan ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter338264@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30659 invoked from network); 15 Feb 2006 11:37:34 -0600<br>Received: from vm-181-29.vm-mail.com (206.82.181.29)<br>by chiefmusician.net with SMTP; 15 Feb 2006 11:37:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-29.vm-mail.com with SMTP; 15 Feb 2006 11:37:17 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338264<br>From: Venture Capital <VentureCapital@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338264@vm-rewards.com><br>Subject: *****SPAM***** Start a business with a government loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <celia@celiajay.com> | Venture Capital <VentureCapital@vm-mail.com> | *****SPAM***** Start a business with a government loan | MailCenter <mailcenter+338264@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Government loan ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter338264@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30659 invoked from network); 15 Feb 2006 11:37:34 -0600<br>Received: from vm-181-29.vm-mail.com (206.82.181.29)<br>by chiefmusician.net with SMTP; 15 Feb 2006 11:37:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-29.vm-mail.com with SMTP; 15 Feb 2006 11:37:17 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338264<br>From: Venture Capital <VentureCapital@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338264@vm-rewards.com><br>Subject: *****SPAM***** Start a business with a government loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |
| 2/17/2006 | Friend <celia@celiajay.com> | Venture Capital <VentureCapital@vm-mail.com> | *****SPAM***** Start a business with a government loan | MailCenter <mailcenter+338264@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Government loan ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter338264@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30659 invoked from network); 15 Feb 2006 11:37:34 -0600<br>Received: from vm-181-29.vm-mail.com (206.82.181.29)<br>by chiefmusician.net with SMTP; 15 Feb 2006 11:37:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-29.vm-mail.com with SMTP; 15 Feb 2006 11:37:17 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338264<br>From: Venture Capital <VentureCapital@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338264@vm-rewards.com><br>Subject: *****SPAM***** Start a business with a government loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+338402@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Business Cards Printing Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338402@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25408 invoked from network); 17 Feb 2006 09:03:29 -0600<br>Received: from vm-182-55.vm-mail.com (206.82.182.55)<br>by clrobin.com with SMTP; 17 Feb 2006 09:03:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-55.vm-mail.com with SMTP; 17 Feb 2006 09:03:12 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 338402<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338402@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+338402@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Business Cards Printing Ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338402@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25408 invoked from network); 17 Feb 2006 09:03:29 -0600<br>Received: from vm-182-55.vm-mail.com (206.82.182.55)<br>by clrobin.com with SMTP; 17 Feb 2006 09:03:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-55.vm-mail.com with SMTP; 17 Feb 2006 09:03:12 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 338402<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338402@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+338402@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Business Cards Printing Ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338402@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25408 invoked from network); 17 Feb 2006 09:03:29 -0600<br>Received: from vm-182-55.vm-mail.com (206.82.182.55)<br>by clrobin.com with SMTP; 17 Feb 2006 09:03:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-55.vm-mail.com with SMTP; 17 Feb 2006 09:03:12 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 338402<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338402@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Jobs Online <JobsOnline@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+338392@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | ebay online workers ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338392@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7937 invoked from network); 16 Feb 2006 23:01:49 -0600<br>Received: from vm-182-109.vm-mail.com (206.82.182.109)<br>by clrobin.com with SMTP; 16 Feb 2006 23:01:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-109.vm-mail.com with SMTP; 16 Feb 2006 23:01:30 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 338392<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338392@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Jobs Online <JobsOnline@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+338392@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | ebay online workers ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338392@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7937 invoked from network); 16 Feb 2006 23:01:49 -0600<br>Received: from vm-182-109.vm-mail.com (206.82.182.109)<br>by clrobin.com with SMTP; 16 Feb 2006 23:01:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-109.vm-mail.com with SMTP; 16 Feb 2006 23:01:30 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 338392<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338392@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Jobs Online <JobsOnline@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+338392@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | ebay online workers ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338392@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7937 invoked from network); 16 Feb 2006 23:01:49 -0600<br>Received: from vm-182-109.vm-mail.com (206.82.182.109)<br>by clrobin.com with SMTP; 16 Feb 2006 23:01:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-109.vm-mail.com with SMTP; 16 Feb 2006 23:01:30 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 338392<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338392@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+338274@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | On-line Bingo ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338274@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28034 invoked from network); 15 Feb 2006 14:55:40 -0600<br>Received: from vm-180-140.vm-mail.com (206.82.180.140) by clrobin.com with SMTP; 15 Feb 2006 14:55:40 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-140.vm-mail.com with SMTP; 15 Feb 2006 14:55:29 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338274<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338274@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+338274@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | On-line Bingo ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338274@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28034 invoked from network); 15 Feb 2006 14:55:40 -0600<br>Received: from vm-180-140.vm-mail.com (206.82.180.140) by clrobin.com with SMTP; 15 Feb 2006 14:55:40 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-140.vm-mail.com with SMTP; 15 Feb 2006 14:55:29 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338274<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338274@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+338274@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | On-line Bingo ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338274@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28034 invoked from network); 15 Feb 2006 14:55:40 -0600<br>Received: from vm-180-140.vm-mail.com (206.82.180.140) by clrobin.com with SMTP; 15 Feb 2006 14:55:40 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-140.vm-mail.com with SMTP; 15 Feb 2006 14:55:29 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338274<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338274@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <celia@celiajay.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+338344@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Sears Window Ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter338344@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9639 invoked from network); 17 Feb 2006 03:39:59 -0600<br>Received: from vm-180-122.vm-mail.com (206.82.180.122)<br>by ehahome.com with SMTP; 17 Feb 2006 03:39:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-122.vm-mail.com with SMTP; 17 Feb 2006 03:39:40 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338344<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338344@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |
| 2/17/2006 | Friend <celia@celiajay.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+338344@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Sears Window Ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter338344@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9639 invoked from network); 17 Feb 2006 03:39:59 -0600<br>Received: from vm-180-122.vm-mail.com (206.82.180.122)<br>by ehahome.com with SMTP; 17 Feb 2006 03:39:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-122.vm-mail.com with SMTP; 17 Feb 2006 03:39:40 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338344<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338344@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <celia@celiajay.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+338344@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Sears Window Ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter338344@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9639 invoked from network); 17 Feb 2006 03:39:59 -0600<br>Received: from vm-180-122.vm-mail.com (206.82.180.122)<br>by ehahome.com with SMTP; 17 Feb 2006 03:39:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-122.vm-mail.com with SMTP; 17 Feb 2006 03:39:40 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338344<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338344@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+338284@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Auto Insurance Quote Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338284@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30946 invoked from network); 15 Feb 2006 18:20:42 -0600<br>Received: from vm-180-182.vm-mail.com (206.82.180.182)<br>by ehahome.com with SMTP; 15 Feb 2006 18:20:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-182.vm-mail.com with SMTP; 15 Feb 2006 18:20:31 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338284<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338284@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+338284@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Auto Insurance Quote Ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338284@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30946 invoked from network); 15 Feb 2006 18:20:42 -0600<br>Received: from vm-180-182.vm-mail.com (206.82.180.182) by ehahome.com with SMTP; 15 Feb 2006 18:20:41 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-182.vm-mail.com with SMTP; 15 Feb 2006 18:20:31 -0600<br>X-ClientHost: 10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 338284<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338284@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+338284@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Auto Insurance Quote Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338284@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30946 invoked from network); 15 Feb 2006 18:20:42 -0600<br>Received: from vm-180-182.vm-mail.com (206.82.180.182) by ehahome.com with SMTP; 15 Feb 2006 18:20:41 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-182.vm-mail.com with SMTP; 15 Feb 2006 18:20:31 -0600<br>X-ClientHost: 10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 338284<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338284@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Jay <jay@jaycelia.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+338392@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | ebay online workers ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter338392@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28898 invoked from network); 16 Feb 2006 21:13:30 -0600<br>Received: from vm-181-55.vm-mail.com (206.82.181.55)<br>by ehahome.com with SMTP; 16 Feb 2006 21:13:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-55.vm-mail.com with SMTP; 16 Feb 2006 21:13:18 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338392<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338392@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/17/2006 | Jay <jay@jaycelia.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+338392@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | ebay online workers ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter338392@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28898 invoked from network); 16 Feb 2006 21:13:30 -0600<br>Received: from vm-181-55.vm-mail.com (206.82.181.55)<br>by ehahome.com with SMTP; 16 Feb 2006 21:13:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-55.vm-mail.com with SMTP; 16 Feb 2006 21:13:18 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338392<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338392@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Jay <jay@jaycelia.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+338392@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | ebay online workers ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter338392@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28898 invoked from network); 16 Feb 2006 21:13:30 -0600<br>Received: from vm-181-55.vm-mail.com (206.82.181.55)<br>by ehahome.com with SMTP; 16 Feb 2006 21:13:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-55.vm-mail.com with SMTP; 16 Feb 2006 21:13:18 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338392<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338392@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/17/2006 | Friend <jon@jaykaysplace.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+338392@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | ebay online workers ad. | Duplicate; forward from spam filter. | X-Persona: <Jon><br>Return-Path: <mailcenter338392@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 29984 invoked from network); 16 Feb 2006 21:13:33 -0600<br>Received: from vm-181-193.vm-mail.com (206.82.181.193)<br>by ehahome.com with SMTP; 16 Feb 2006 21:13:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-193.vm-mail.com with SMTP; 16 Feb 2006 21:13:18 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338392<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338392@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <jon@jaykaysplace.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+338392@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | ebay online workers ad. | Duplicate; forward from spam filter. | X-Persona: <Jon><br>Return-Path: <mailcenter338392@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 29984 invoked from network); 16 Feb 2006 21:13:33 -0600<br>Received: from vm-181-193.vm-mail.com (206.82.181.193) by ehahome.com with SMTP; 16 Feb 2006 21:13:31 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-193.vm-mail.com with SMTP; 16 Feb 2006 21:13:18 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338392<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338392@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |
| 2/17/2006 | Friend <jon@jaykaysplace.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+338392@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | ebay online workers ad. | "Forward from SPAM filter." | X-Persona: <Jon><br>Return-Path: <mailcenter338392@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 29984 invoked from network); 16 Feb 2006 21:13:33 -0600<br>Received: from vm-181-193.vm-mail.com (206.82.181.193) by ehahome.com with SMTP; 16 Feb 2006 21:13:31 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-193.vm-mail.com with SMTP; 16 Feb 2006 21:13:18 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338392<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338392@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <celia@celiajay.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338284@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Auto Insurance Quote Ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter338284@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4033 invoked from network); 15 Feb 2006 17:55:49 -0600<br>Received: from vm-177-10.vm-mail.com (206.82.177.10)<br>by gnwalpha.org with SMTP; 15 Feb 2006 17:55:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-10.vm-mail.com with SMTP; 15 Feb 2006 17:55:37 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338284<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338284@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 2/17/2006 | Friend <celia@celiajay.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338284@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Auto Insurance Quote Ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter338284@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4033 invoked from network); 15 Feb 2006 17:55:49 -0600<br>Received: from vm-177-10.vm-mail.com (206.82.177.10)<br>by gnwalpha.org with SMTP; 15 Feb 2006 17:55:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-10.vm-mail.com with SMTP; 15 Feb 2006 17:55:37 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338284<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338284@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <celia@celiajay.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338284@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Auto Insurance Quote Ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter338284@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4033 invoked from network); 15 Feb 2006 17:55:49 -0600<br>Received: from vm-177-10.vm-mail.com (206.82.177.10)<br>by gnwalpha.org with SMTP; 15 Feb 2006 17:55:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-10.vm-mail.com with SMTP; 15 Feb 2006 17:55:37 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338284<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338284@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+338302@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Home Valuation Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338302@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16581 invoked from network); 16 Feb 2006 05:54:40 -0600<br>Received: from vm-182-23.vm-mail.com (206.82.182.23)<br>by gnwalpha.org with SMTP; 16 Feb 2006 05:54:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-23.vm-mail.com with SMTP; 16 Feb 2006 05:54:23 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338302<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338302@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+338302@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Home Valuation Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338302@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16581 invoked from network); 16 Feb 2006 05:54:40 -0600<br>Received: from vm-182-23.vm-mail.com (206.82.182.23)<br>by gnwalpha.org with SMTP; 16 Feb 2006 05:54:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-23.vm-mail.com with SMTP; 16 Feb 2006 05:54:23 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338302<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338302@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+338302@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Home Valuation Ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338302@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16581 invoked from network); 16 Feb 2006 05:54:40 -0600<br>Received: from vm-182-23.vm-mail.com (206.82.182.23)<br>by gnwalpha.org with SMTP; 16 Feb 2006 05:54:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-23.vm-mail.com with SMTP; 16 Feb 2006 05:54:23 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338302<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338302@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Jay <jay@jaycelia.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+338298@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | History Channel Club Ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter338298@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25793 invoked from network); 15 Feb 2006 21:16:24 -0600<br>Received: from vm-180-215.vm-mail.com (206.82.180.215)<br>by gnwalpha.org with SMTP; 15 Feb 2006 21:16:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-215.vm-mail.com with SMTP; 15 Feb 2006 21:16:10 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338298<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338298@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Jay <jay@jaycelia.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+338298@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | History Channel Club Ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter338298@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25793 invoked from network); 15 Feb 2006 21:16:24 -0600<br>Received: from vm-180-215.vm-mail.com (206.82.180.215)<br>by gnwalpha.org with SMTP; 15 Feb 2006 21:16:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-215.vm-mail.com with SMTP; 15 Feb 2006 21:16:10 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338298<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338298@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA |
| 2/17/2006 | Jay <jay@jaycelia.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+338298@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | History Channel Club Ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter338298@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25793 invoked from network); 15 Feb 2006 21:16:24 -0600<br>Received: from vm-180-215.vm-mail.com (206.82.180.215)<br>by gnwalpha.org with SMTP; 15 Feb 2006 21:16:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-215.vm-mail.com with SMTP; 15 Feb 2006 21:16:10 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338298<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338298@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <jon@jaykaysplace.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+338404@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Free Business Cards Ad. | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter338404@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 32098 invoked from network); 17 Feb 2006 07:39:11 -0600<br>Received: from vm-180-140.vm-mail.com (206.82.180.140)<br>by gnwalpha.org with SMTP; 17 Feb 2006 07:39:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-140.vm-mail.com with SMTP; 17 Feb 2006 07:38:50 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338404<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338404@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H |
| 2/17/2006 | Friend <jon@jaykaysplace.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+338404@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Free Business Cards Ad. | | X-Persona: <Jon><br>Return-Path: <mailcenter338404@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 32098 invoked from network); 17 Feb 2006 07:39:11 -0600<br>Received: from vm-180-140.vm-mail.com (206.82.180.140)<br>by gnwalpha.org with SMTP; 17 Feb 2006 07:39:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-140.vm-mail.com with SMTP; 17 Feb 2006 07:38:50 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338404<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338404@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <celia@celiajay.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+338304@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Free Government Grant Ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter338304@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1795 invoked from network); 16 Feb 2006 09:05:44 -0600<br>Received: from vm-182-12.vm-mail.com (206.82.182.12)<br>by gordonworks.com with SMTP; 16 Feb 2006 09:05:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-12.vm-mail.com with SMTP; 16 Feb 2006 09:05:31 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338304<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338304@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/17/2006 | Friend <celia@celiajay.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+338304@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Free Government Grant Ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter338304@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1795 invoked from network); 16 Feb 2006 09:05:44 -0600<br>Received: from vm-182-12.vm-mail.com (206.82.182.12)<br>by gordonworks.com with SMTP; 16 Feb 2006 09:05:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-12.vm-mail.com with SMTP; 16 Feb 2006 09:05:31 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338304<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338304@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/17/2006 | Friend <celia@celiajay.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+338304@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Free Government Grant Ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter338304@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1795 invoked from network); 16 Feb 2006 09:05:44 -0600<br>Received: from vm-182-12.vm-mail.com (206.82.182.12)<br>by gordonworks.com with SMTP; 16 Feb 2006 09:05:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-12.vm-mail.com with SMTP; 16 Feb 2006 09:05:31 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338304<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338304@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+338304@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Free Government Grant Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338304@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 15683 invoked from network); 17 Feb 2006 10:23:45 -0600<br>Received: from vm-181-177.vm-mail.com (206.82.181.177)<br>by gordonworks.com with SMTP; 17 Feb 2006 10:23:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-177.vm-mail.com with SMTP; 16 Feb 2006 10:01:53 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338304<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338304@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+338304@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Free Government Grant Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338304@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 15683 invoked from network); 17 Feb 2006 10:23:45 -0600<br>Received: from vm-181-177.vm-mail.com (206.82.181.177)<br>by gordonworks.com with SMTP; 17 Feb 2006 10:23:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-177.vm-mail.com with SMTP; 16 Feb 2006 10:01:53 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338304<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338304@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+338304@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Free Government Grant Ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338304@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 15683 invoked from network); 17 Feb 2006 10:23:45 -0600<br>Received: from vm-181-177.vm-mail.com (206.82.181.177)<br>by gordonworks.com with SMTP; 17 Feb 2006 10:23:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-177.vm-mail.com with SMTP; 16 Feb 2006 10:01:53 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 338304<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338304@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | History Channel magazine-get your preview issue | MailCenter <mailcenter+338298@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | History Channel Club Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338298@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13729 invoked from network); 16 Feb 2006 00:07:40 -0600<br>Received: from vm-182-89.vm-mail.com (206.82.182.89)<br>by gordonworks.com with SMTP; 16 Feb 2006 00:07:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-89.vm-mail.com with SMTP; 16 Feb 2006 00:07:27 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 338298<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338298@vm-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | History Channel magazine-get your preview issue | MailCenter <mailcenter+338298@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | History Channel Club Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338298@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13729 invoked from network); 16 Feb 2006 00:07:40 -0600<br>Received: from vm-182-89.vm-mail.com (206.82.182.89)<br>by gordonworks.com with SMTP; 16 Feb 2006 00:07:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-89.vm-mail.com with SMTP; 16 Feb 2006 00:07:27 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 338298<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338298@vm-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <jim@itdidnotendright.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | History Channel magazine-get your preview issue | MailCenter <mailcenter+338298@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | History Channel Club Ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338298@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13729 invoked from network); 16 Feb 2006 00:07:40 -0600<br>Received: from vm-182-89.vm-mail.com (206.82.182.89)<br>by gordonworks.com with SMTP; 16 Feb 2006 00:07:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-89.vm-mail.com with SMTP; 16 Feb 2006 00:07:27 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338298<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338298@vm-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+338344@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Sears Window Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338344@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16290 invoked from network); 17 Feb 2006 10:23:46 -0600<br>Received: from vm-181-177.vm-mail.com (206.82.181.177)<br>by gordonworks.com with SMTP; 17 Feb 2006 10:23:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-177.vm-mail.com with SMTP; 16 Feb 2006 18:41:05 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338344<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338344@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+338344@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Sears Window Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338344@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16290 invoked from network); 17 Feb 2006 10:23:46 -0600<br>Received: from vm-181-177.vm-mail.com (206.82.181.177)<br>by gordonworks.com with SMTP; 17 Feb 2006 10:23:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-177.vm-mail.com with SMTP; 16 Feb 2006 18:41:05 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338344<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338344@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+338344@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Sears Window Ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338344@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16290 invoked from network); 17 Feb 2006 10:23:46 -0600<br>Received: from vm-181-177.vm-mail.com (206.82.181.177)<br>by gordonworks.com with SMTP; 17 Feb 2006 10:23:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-177.vm-mail.com with SMTP; 16 Feb 2006 18:41:05 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338344<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338344@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <jim@rcw19190020.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+338398@vm-rewards.com> | vm-mail.com | gordonworks.com, rcw19190020.com | Inkjet Cartridge and laser toner ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter338398@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 8389 invoked from network); 17 Feb 2006 04:00:54 -0600<br>Received: from vm-177-101.vm-mail.com (206.82.177.101)<br>by gordonworks.com with SMTP; 17 Feb 2006 04:00:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-101.vm-mail.com with SMTP; 17 Feb 2006 04:00:41 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338398<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338398@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <celia@celiajay.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338398@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Inkjet Cartridge and laser toner ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter338398@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31558 invoked from network); 17 Feb 2006 03:31:50 -0600<br>Received: from vm-181-99.vm-mail.com (206.82.181.99)<br>by itdidnotendright.com with SMTP; 17 Feb 2006 03:31:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-99.vm-mail.com with SMTP; 17 Feb 2006 03:31:38 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338398<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338398@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <celia@celiajay.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338398@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Inkjet Cartridge and laser toner ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter338398@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31558 invoked from network); 17 Feb 2006 03:31:50 -0600<br>Received: from vm-181-99.vm-mail.com (206.82.181.99)<br>by itdidnotendright.com with SMTP; 17 Feb 2006 03:31:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-99.vm-mail.com with SMTP; 17 Feb 2006 03:31:38 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338398<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338398@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/17/2006 | Friend <celia@celiajay.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338398@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Inkjet Cartridge and laser toner ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter338398@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31558 invoked from network); 17 Feb 2006 03:31:50 -0600<br>Received: from vm-181-99.vm-mail.com (206.82.181.99)<br>by itdidnotendright.com with SMTP; 17 Feb 2006 03:31:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-99.vm-mail.com with SMTP; 17 Feb 2006 03:31:38 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338398<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338398@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <jim@rcw19190020.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+338304@vm-rewards.com> | vm-mail.com | itdidnotendright.com, rcw19190020.com | Free Government Grant Ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter338304@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 24642 invoked from network); 17 Feb 2006 01:32:13 -0600<br>Received: from vm-180-164.vm-mail.com (206.82.180.164)<br>by itdidnotendright.com with SMTP; 17 Feb 2006 01:32:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-164.vm-mail.com with SMTP; 17 Feb 2006 01:31:55 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 338304<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338304@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <celia@celiajay.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338274@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | On-line Bingo ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter338274@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30242 invoked from network); 15 Feb 2006 14:46:55 -0600<br>Received: from vm-177-107.vm-mail.com (206.82.177.107)<br>by jammtomm.com with SMTP; 15 Feb 2006 14:46:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-107.vm-mail.com with SMTP; 15 Feb 2006 14:46:41 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338274<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338274@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <celia@celiajay.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338274@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | On-line Bingo ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter338274@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30242 invoked from network); 15 Feb 2006 14:46:55 -0600<br>Received: from vm-177-107.vm-mail.com (206.82.177.107)<br>by jammtomm.com with SMTP; 15 Feb 2006 14:46:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-107.vm-mail.com with SMTP; 15 Feb 2006 14:46:41 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338274<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338274@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/17/2006 | Friend <celia@celiajay.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338274@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | On-line Bingo ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter338274@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30242 invoked from network); 15 Feb 2006 14:46:55 -0600<br>Received: from vm-177-107.vm-mail.com (206.82.177.107)<br>by jammtomm.com with SMTP; 15 Feb 2006 14:46:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-107.vm-mail.com with SMTP; 15 Feb 2006 14:46:41 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338274<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338274@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Jay <jay@jaycelia.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+338274@vm-rewards.com> | vm-mail.com | jaycelia.com, jaycelia.com | On-line Bingo ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter338274@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13699 invoked from network); 15 Feb 2006 14:07:55 -0600<br>Received: from vm-181-202.vm-mail.com (206.82.181.202) by jaycelia.com with SMTP; 15 Feb 2006 14:07:53 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-202.vm-mail.com with SMTP; 15 Feb 2006 14:07:42 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338274<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338274@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/17/2006 | Jay <jay@jaycelia.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+338274@vm-rewards.com> | vm-mail.com | jaycelia.com, jaycelia.com | On-line Bingo ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter338274@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13699 invoked from network); 15 Feb 2006 14:07:55 -0600<br>Received: from vm-181-202.vm-mail.com (206.82.181.202) by jaycelia.com with SMTP; 15 Feb 2006 14:07:53 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-202.vm-mail.com with SMTP; 15 Feb 2006 14:07:42 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338274<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338274@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Jay <jay@jaycelia.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+338274@vm-rewards.com> | vm-mail.com | jaycelia.com, jaycelia.com | On-line Bingo ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter338274@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13699 invoked from network); 15 Feb 2006 14:07:55 -0600<br>Received: from vm-181-202.vm-mail.com (206.82.181.202) by jaycelia.com with SMTP; 15 Feb 2006 14:07:53 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-202.vm-mail.com with SMTP; 15 Feb 2006 14:07:42 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338274<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338274@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/17/2006 | Friend <jim@rcw19190020.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+338448@vm-rewards.com> | vm-mail.com | jaycelia.com, rcw19190020.com | Debt Relief Ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter338448@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 25860 invoked from network); 17 Feb 2006 19:11:08 -0600<br>Received: from vm-177-96.vm-mail.com (206.82.177.96) by jaycelia.com with SMTP; 17 Feb 2006 19:11:07 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-96.vm-mail.com with SMTP; 17 Feb 2006 19:10:55 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 338448<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338448@vm-rewards.com><br>Subject: Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Jay <jay@jaycelia.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338284@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Auto Insurance Quote Ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter338284@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20225 invoked from network); 15 Feb 2006 17:21:45 -0600<br>Received: from vm-181-2.vm-mail.com (206.82.181.2)<br>by jaykaysplace.com with SMTP; 15 Feb 2006 17:21:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-2.vm-mail.com with SMTP; 15 Feb 2006 17:21:30 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338284<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338284@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/17/2006 | Jay <jay@jaycelia.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338284@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Auto Insurance Quote Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter338284@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20225 invoked from network); 15 Feb 2006 17:21:45 -0600<br>Received: from vm-181-2.vm-mail.com (206.82.181.2)<br>by jaykaysplace.com with SMTP; 15 Feb 2006 17:21:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-2.vm-mail.com with SMTP; 15 Feb 2006 17:21:30 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338284<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338284@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Jay <jay@jaycelia.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338284@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Auto Insurance Quote Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter338284@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20225 invoked from network); 15 Feb 2006 17:21:45 -0600<br>Received: from vm-181-2.vm-mail.com (206.82.181.2)<br>by jaykaysplace.com with SMTP; 15 Feb 2006 17:21:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-2.vm-mail.com with SMTP; 15 Feb 2006 17:21:30 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338284<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338284@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/17/2006 | Jay <jay@jaycelia.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+338302@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Home Valuation Ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338302@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21377 invoked from network); 16 Feb 2006 04:05:46 -0600<br>Received: from vm-177-86.vm-mail.com (206.82.177.86)<br>by jaykaysplace.com with SMTP; 16 Feb 2006 04:05:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-86.vm-mail.com with SMTP; 16 Feb 2006 04:05:34 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338302<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338302@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Jay <jay@jaycelia.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+338302@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Home Valuation Ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338302@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21377 invoked from network); 16 Feb 2006 04:05:46 -0600<br>Received: from vm-177-86.vm-mail.com (206.82.177.86)<br>by jaykaysplace.com with SMTP; 16 Feb 2006 04:05:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-86.vm-mail.com with SMTP; 16 Feb 2006 04:05:34 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338302<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338302@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/17/2006 | Jay <jay@jaycelia.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+338302@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Home Valuation Ad. | | X-Persona: <Jay><br>Return-Path: <mailcenter338302@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21377 invoked from network); 16 Feb 2006 04:05:46 -0600<br>Received: from vm-177-86.vm-mail.com (206.82.177.86)<br>by jaykaysplace.com with SMTP; 16 Feb 2006 04:05:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-86.vm-mail.com with SMTP; 16 Feb 2006 04:05:34 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338302<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338302@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/17/2006 | Jay <jay@jaycelia.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+338344@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Sears Window Ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter338344@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6885 invoked from network); 16 Feb 2006 17:09:00 -0600<br>Received: from vm-177-46.vm-mail.com (206.82.177.46)<br>by jaykaysplace.com with SMTP; 16 Feb 2006 17:08:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-46.vm-mail.com with SMTP; 16 Feb 2006 17:08:46 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338344<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338344@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MI<br>MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1W<br>autolearn=no version=2.63 |
| 2/17/2006 | Jay <jay@jaycelia.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+338344@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Sears Window Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter338344@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6885 invoked from network); 16 Feb 2006 17:09:00 -0600<br>Received: from vm-177-46.vm-mail.com (206.82.177.46)<br>by jaykaysplace.com with SMTP; 16 Feb 2006 17:08:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-46.vm-mail.com with SMTP; 16 Feb 2006 17:08:46 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338344<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338344@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MI<br>MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1W<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Jay <jay@jaycelia.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+338344@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Sears Window Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter338344@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6885 invoked from network); 16 Feb 2006 17:09:00 -0600<br>Received: from vm-177-46.vm-mail.com (206.82.177.46)<br>by jaykaysplace.com with SMTP; 16 Feb 2006 17:08:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-46.vm-mail.com with SMTP; 16 Feb 2006 17:08:46 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338344<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338344@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MI<br>MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1W<br>autolearn=no version=2.63 |
| 2/17/2006 | Friend <celia@celiajay.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+338402@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Business Cards Printing Ad. | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338402@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7843 invoked from network); 17 Feb 2006 08:01:37 -0600<br>Received: from vm-181-189.vm-mail.com (206.82.181.189)<br>by omniinnovations.com with SMTP; 17 Feb 2006 08:01:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-189.vm-mail.com with SMTP; 17 Feb 2006 08:01:25 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338402<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338402@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.0 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_I<br>MAGE_ONLY_10,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <celia@celiajay.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+338402@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Business Cards Printing Ad. | | X-Persona: <Celia><br>Return-Path: <mailcenter338402@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7843 invoked from network); 17 Feb 2006 08:01:37 -0600<br>Received: from vm-181-189.vm-mail.com (206.82.181.189)<br>by omniinnovations.com with SMTP; 17 Feb 2006 08:01:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-189.vm-mail.com with SMTP; 17 Feb 2006 08:01:25 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338402<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338402@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.0 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 2/17/2006 | Friend <celia@celiajay.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+338402@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Business Cards Printing Ad. | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338402@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7843 invoked from network); 17 Feb 2006 08:01:37 -0600<br>Received: from vm-181-189.vm-mail.com (206.82.181.189)<br>by omniinnovations.com with SMTP; 17 Feb 2006 08:01:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-189.vm-mail.com with SMTP; 17 Feb 2006 08:01:25 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338402<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338402@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.0 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <jim@rcw19190020.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+338428@vm-rewards.com> | vm-mail.com | omniinnovations.com, rcw19190020.com | Pet Med Discount Ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter338428@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 22819 invoked from network); 17 Feb 2006 15:49:59 -0600<br>Received: from vm-177-114.vm-mail.com (206.82.177.114)<br>by omniinnovations.com with SMTP; 17 Feb 2006 15:49:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-114.vm-mail.com with SMTP; 17 Feb 2006 15:49:47 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338428<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338428@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <celia@celiajay.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+338298@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | History Channel Club Ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter338298@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25731 invoked from network); 15 Feb 2006 22:02:23 -0600<br>Received: from vm-177-34.vm-mail.com (206.82.177.34)<br>by rcw19190020.com with SMTP; 15 Feb 2006 22:02:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-34.vm-mail.com with SMTP; 15 Feb 2006 22:02:10 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338298<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338298@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,FREE_PREVIEW,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <celia@celiajay.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+338298@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | History Channel Club Ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter338298@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25731 invoked from network); 15 Feb 2006 22:02:23 -0600<br>Received: from vm-177-34.vm-mail.com (206.82.177.34)<br>by rcw19190020.com with SMTP; 15 Feb 2006 22:02:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-34.vm-mail.com with SMTP; 15 Feb 2006 22:02:10 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338298<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338298@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, |
| 2/17/2006 | Friend <celia@celiajay.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+338298@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | History Channel Club Ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter338298@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25731 invoked from network); 15 Feb 2006 22:02:23 -0600<br>Received: from vm-177-34.vm-mail.com (206.82.177.34)<br>by rcw19190020.com with SMTP; 15 Feb 2006 22:02:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-34.vm-mail.com with SMTP; 15 Feb 2006 22:02:10 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338298<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338298@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <celia@celiajay.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+338302@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Home Valuation Ad. | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338302@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22563 invoked from network); 16 Feb 2006 04:44:47 -0600<br>Received: from vm-181-247.vm-mail.com (206.82.181.247) by rcw19190020.com with SMTP; 16 Feb 2006 04:44:46 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-247.vm-mail.com with SMTP; 16 Feb 2006 04:44:35 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338302<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338302@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 2/17/2006 | Friend <celia@celiajay.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+338302@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Home Valuation Ad. | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338302@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22563 invoked from network); 16 Feb 2006 04:44:47 -0600<br>Received: from vm-181-247.vm-mail.com (206.82.181.247) by rcw19190020.com with SMTP; 16 Feb 2006 04:44:46 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-247.vm-mail.com with SMTP; 16 Feb 2006 04:44:35 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338302<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338302@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <celia@celiajay.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+338302@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Home Valuation Ad. | | X-Persona: <Celia><br>Return-Path: <mailcenter338302@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22563 invoked from network); 16 Feb 2006 04:44:47 -0600<br>Received: from vm-181-247.vm-mail.com (206.82.181.247)<br>by rcw19190020.com with SMTP; 16 Feb 2006 04:44:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-247.vm-mail.com with SMTP; 16 Feb 2006 04:44:35 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338302<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338302@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 2/17/2006 | Jay <jay@jaycelia.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338398@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Inkjet Cartridge and laser toner ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter338398@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4865 invoked from network); 17 Feb 2006 03:09:00 -0600<br>Received: from vm-177-31.vm-mail.com (206.82.177.31)<br>by rcw19190020.com with SMTP; 17 Feb 2006 03:08:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-31.vm-mail.com with SMTP; 17 Feb 2006 03:08:44 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338398<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338398@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Jay <jay@jaycelia.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338398@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Inkjet Cartridge and laser toner ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter338398@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4865 invoked from network); 17 Feb 2006 03:09:00 -0600<br>Received: from vm-177-31.vm-mail.com (206.82.177.31)<br>by rcw19190020.com with SMTP; 17 Feb 2006 03:08:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-31.vm-mail.com with SMTP; 17 Feb 2006 03:08:44 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338398<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338398@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/17/2006 | Jay <jay@jaycelia.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338398@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Inkjet Cartridge and laser toner ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter338398@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4865 invoked from network); 17 Feb 2006 03:09:00 -0600<br>Received: from vm-177-31.vm-mail.com (206.82.177.31)<br>by rcw19190020.com with SMTP; 17 Feb 2006 03:08:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-31.vm-mail.com with SMTP; 17 Feb 2006 03:08:44 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338398<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338398@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Venture Capital <VentureCapital@vm-mail.com> | Start a business with a government loan | MailCenter <mailcenter+338264@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Government loan ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338264@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8481 invoked from network); 15 Feb 2006 11:59:46 -0600<br>Received: from vm-180-36.vm-mail.com (206.82.180.36)<br>by xj4x4.net with SMTP; 15 Feb 2006 11:59:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-36.vm-mail.com with SMTP; 15 Feb 2006 11:59:34 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338264<br>From: Venture Capital <VentureCapital@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338264@vm-rewards.com><br>Subject: Start a business with a government loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Venture Capital <VentureCapital@vm-mail.com> | Start a business with a government loan | MailCenter <mailcenter+338264@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Government loan ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338264@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8481 invoked from network); 15 Feb 2006 11:59:46 -0600<br>Received: from vm-180-36.vm-mail.com (206.82.180.36)<br>by xj4x4.net with SMTP; 15 Feb 2006 11:59:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-36.vm-mail.com with SMTP; 15 Feb 2006 11:59:34 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338264<br>From: Venture Capital <VentureCapital@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338264@vm-rewards.com><br>Subject: Start a business with a government loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/17/2006 | Friend <jim@itdidnotendright.com> | Venture Capital <VentureCapital@vm-mail.com> | Start a business with a government loan | MailCenter <mailcenter+338264@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Government loan ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338264@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8481 invoked from network); 15 Feb 2006 11:59:46 -0600<br>Received: from vm-180-36.vm-mail.com (206.82.180.36)<br>by xj4x4.net with SMTP; 15 Feb 2006 11:59:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-36.vm-mail.com with SMTP; 15 Feb 2006 11:59:34 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338264<br>From: Venture Capital <VentureCapital@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338264@vm-rewards.com><br>Subject: Start a business with a government loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Jay <jay@jaycelia.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+338404@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Free Business Cards Ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338404@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28898 invoked from network); 17 Feb 2006 07:39:03 -0600<br>Received: from vm-180-104.vm-mail.com (206.82.180.104)<br>by xj4x4.net with SMTP; 17 Feb 2006 07:39:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-104.vm-mail.com with SMTP; 17 Feb 2006 07:38:47 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338404<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338404@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 2/17/2006 | Jay <jay@jaycelia.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+338404@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Free Business Cards Ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338404@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28898 invoked from network); 17 Feb 2006 07:39:03 -0600<br>Received: from vm-180-104.vm-mail.com (206.82.180.104)<br>by xj4x4.net with SMTP; 17 Feb 2006 07:39:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-104.vm-mail.com with SMTP; 17 Feb 2006 07:38:47 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338404<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338404@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 | Jay <jay@jaycelia.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+338404@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Free Business Cards Ad. | | X-Persona: <Jay><br>Return-Path: <mailcenter338404@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28898 invoked from network); 17 Feb 2006 07:39:03 -0600<br>Received: from vm-180-104.vm-mail.com (206.82.180.104)<br>by xj4x4.net with SMTP; 17 Feb 2006 07:39:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-104.vm-mail.com with SMTP; 17 Feb 2006 07:38:47 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338404<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338404@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 2/18/2006 | Jamila <mila@jammtomm.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338284@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for free auto insurance quote service | Forward from SPAM Filter | X-Persona: <Mila><br>Return-Path: <mailcenter338284@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 15 Feb 2006 17:22:10 -0600<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F3B7A2.CC9449AE"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i'8721&e=mila@jammtomm.com visiting this link |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2006 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+338462@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for gold credit card | Forward from SPAM Filter | X-Persona: <Mila><br>Return-Path: <mailcenter338462@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 18 Feb 2006 14:41:49 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** You've struck gold<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F7868D.C1559936"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'8819&e=mila@jammtomm.com<br>visiting this link URI:http://ogv.cc/bookgoopslyw/bckgrnd.jpg |
| 2/18/2006 | Indi <indi@jammtomm.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338284@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for free auto insurance quote service | Forward from SPAM Filter | X-Persona: <Indi><br>Return-Path: <mailcenter338284@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 15 Feb 2006 17:22:10 -0600<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.0 required=7.0<br>tests=BAYES_90,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F3B7A2.9AA87063"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'8721&e=indi@jammtomm.com<br>visiting this link |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2006 | Friend <jim@rcw19190020.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've struck gold | MailCenter <mailcenter+338462@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Ad for credit card | | X-Persona: <RCW><br>Return-Path: <mailcenter338462@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 8832 invoked from network); 18 Feb 2006 15:36:58 -0600<br>Received: from vm-180-192.vm-mail.com (206.82.180.192)<br>by anthonycentral.com with SMTP; 18 Feb 2006 15:36:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-192.vm-mail.com with SMTP; 18 Feb 2006 15:36:46 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338462<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338462@vm-rewards.com><br>Subject: You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/18/2006 | Friend <jon@jaykaysplace.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+338428@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for pet medication products | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338428@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 27395 invoked from network); 17 Feb 2006 15:08:17 -0600<br>Received: from vm-177-69.vm-mail.com (206.82.177.69)<br>by celiajay.com with SMTP; 17 Feb 2006 15:08:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-69.vm-mail.com with SMTP; 17 Feb 2006 15:08:00 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338428<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338428@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2006 | Friend <jon@jaykaysplace.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+338428@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for pet medication products | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338428@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 27395 invoked from network); 17 Feb 2006 15:08:17 -0600<br>Received: from vm-177-69.vm-mail.com (206.82.177.69)<br>by celiajay.com with SMTP; 17 Feb 2006 15:08:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-69.vm-mail.com with SMTP; 17 Feb 2006 15:08:00 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338428<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338428@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/18/2006 | Jamila <mila@jammtomm.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+338448@vm-rewards.com> | vm-mail.com | chiefmusician.net | Ad for debt mitigation service | Forward from SPAM Filter | X-Persona: <Mila><br>Return-Path: <mailcenter338448@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 17 Feb 2006 18:19:02 -0600<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F667F6.AB5EE797"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'8809&e=mila@jammtomm.com<br>visiting this link |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/18/2006 | Indi <indi@jammtomm.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+338298@vm-rewards.com> | vm-mail.com | clrobin.com | Ad for free magazine & pin products | Forward from SPAM Filter | X-Persona: <Indi><br>Return-Path: <mailcenter338298@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 15 Feb 2006 21:16:28 -0600<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BAYES_60,DATE_MISSING,<br><br>FREE_PREVIEW,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F3EE8C.E67084D7"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'8725&e=indi@jammtomm.com<br>visiting this link |
| 2/18/2006 | Jamila <mila@jammtomm.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+338298@vm-rewards.com> | vm-mail.com | clrobin.com | Ad for free magazine & pin products | Forward from SPAM Filter | X-Persona: <Mila><br>Return-Path: <mailcenter338298@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 15 Feb 2006 21:16:30 -0600<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F3EE8E.656AD59E"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+338460@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for credit card | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338460@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 20097 invoked from network); 18 Feb 2006 14:47:02 -0600<br>Received: from vm-182-198.vm-mail.com (206.82.182.198)<br>by ehahome.com with SMTP; 18 Feb 2006 14:47:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-198.vm-mail.com with SMTP; 18 Feb 2006 14:46:50 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338460<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338460@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_C<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.6 |
| 2/18/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+338460@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for credit card | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338460@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 20097 invoked from network); 18 Feb 2006 14:47:02 -0600<br>Received: from vm-182-198.vm-mail.com (206.82.182.198)<br>by ehahome.com with SMTP; 18 Feb 2006 14:47:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-198.vm-mail.com with SMTP; 18 Feb 2006 14:46:50 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338460<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338460@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_C<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.6 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2006 | Friend <jon@jaykaysplace.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+338448@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for debt mitigation service | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338448@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11554 invoked from network); 17 Feb 2006 18:19:03 -0600<br>Received: from vm-177-58.vm-mail.com (206.82.177.58)<br>by ehahome.com with SMTP; 17 Feb 2006 18:19:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-58.vm-mail.com with SMTP; 17 Feb 2006 18:18:41 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911110 9<br>X-MailingID: 338448<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338448@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 2/18/2006 | Friend <jon@jaykaysplace.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+338448@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for debt mitigation service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338448@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11554 invoked from network); 17 Feb 2006 18:19:03 -0600<br>Received: from vm-177-58.vm-mail.com (206.82.177.58)<br>by ehahome.com with SMTP; 17 Feb 2006 18:19:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-58.vm-mail.com with SMTP; 17 Feb 2006 18:18:41 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911110 9<br>X-MailingID: 338448<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338448@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2006 | Indi <indi@jammtomm.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** How much will your home sell for? | MailCenter <mailcenter+338302@vm-rewards.com> | vm-mail.com | gnwalpha.org | Home valuation ad. | Forward from SPAM Filter | X-Persona: <Indi><br>Return-Path: <mailcenter338302@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 16 Feb 2006 04:05:47 -0600<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** How much will your home sell for?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F44E7B.C8F6C16D"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'8727&e=indi@jammtomm.com |
| 2/18/2006 | Jamila <mila@jammtomm.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+338302@vm-rewards.com> | vm-mail.com | gnwalpha.org, jammtomm.com | Ad for home valuation service | | X-Persona: <Mila><br>Return-Path: <mailcenter338302@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 18274 invoked from network); 16 Feb 2006 04:05:43 -0600<br>Received: from vm-177-51.vm-mail.com (206.82.177.51)<br>by gnwalpha.org with SMTP; 16 Feb 2006 04:05:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-51.vm-mail.com with SMTP; 16 Feb 2006 04:05:29 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 338302<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338302@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2006 | Friend <jon@jaykaysplace.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+338454@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for DVD burner product | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338454@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 31232 invoked from network); 18 Feb 2006 03:06:15 -0600<br>Received: from vm-177-112.vm-mail.com (206.82.177.112) by gnwalpha.org with SMTP; 18 Feb 2006 03:06:14 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-112.vm-mail.com with SMTP; 18 Feb 2006 03:06:00 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338454<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338454@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 2/18/2006 | Friend <jon@jaykaysplace.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+338454@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for DVD burner product | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338454@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 31232 invoked from network); 18 Feb 2006 03:06:15 -0600<br>Received: from vm-177-112.vm-mail.com (206.82.177.112) by gnwalpha.org with SMTP; 18 Feb 2006 03:06:14 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-112.vm-mail.com with SMTP; 18 Feb 2006 03:06:00 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338454<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338454@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2006 | Jamila <mila@jammtomm.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+338454@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Forward from SPAM Filter | X-Persona: <Mila><br>Return-Path: <mailcenter338454@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 18 Feb 2006 03:06:14 -0600<br>From: DVDX <DVDX@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Best DVD copying software<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F6E386.3EA06657"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |
| 2/18/2006 | Indi <indi@jammtomm.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338398@vm-rewards.com> | vm-mail.com | gordonworks.com | Inkjet Cartridge and laser toner ad. | Forward from SPAM Filter | X-Persona: <Indi><br>Return-Path: <mailcenter338398@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 17 Feb 2006 03:08:53 -0600<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BAYES_80,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F592A5.B83B8191"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2006 | Jamila <mila@jammtomm.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338398@vm-rewards.com> | vm-mail.com | gordonworks.com | Inkjet Cartridge and laser toner ad. | Forward from SPAM Filter | X-Persona: <Mila><br>Return-Path: <mailcenter338398@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 17 Feb 2006 03:09:02 -0600<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,SAVINGS,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F592AE.B7378424"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |
| 2/18/2006 | Friend <jim@rcw19190020.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+338454@vm-rewards.com> | vm-mail.com | itdidnotendright.com, rcw19190020.com | Ad for DVD burner product | | X-Persona: <RCW><br>Return-Path: <mailcenter338454@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 16356 invoked from network); 18 Feb 2006 03:33:53 -0600<br>Received: from vm-177-39.vm-mail.com (206.82.177.39)<br>by itdidnotendright.com with SMTP; 18 Feb 2006 03:33:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-39.vm-mail.com with SMTP; 18 Feb 2006 03:33:39 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 338454<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338454@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2006 | Indi <indi@jammtomm.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+338344@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for window products & services | Forward from SPAM Filter | X-Persona: <Indi><br>Return-Path: <mailcenter338344@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 16 Feb 2006 17:08:59 -0600<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0<br>tests=BAYES_60,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F5060B.8A9E810B"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: SEARS - Custom-Fit Replacement Windows This Sears o |
| 2/18/2006 | Jamila <mila@jammtomm.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+338344@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for window products & services | Forward from SPAM Filter | X-Persona: <Mila><br>Return-Path: <mailcenter338344@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 16 Feb 2006 17:09:01 -0600<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br><br>HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br><br>MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F5060D.E30E1A1D"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2006 | Jamila <mila@jammtomm.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+338304@vm-rewards.com> | vm-mail.com | jaycelia.com | Free Government Grant Ad. | Forward from SPAM Filter | X-Persona: <Mila><br>Return-Path: <mailcenter338304@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 16 Feb 2006 10:19:53 -0600<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Is a grant available for you?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F4A629.A49EA4DD"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |
| 2/18/2006 | Indi <indi@jammtomm.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+338304@vm-rewards.com> | vm-mail.com | jaycelia.com | Free Government Grant Ad. | Forward from SPAM Filter | X-Persona: <Indi><br>Return-Path: <mailcenter338304@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 16 Feb 2006 10:19:51 -0600<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Is a grant available for you?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.8 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F4A627.A44DD858"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2006 | Jamila <mila@jammtomm.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+338428@vm-rewards.com> | vm-mail.com | omniinnovations.com, jammtomm.com | Ad for pet medication products | | X-Persona: <Mila><br>Return-Path: <mailcenter338428@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 24708 invoked from network); 17 Feb 2006 15:08:14 -0600<br>Received: from vm-177-122.vm-mail.com (206.82.177.122)<br>by omniinnovations.com with SMTP; 17 Feb 2006 15:08:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-122.vm-mail.com with SMTP; 17 Feb 2006 15:07:55 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 338428<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338428@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/18/2006 | Friend <jim@rcw19190020.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+338458@vm-rewards.com> | vm-mail.com | omniinnovations.com, rcw19190020.com | Ad for life insurance service | | X-Persona: <RCW><br>Return-Path: <mailcenter338458@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 26468 invoked from network); 18 Feb 2006 08:58:30 -0600<br>Received: from vm-182-145.vm-mail.com (206.82.182.145)<br>by omniinnovations.com with SMTP; 18 Feb 2006 08:58:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-145.vm-mail.com with SMTP; 18 Feb 2006 08:58:19 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338458<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338458@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2006 | Jamila <mila@jammtomm.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+338408@vm-rewards.com> | vm-mail.com | rcw19190020.com | [unknown, content removed] | Forward from SPAM Filter | X-Persona: <Mila><br>Return-Path: <mailcenter338408@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 17 Feb 2006 11:09:35 -0600<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Find cars from $500<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F6034F.66FD6C2E"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i'8769&e=mila@jammtomm.com |
| 2/18/2006 | Indi <indi@jammtomm.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+338392@vm-rewards.com> | vm-mail.com | rcw19190020.com | ebay online workers ad. | Forward from SPAM Filter | X-Persona: <Indi><br>Return-Path: <mailcenter338392@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 16 Feb 2006 21:13:32 -0600<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.3 required=7.0 tests=BAYES_99,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F53F5C.594E5404"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i'8761&e=indi@jammtomm.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2006 | Jamila <mila@jammtomm.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+338392@vm-rewards.com> | vm-mail.com | rcw19190020.com | ebay online workers ad. | Forward from SPAM Filter | X-Persona: <Mila><br>Return-Path: <mailcenter338392@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 16 Feb 2006 21:13:36 -0600<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F53F60.A2F242E3"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i'8761&e=mila@jammtomm.com |
| 2/18/2006 | Indi <indi@jammtomm.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+338402@vm-rewards.com> | vm-mail.com | rcw19190020.com, jammtomm.com | Ad for free business cards | | X-Persona: <Indi><br>Return-Path: <mailcenter338402@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: (qmail 22080 invoked from network); 17 Feb 2006 07:38:48 -0600<br>Received: from vm-180-14.vm-mail.com (206.82.180.14)<br>by rcw19190020.com with SMTP; 17 Feb 2006 07:38:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-14.vm-mail.com with SMTP; 17 Feb 2006 07:38:30 -0600<br>X-ClientHost: 105110100105064106097109109116111109109046099111109<br>X-MailingID: 338402<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338402@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.2 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/18/2006 | Jamila <mila@jammtomm.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+338402@vm-rewards.com> | vm-mail.com | rcw19190020.com, jammtomm.com | Ad for free business cards | | X-Persona: <Mila><br>Return-Path: <mailcenter338402@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 23136 invoked from network); 17 Feb 2006 07:38:51 -0600<br>Received: from vm-180-14.vm-mail.com (206.82.180.14)<br>by rcw19190020.com with SMTP; 17 Feb 2006 07:38:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-14.vm-mail.com with SMTP; 17 Feb 2006 07:38:30 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 338402<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338402@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.0 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT |
| 2/18/2006 | Friend <jon@jaykaysplace.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+338458@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for life insurance service | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338458@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 26018 invoked from network); 18 Feb 2006 08:07:28 -0600<br>Received: from vm-182-8.vm-mail.com (206.82.182.8)<br>by rcw19190020.com with SMTP; 18 Feb 2006 08:07:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-8.vm-mail.com with SMTP; 18 Feb 2006 08:07:15 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338458<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338458@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2006 | Friend <jon@jaykaysplace.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+338458@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for life insurance service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338458@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 26018 invoked from network); 18 Feb 2006 08:07:28 -0600<br>Received: from vm-182-8.vm-mail.com (206.82.182.8)<br>by rcw19190020.com with SMTP; 18 Feb 2006 08:07:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-8.vm-mail.com with SMTP; 18 Feb 2006 08:07:15 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338458<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338458@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 2/19/2006 | Friend <jim@rcw19190020.com> | Cheap Homes <CheapHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+338464@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for home locator service | | X-Persona: <RCW><br>Return-Path: <mailcenter338464@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 25921 invoked from network); 19 Feb 2006 03:52:06 -0600<br>Received: from vm-177-75.vm-mail.com (206.82.177.75)<br>by chiefmusician.net with SMTP; 19 Feb 2006 03:52:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-75.vm-mail.com with SMTP; 19 Feb 2006 03:51:53 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338464<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338464@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/19/2006 | Friend <jon@jaykaysplace.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+338466@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for wealth growth product/service | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338466@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 30371 invoked from network); 19 Feb 2006 08:05:47 -0600<br>Received: from vm-177-73.vm-mail.com (206.82.177.73)<br>by clrobin.com with SMTP; 19 Feb 2006 08:05:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-73.vm-mail.com with SMTP; 19 Feb 2006 08:05:35 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338466<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338466@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |
| 2/19/2006 | Friend <jon@jaykaysplace.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+338466@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for wealth growth product/service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338466@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 30371 invoked from network); 19 Feb 2006 08:05:47 -0600<br>Received: from vm-177-73.vm-mail.com (206.82.177.73)<br>by clrobin.com with SMTP; 19 Feb 2006 08:05:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-73.vm-mail.com with SMTP; 19 Feb 2006 08:05:35 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338466<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338466@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/19/2006 | Friend <jon@jaykaysplace.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+338464@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for home locator service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338464@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 7331 invoked from network); 19 Feb 2006 03:13:35 -0600<br>Received: from vm-177-123.vm-mail.com (206.82.177.123)<br>by ehahome.com with SMTP; 19 Feb 2006 03:13:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-123.vm-mail.com with SMTP; 19 Feb 2006 03:13:23 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338464<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338464@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/19/2006 | Friend <jon@jaykaysplace.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+338464@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for home locator service | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338464@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 7331 invoked from network); 19 Feb 2006 03:13:35 -0600<br>Received: from vm-177-123.vm-mail.com (206.82.177.123)<br>by ehahome.com with SMTP; 19 Feb 2006 03:13:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-123.vm-mail.com with SMTP; 19 Feb 2006 03:13:23 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338464<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338464@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/19/2006 | Friend <jim@rcw19190020.com> | Inkjet Savings Extravaganza <InkjetSale@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter+338468@vm-rewards.com> | vm-mail.com | itdidnotendright.com, rcw19190020.com | Ad for printer products | | X-Persona: <RCW><br>Return-Path: <mailcenter338468@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 32640 invoked from network); 19 Feb 2006 18:20:08 -0600<br>Received: from vm-182-14.vm-mail.com (206.82.182.14)<br>by itdidnotendright.com with SMTP; 19 Feb 2006 18:20:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-14.vm-mail.com with SMTP; 19 Feb 2006 18:19:53 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 338468<br>From: Inkjet Savings Extravaganza <InkjetSale@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338468@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/19/2006 | Friend <jim@rcw19190020.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+338466@vm-rewards.com> | vm-mail.com | jaycelia.com, rcw19190020.com | Ad for wealth growth product/service | | X-Persona: <RCW><br>Return-Path: <mailcenter338466@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 5220 invoked from network); 19 Feb 2006 08:44:02 -0600<br>Received: from vm-177-63.vm-mail.com (206.82.177.63)<br>by jaycelia.com with SMTP; 19 Feb 2006 08:44:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-63.vm-mail.com with SMTP; 19 Feb 2006 08:43:50 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 338466<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338466@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/19/2006 | Friend <jon@jaykaysplace.com> | Inkjet Savings Extravaganza <InkjetSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+338468@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for printer products | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338468@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 12800 invoked from network); 19 Feb 2006 17:37:50 -0600<br>Received: from vm-182-190.vm-mail.com (206.82.182.190)<br>by omniinnovations.com with SMTP; 19 Feb 2006 17:37:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-190.vm-mail.com with SMTP; 19 Feb 2006 17:37:35 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 338468<br>From: Inkjet Savings Extravaganza <InkjetSale@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338468@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/19/2006 | Friend <jon@jaykaysplace.com> | Inkjet Savings Extravaganza <InkjetSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+338468@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for printer products | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338468@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 12800 invoked from network); 19 Feb 2006 17:37:50 -0600<br>Received: from vm-182-190.vm-mail.com (206.82.182.190) by omniinnovations.com with SMTP; 19 Feb 2006 17:37:50 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-190.vm-mail.com with SMTP; 19 Feb 2006 17:37:35 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338468<br>From: Inkjet Savings Extravaganza <InkjetSale@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338468@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 2/20/2006 | Friend <celia@celiajay.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+338466@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for link to wealth building strategy | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338466@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22081 invoked from network); 19 Feb 2006 08:20:46 -0600<br>Received: from vm-182-32.vm-mail.com (206.82.182.32) by anthonycentral.com with SMTP; 19 Feb 2006 08:20:45 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-32.vm-mail.com with SMTP; 19 Feb 2006 08:20:32 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338466<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338466@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+338466@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for link to wealth building strategy | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338466@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22081 invoked from network); 19 Feb 2006 08:20:46 -0600<br>Received: from vm-182-32.vm-mail.com (206.82.182.32)<br>by anthonycentral.com with SMTP; 19 Feb 2006 08:20:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-32.vm-mail.com with SMTP; 19 Feb 2006 08:20:32 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338466<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338466@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |
| 2/20/2006 | Friend <celia@celiajay.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+338466@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for link to wealth building strategy | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338466@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22081 invoked from network); 19 Feb 2006 08:20:46 -0600<br>Received: from vm-182-32.vm-mail.com (206.82.182.32)<br>by anthonycentral.com with SMTP; 19 Feb 2006 08:20:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-32.vm-mail.com with SMTP; 19 Feb 2006 08:20:32 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338466<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338466@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Cheap Homes <CheapHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+338464@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for homes at bargain prices | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338464@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21857 invoked from network); 19 Feb 2006 03:12:58 -0600<br>Received: from vm-177-31.vm-mail.com (206.82.177.31) by anthonycentral.com with SMTP; 19 Feb 2006 03:12:58 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-31.vm-mail.com with SMTP; 19 Feb 2006 03:12:46 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604 6099111109<br>X-MailingID: 338464<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338464@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Cheap Homes <CheapHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+338464@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for homes at bargain prices | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338464@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21857 invoked from network); 19 Feb 2006 03:12:58 -0600<br>Received: from vm-177-31.vm-mail.com (206.82.177.31) by anthonycentral.com with SMTP; 19 Feb 2006 03:12:58 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-31.vm-mail.com with SMTP; 19 Feb 2006 03:12:46 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604 6099111109<br>X-MailingID: 338464<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338464@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Friend <celia@celiajay.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+338448@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for debt consolidation | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338448@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20000 invoked from network); 17 Feb 2006 19:04:56 -0600<br>Received: from vm-182-47.vm-mail.com (206.82.182.47) by celiajay.com with SMTP; 17 Feb 2006 19:04:56 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-47.vm-mail.com with SMTP; 17 Feb 2006 19:04:42 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338448<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338448@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+338448@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for debt consolidation | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338448@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20000 invoked from network); 17 Feb 2006 19:04:56 -0600<br>Received: from vm-182-47.vm-mail.com (206.82.182.47) by celiajay.com with SMTP; 17 Feb 2006 19:04:56 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-47.vm-mail.com with SMTP; 17 Feb 2006 19:04:42 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338448<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338448@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 2/20/2006 | Friend <celia@celiajay.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+338448@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for debt consolidation | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338448@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20000 invoked from network); 17 Feb 2006 19:04:56 -0600<br>Received: from vm-182-47.vm-mail.com (206.82.182.47) by celiajay.com with SMTP; 17 Feb 2006 19:04:56 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-47.vm-mail.com with SMTP; 17 Feb 2006 19:04:42 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338448<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338448@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | The windows you want at the right price | MailCenter <mailcenter+338470@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for windows | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338470@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5986 invoked from network); 20 Feb 2006 03:05:09 -0600<br>Received: from vm-177-77.vm-mail.com (206.82.177.77)<br>by celiajay.com with SMTP; 20 Feb 2006 03:05:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-77.vm-mail.com with SMTP; 20 Feb 2006 03:04:52 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338470<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338470@vm-rewards.com><br>Subject: The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | The windows you want at the right price | MailCenter <mailcenter+338470@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for windows | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338470@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5986 invoked from network); 20 Feb 2006 03:05:09 -0600<br>Received: from vm-177-77.vm-mail.com (206.82.177.77)<br>by celiajay.com with SMTP; 20 Feb 2006 03:05:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-77.vm-mail.com with SMTP; 20 Feb 2006 03:04:52 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338470<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338470@vm-rewards.com><br>Subject: The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Friend <jim@rcw19190020.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+338472@vm-rewards.com> | vm-mail.com | celiajay.com, rcw19190020.com | Ad for DeVry University | | X-Persona: <RCW><br>Return-Path: <mailcenter338472@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 30913 invoked from network); 20 Feb 2006 08:47:42 -0600<br>Received: from vm-177-50.vm-mail.com (206.82.177.50)<br>by celiajay.com with SMTP; 20 Feb 2006 08:47:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-50.vm-mail.com with SMTP; 20 Feb 2006 08:47:28 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 338472<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338472@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+338428@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for discount pet medications | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338428@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5060 invoked from network); 17 Feb 2006 17:42:56 -0600<br>Received: from vm-181-116.vm-mail.com (206.82.181.116)<br>by chiefmusician.net with SMTP; 17 Feb 2006 17:42:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-116.vm-mail.com with SMTP; 17 Feb 2006 17:42:45 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338428<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338428@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63 |
| 2/20/2006 | Friend <celia@celiajay.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+338428@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for discount pet medications | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338428@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5060 invoked from network); 17 Feb 2006 17:42:56 -0600<br>Received: from vm-181-116.vm-mail.com (206.82.181.116)<br>by chiefmusician.net with SMTP; 17 Feb 2006 17:42:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-116.vm-mail.com with SMTP; 17 Feb 2006 17:42:45 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338428<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338428@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+338428@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for discount pet medications | | X-Persona: <Celia><br>Return-Path: <mailcenter338428@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5060 invoked from network); 17 Feb 2006 17:42:56 -0600<br>Received: from vm-181-116.vm-mail.com (206.82.181.116)<br>by chiefmusician.net with SMTP; 17 Feb 2006 17:42:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-116.vm-mail.com with SMTP; 17 Feb 2006 17:42:45 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338428<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338428@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63 |
| 2/20/2006 | Friend <celia@celiajay.com> | Home Career Solutions <HomeCareerSolutions@vm-mail.com> | *****SPAM***** We provide the info - you earn cash and benefits | MailCenter <mailcenter+338474@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for home career opportunity | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338474@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21921 invoked from network); 20 Feb 2006 11:20:15 -0600<br>Received: from vm-182-197.vm-mail.com (206.82.182.197)<br>by clrobin.com with SMTP; 20 Feb 2006 11:20:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-197.vm-mail.com with SMTP; 20 Feb 2006 11:20:02 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338474<br>From: Home Career Solutions <HomeCareerSolutions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338474@vm-rewards.com><br>Subject: *****SPAM***** We provide the info - you earn cash and benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | Home Career Solutions <HomeCareerSolutions@vm-mail.com> | *****SPAM***** We provide the info - you earn cash and benefits | MailCenter <mailcenter+338474@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for home career opportunity | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338474@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21921 invoked from network); 20 Feb 2006 11:20:15 -0600<br>Received: from vm-182-197.vm-mail.com (206.82.182.197)<br>by clrobin.com with SMTP; 20 Feb 2006 11:20:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-197.vm-mail.com with SMTP; 20 Feb 2006 11:20:02 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338474<br>From: Home Career Solutions <HomeCareerSolutions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338474@vm-rewards.com><br>Subject: *****SPAM***** We provide the info - you earn cash and benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 2/20/2006 | Friend <celia@celiajay.com> | Home Career Solutions <HomeCareerSolutions@vm-mail.com> | *****SPAM***** We provide the info - you earn cash and benefits | MailCenter <mailcenter+338474@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for home career opportunity | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338474@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21921 invoked from network); 20 Feb 2006 11:20:15 -0600<br>Received: from vm-182-197.vm-mail.com (206.82.182.197)<br>by clrobin.com with SMTP; 20 Feb 2006 11:20:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-197.vm-mail.com with SMTP; 20 Feb 2006 11:20:02 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338474<br>From: Home Career Solutions <HomeCareerSolutions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338474@vm-rewards.com><br>Subject: *****SPAM***** We provide the info - you earn cash and benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+338398@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for inkjet printer cartridges and toner | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338398@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4096 invoked from network); 17 Feb 2006 17:17:29 -0600<br>Received: from vm-180-85.vm-mail.com (206.82.180.85)<br>by clrobin.com with SMTP; 17 Feb 2006 17:17:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-85.vm-mail.com with SMTP; 17 Feb 2006 17:17:15 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338398<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338398@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+338398@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for inkjet printer cartridges and toner | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338398@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4096 invoked from network); 17 Feb 2006 17:17:29 -0600<br>Received: from vm-180-85.vm-mail.com (206.82.180.85)<br>by clrobin.com with SMTP; 17 Feb 2006 17:17:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-85.vm-mail.com with SMTP; 17 Feb 2006 17:17:15 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338398<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338398@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Jay <jay@jaycelia.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+338428@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for discount pet medications | Duplicate | Delivered-To: 10-jay@jaycelia.com<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338428<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Reply-To: MailCenter <mailcenter+338428@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Jay <jay@jaycelia.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+338428@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for discount pet medications | | X-Persona: <Jay><br>Return-Path: <mailcenter338428@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26688 invoked from network); 17 Feb 2006 15:08:16 -0600<br>Received: from vm-177-96.vm-mail.com (206.82.177.96)<br>by clrobin.com with SMTP; 17 Feb 2006 15:08:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-96.vm-mail.com with SMTP; 17 Feb 2006 15:08:00 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338428<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338428@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/20/2006 | Jay <jay@jaycelia.com> | Inkjet Savings Extravaganza <InkjetSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+338468@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for inkjet printer cartridges | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338468@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10816 invoked from network); 19 Feb 2006 17:37:47 -0600<br>Received: from vm-182-36.vm-mail.com (206.82.182.36)<br>by clrobin.com with SMTP; 19 Feb 2006 17:37:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-36.vm-mail.com with SMTP; 19 Feb 2006 17:37:33 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338468<br>From: Inkjet Savings Extravaganza <InkjetSale@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338468@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Jay <jay@jaycelia.com> | Inkjet Savings Extravaganza <InkjetSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+338468@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for inkjet printer cartridges | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338468@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10816 invoked from network); 19 Feb 2006 17:37:47 -0600<br>Received: from vm-182-36.vm-mail.com (206.82.182.36)<br>by clrobin.com with SMTP; 19 Feb 2006 17:37:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-36.vm-mail.com with SMTP; 19 Feb 2006 17:37:33 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338468<br>From: Inkjet Savings Extravaganza <InkjetSale@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338468@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Report: |
| 2/20/2006 | Friend <jim@rcw19190020.com> | Home Career Solutions <HomeCareerSolutions@vm-mail.com> | We provide the info - you earn cash and benefits | MailCenter <mailcenter+338474@vm-rewards.com> | vm-mail.com | clrobin.com, rcw19190020.com | Ad for home career information packet | | X-Persona: <RCW><br>Return-Path: <mailcenter338474@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 7618 invoked from network); 20 Feb 2006 11:24:45 -0600<br>Received: from vm-181-252.vm-mail.com (206.82.181.252)<br>by clrobin.com with SMTP; 20 Feb 2006 11:24:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-252.vm-mail.com with SMTP; 20 Feb 2006 11:24:32 -0600<br>X-ClientHost: 10610510906411409911904905704905704804805004804609911110<br>X-MailingID: 338474<br>From: Home Career Solutions <HomeCareerSolutions@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338474@vm-rewards.com><br>Subject: We provide the info - you earn cash and benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Home Career Solutions <HomeCareerSolutions@vm-mail.com> | We provide the info - you earn cash and benefits | MailCenter <mailcenter+338474@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for home career opportunity | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338474@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17121 invoked from network); 20 Feb 2006 11:10:52 -0600<br>Received: from vm-181-214.vm-mail.com (206.82.181.214) by ehahome.com with SMTP; 20 Feb 2006 11:10:52 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-214.vm-mail.com with SMTP; 20 Feb 2006 11:10:38 -0600<br>X-ClientHost: 106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338474<br>From: Home Career Solutions <HomeCareerSolutions@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338474@vm-rewards.com><br>Subject: We provide the info - you earn cash and benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Home Career Solutions <HomeCareerSolutions@vm-mail.com> | We provide the info - you earn cash and benefits | MailCenter <mailcenter+338474@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for home career opportunity | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338474@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17121 invoked from network); 20 Feb 2006 11:10:52 -0600<br>Received: from vm-181-214.vm-mail.com (206.82.181.214) by ehahome.com with SMTP; 20 Feb 2006 11:10:52 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-214.vm-mail.com with SMTP; 20 Feb 2006 11:10:38 -0600<br>X-ClientHost: 106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338474<br>From: Home Career Solutions <HomeCareerSolutions@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338474@vm-rewards.com><br>Subject: We provide the info - you earn cash and benefits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+338472@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for DeVry University | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338472@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 16576 invoked from network); 20 Feb 2006 08:06:11 -0600<br>Received: from vm-177-81.vm-mail.com (206.82.177.81)<br>by ehahome.com with SMTP; 20 Feb 2006 08:06:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-81.vm-mail.com with SMTP; 20 Feb 2006 08:05:58 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338472<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338472@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/20/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+338472@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for DeVry University | | X-Persona: <Jay><br>Return-Path: <mailcenter338472@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 16576 invoked from network); 20 Feb 2006 08:06:11 -0600<br>Received: from vm-177-81.vm-mail.com (206.82.177.81)<br>by ehahome.com with SMTP; 20 Feb 2006 08:06:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-81.vm-mail.com with SMTP; 20 Feb 2006 08:05:58 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338472<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338472@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <jim@rcw19190020.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | The windows you want at the right price | MailCenter <mailcenter+338470@vm-rewards.com> | vm-mail.com | ehahome.com, rcw19190020.com | Ad for windows | | X-Persona: <RCW><br>Return-Path: <mailcenter338470@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 32325 invoked from network); 20 Feb 2006 03:44:07 -0600<br>Received: from vm-177-121.vm-mail.com (206.82.177.121)<br>by ehahome.com with SMTP; 20 Feb 2006 03:44:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-121.vm-mail.com with SMTP; 20 Feb 2006 03:43:50 -0600<br>X-ClientHost: 10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 338470<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338470@vm-rewards.com><br>Subject: The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+338470@vm-rewards.com> | vm-mail.com | gnwalpha.org , jaycelia.com | Ad for windows | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338470@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24801 invoked from network); 20 Feb 2006 03:05:50 -0600<br>Received: from vm-177-91.vm-mail.com (206.82.177.91)<br>by gnwalpha.org with SMTP; 20 Feb 2006 03:05:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-91.vm-mail.com with SMTP; 20 Feb 2006 03:05:36 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338470<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338470@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+338470@vm-rewards.com> | vm-mail.com | gnwalpha.org , jaycelia.com | Ad for windows | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338470@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24801 invoked from network); 20 Feb 2006 03:05:50 -0600<br>Received: from vm-177-91.vm-mail.com (206.82.177.91)<br>by gnwalpha.org with SMTP; 20 Feb 2006 03:05:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-91.vm-mail.com with SMTP; 20 Feb 2006 03:05:36 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338470<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338470@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/20/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+338460@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for gold credit card | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338460@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20132 invoked from network); 18 Feb 2006 14:47:02 -0600<br>Received: from vm-182-192.vm-mail.com (206.82.182.192)<br>by gnwalpha.org with SMTP; 18 Feb 2006 14:47:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-192.vm-mail.com with SMTP; 18 Feb 2006 14:46:50 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338460<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338460@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+338460@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for gold credit card | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338460@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20132 invoked from network); 18 Feb 2006 14:47:02 -0600<br>Received: from vm-182-192.vm-mail.com (206.82.182.192)<br>by gnwalpha.org with SMTP; 18 Feb 2006 14:47:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-192.vm-mail.com with SMTP; 18 Feb 2006 14:46:50 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338460<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338460@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |
| 2/20/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've struck gold | MailCenter <mailcenter+338462@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for gold credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338462@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17569 invoked from network); 18 Feb 2006 14:40:33 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217)<br>by gordonworks.com with SMTP; 18 Feb 2006 14:40:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-217.vm-mail.com with SMTP; 18 Feb 2006 14:40:19 -0600<br>X-ClientHost: 106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338462<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338462@vm-rewards.com><br>Subject: You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've struck gold | MailCenter <mailcenter+338462@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for gold credit card | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338462@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17569 invoked from network); 18 Feb 2006 14:40:33 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217) by gordonworks.com with SMTP; 18 Feb 2006 14:40:32 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-217.vm-mail.com with SMTP; 18 Feb 2006 14:40:19 -0600<br>X-ClientHost: 1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 338462<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338462@vm-rewards.com><br>Subject: You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+338448@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for debt consolidation | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338448@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9603 invoked from network); 17 Feb 2006 18:16:22 -0600<br>Received: from vm-177-102.vm-mail.com (206.82.177.102) by gordonworks.com with SMTP; 17 Feb 2006 18:16:22 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-102.vm-mail.com with SMTP; 17 Feb 2006 18:16:05 -0600<br>X-ClientHost: 1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 338448<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338448@vm-rewards.com><br>Subject: Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+338448@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for debt consolidation | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338448@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9603 invoked from network); 17 Feb 2006 18:16:22 -0600<br>Received: from vm-177-102.vm-mail.com (206.82.177.102) by gordonworks.com with SMTP; 17 Feb 2006 18:16:22 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-102.vm-mail.com with SMTP; 17 Feb 2006 18:16:05 -0600<br>X-ClientHost: 1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 338448<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338448@vm-rewards.com><br>Subject: Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Auction Accelerator <AuctionAccelerator@vm-mail.com> | Make up to $3k per week from home | MailCenter <mailcenter+338410@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for home career opportunity | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338410@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 22441 invoked from network); 17 Feb 2006 11:07:36 -0600<br>Received: from vm-181-14.vm-mail.com (206.82.181.14)<br>by gordonworks.com with SMTP; 17 Feb 2006 11:07:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-14.vm-mail.com with SMTP; 17 Feb 2006 11:07:24 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338410<br>From: Auction Accelerator <AuctionAccelerator@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338410@vm-rewards.com><br>Subject: Make up to $3k per week from home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Auction Accelerator <AuctionAccelerator@vm-mail.com> | Make up to $3k per week from home | MailCenter <mailcenter+338410@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for home career opportunity | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338410@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 22441 invoked from network); 17 Feb 2006 11:07:36 -0600<br>Received: from vm-181-14.vm-mail.com (206.82.181.14)<br>by gordonworks.com with SMTP; 17 Feb 2006 11:07:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-14.vm-mail.com with SMTP; 17 Feb 2006 11:07:24 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338410<br>From: Auction Accelerator <AuctionAccelerator@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338410@vm-rewards.com><br>Subject: Make up to $3k per week from home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Friend <jim@rcw19190020.com> | Start Up Capital <StartUp@vm-mail.com> | Start a business with a goverment loan | MailCenter <mailcenter+338500@vm-rewards.com> | vm-mail.com | gordonworks.com, rcw19190020.com | Ad for government loan | | X-Persona: <RCW><br>Return-Path: <mailcenter338500@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 4449 invoked from network); 20 Feb 2006 17:48:19 -0600<br>Received: from vm-180-166.vm-mail.com (206.82.180.166)<br>by gordonworks.com with SMTP; 20 Feb 2006 17:48:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-166.vm-mail.com with SMTP; 20 Feb 2006 17:48:06 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338500<br>From: Start Up Capital <StartUp@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338500@vm-rewards.com><br>Subject: Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <jon@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+338472@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for DeVry University | | X-Persona: <Jon><br>Return-Path: <mailcenter338472@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 17024 invoked from network); 20 Feb 2006 08:06:12 -0600<br>Received: from vm-177-2.vm-mail.com (206.82.177.2)<br>by jammtomm.com with SMTP; 20 Feb 2006 08:06:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-2.vm-mail.com with SMTP; 20 Feb 2006 08:05:58 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338472<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338472@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 2/20/2006 | Friend <jon@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+338472@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for DeVry University | | X-Persona: <Jon><br>Return-Path: <mailcenter338472@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 17024 invoked from network); 20 Feb 2006 08:06:12 -0600<br>Received: from vm-177-2.vm-mail.com (206.82.177.2)<br>by jammtomm.com with SMTP; 20 Feb 2006 08:06:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-2.vm-mail.com with SMTP; 20 Feb 2006 08:05:58 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338472<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338472@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+338448@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for debt consolidation | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338448@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10977 invoked from network); 17 Feb 2006 18:19:02 -0600<br>Received: from vm-177-115.vm-mail.com (206.82.177.115) by jaycelia.com with SMTP; 17 Feb 2006 18:19:01 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-115.vm-mail.com with SMTP; 17 Feb 2006 18:18:39 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338448<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338448@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 2/20/2006 | Jay <jay@jaycelia.com> | Debt Settlement USA <DebtSettlementUSA@vm-mail.com> | *****SPAM***** Get completely out of debt in 18 to 36 months | MailCenter <mailcenter+338448@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for debt consolidation | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338448@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10977 invoked from network); 17 Feb 2006 18:19:02 -0600<br>Received: from vm-177-115.vm-mail.com (206.82.177.115) by jaycelia.com with SMTP; 17 Feb 2006 18:19:01 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-115.vm-mail.com with SMTP; 17 Feb 2006 18:18:39 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338448<br>From: Debt Settlement USA <DebtSettlementUSA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338448@vm-rewards.com><br>Subject: *****SPAM***** Get completely out of debt in 18 to 36 months<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+338464@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for homes at bargain prices | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338464@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20480 invoked from network); 19 Feb 2006 03:28:48 -0600<br>Received: from vm-182-110.vm-mail.com (206.82.182.110)<br>by jaycelia.com with SMTP; 19 Feb 2006 03:28:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-110.vm-mail.com with SMTP; 19 Feb 2006 03:28:36 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338464<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338464@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 2/20/2006 | Friend <celia@celiajay.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+338464@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for homes at bargain prices | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338464@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20480 invoked from network); 19 Feb 2006 03:28:48 -0600<br>Received: from vm-182-110.vm-mail.com (206.82.182.110)<br>by jaycelia.com with SMTP; 19 Feb 2006 03:28:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-110.vm-mail.com with SMTP; 19 Feb 2006 03:28:36 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338464<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338464@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+338464@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for homes at bargain prices | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338464@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20480 invoked from network); 19 Feb 2006 03:28:48 -0600<br>Received: from vm-182-110.vm-mail.com (206.82.182.110) by jaycelia.com with SMTP; 19 Feb 2006 03:28:48 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-110.vm-mail.com with SMTP; 19 Feb 2006 03:28:36 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338464<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338464@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Inkjet Savings Extravaganza <InkjetSale@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter+338468@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for inkjet printer cartridges | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338468@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 2656 invoked from network); 19 Feb 2006 17:35:33 -0600<br>Received: from vm-182-106.vm-mail.com (206.82.182.106) by jaycelia.com with SMTP; 19 Feb 2006 17:35:33 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-106.vm-mail.com with SMTP; 19 Feb 2006 17:35:18 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 338468<br>From: Inkjet Savings Extravaganza <InkjetSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338468@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Inkjet Savings Extravaganza <InkjetSale@vm-mail.com> | Inkjets starting under $2 | MailCenter <mailcenter+338468@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for inkjet printer cartridges | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338468@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 2656 invoked from network); 19 Feb 2006 17:35:33 -0600<br>Received: from vm-182-106.vm-mail.com (206.82.182.106) by jaycelia.com with SMTP; 19 Feb 2006 17:35:33 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-106.vm-mail.com with SMTP; 19 Feb 2006 17:35:18 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 338468<br>From: Inkjet Savings Extravaganza <InkjetSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338468@vm-rewards.com><br>Subject: Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | Auction Accelerator <AuctionAccelerator@vm-mail.com> | *****SPAM***** Make up to $3k per week from home | MailCenter <mailcenter+338410@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for home career opportunity | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338410@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31488 invoked from network); 17 Feb 2006 11:55:41 -0600<br>Received: from vm-180-152.vm-mail.com (206.82.180.152) by jaykaysplace.com with SMTP; 17 Feb 2006 11:55:36 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-152.vm-mail.com with SMTP; 17 Feb 2006 11:55:17 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338410<br>From: Auction Accelerator <AuctionAccelerator@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338410@vm-rewards.com><br>Subject: *****SPAM***** Make up to $3k per week from home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/20/2006 | Friend <celia@celiajay.com> | Auction Accelerator <AuctionAccelerator@vm-mail.com> | *****SPAM***** Make up to $3k per week from home | MailCenter <mailcenter+338410@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for home career opportunity | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338410@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31488 invoked from network); 17 Feb 2006 11:55:41 -0600<br>Received: from vm-180-152.vm-mail.com (206.82.180.152) by jaykaysplace.com with SMTP; 17 Feb 2006 11:55:36 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-152.vm-mail.com with SMTP; 17 Feb 2006 11:55:17 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338410<br>From: Auction Accelerator <AuctionAccelerator@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338410@vm-rewards.com><br>Subject: *****SPAM***** Make up to $3k per week from home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | Auction Accelerator <AuctionAccelerator@vm-mail.com> | *****SPAM***** Make up to $3k per week from home | MailCenter <mailcenter+338410@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for home career opportunity | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338410@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31488 invoked from network); 17 Feb 2006 11:55:41 -0600<br>Received: from vm-180-152.vm-mail.com (206.82.180.152) by jaykaysplace.com with SMTP; 17 Feb 2006 11:55:36 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-152.vm-mail.com with SMTP; 17 Feb 2006 11:55:17 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338410<br>From: Auction Accelerator <AuctionAccelerator@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338410@vm-rewards.com><br>Subject: *****SPAM***** Make up to $3k per week from home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE, HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/20/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+338472@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for DeVry University | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338472@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29856 invoked from network); 20 Feb 2006 08:04:47 -0600<br>Received: from vm-177-111.vm-mail.com (206.82.177.111) by jaykaysplace.com with SMTP; 20 Feb 2006 08:04:46 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-111.vm-mail.com with SMTP; 20 Feb 2006 08:04:34 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 338472<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338472@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+338472@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for DeVry University | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338472@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29856 invoked from network); 20 Feb 2006 08:04:47 -0600<br>Received: from vm-177-111.vm-mail.com (206.82.177.111) by jaykaysplace.com with SMTP; 20 Feb 2006 08:04:46 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-111.vm-mail.com with SMTP; 20 Feb 2006 08:04:34 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 338472<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338472@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | Inkjet Savings Extravaganza <InkjetSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+338468@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for inkjet printer cartridges | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338468@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9763 invoked from network); 19 Feb 2006 17:22:06 -0600<br>Received: from vm-177-125.vm-mail.com (206.82.177.125)<br>by omniinnovations.com with SMTP; 19 Feb 2006 17:22:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-125.vm-mail.com with SMTP; 19 Feb 2006 17:21:53 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338468<br>From: Inkjet Savings Extravaganza <InkjetSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338468@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/20/2006 | Friend <celia@celiajay.com> | Inkjet Savings Extravaganza <InkjetSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+338468@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for inkjet printer cartridges | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338468@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9763 invoked from network); 19 Feb 2006 17:22:06 -0600<br>Received: from vm-177-125.vm-mail.com (206.82.177.125)<br>by omniinnovations.com with SMTP; 19 Feb 2006 17:22:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-125.vm-mail.com with SMTP; 19 Feb 2006 17:21:53 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338468<br>From: Inkjet Savings Extravaganza <InkjetSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338468@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | Inkjet Savings Extravaganza <InkjetSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+338468@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for inkjet printer cartridges | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338468@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9763 invoked from network); 19 Feb 2006 17:22:06 -0600<br>Received: from vm-177-125.vm-mail.com (206.82.177.125)<br>by omniinnovations.com with SMTP; 19 Feb 2006 17:22:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-125.vm-mail.com with SMTP; 19 Feb 2006 17:21:53 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338468<br>From: Inkjet Savings Extravaganza <InkjetSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338468@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/20/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+338458@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for life insurance quote | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338458@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19457 invoked from network); 18 Feb 2006 08:30:48 -0600<br>Received: from vm-181-119.vm-mail.com (206.82.181.119)<br>by omniinnovations.com with SMTP; 18 Feb 2006 08:30:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-119.vm-mail.com with SMTP; 18 Feb 2006 08:30:34 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338458<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338458@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+338458@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for life insurance quote | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338458@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19457 invoked from network); 18 Feb 2006 08:30:48 -0600<br>Received: from vm-181-119.vm-mail.com (206.82.181.119)<br>by omniinnovations.com with SMTP; 18 Feb 2006 08:30:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-119.vm-mail.com with SMTP; 18 Feb 2006 08:30:34 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338458<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338458@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/20/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+338458@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for life insurance quote | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338458@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19457 invoked from network); 18 Feb 2006 08:30:48 -0600<br>Received: from vm-181-119.vm-mail.com (206.82.181.119)<br>by omniinnovations.com with SMTP; 18 Feb 2006 08:30:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-119.vm-mail.com with SMTP; 18 Feb 2006 08:30:34 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338458<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338458@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+338470@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for windows | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338470@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23427 invoked from network); 20 Feb 2006 03:30:56 -0600<br>Received: from vm-180-91.vm-mail.com (206.82.180.91)<br>by omniinnovations.com with SMTP; 20 Feb 2006 03:30:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-91.vm-mail.com with SMTP; 20 Feb 2006 03:30:43 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338470<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338470@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C |
| 2/20/2006 | Friend <celia@celiajay.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+338470@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for windows | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338470@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23427 invoked from network); 20 Feb 2006 03:30:56 -0600<br>Received: from vm-180-91.vm-mail.com (206.82.180.91)<br>by omniinnovations.com with SMTP; 20 Feb 2006 03:30:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-91.vm-mail.com with SMTP; 20 Feb 2006 03:30:43 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338470<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338470@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+338470@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for windows | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338470@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23427 invoked from network); 20 Feb 2006 03:30:56 -0600<br>Received: from vm-180-91.vm-mail.com (206.82.180.91)<br>by omniinnovations.com with SMTP; 20 Feb 2006 03:30:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-91.vm-mail.com with SMTP; 20 Feb 2006 03:30:43 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338470<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338470@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C |
| 2/20/2006 | Friend <jim@itdidnotendright.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+338454@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for dvd copying software | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338454@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 19811 invoked from network); 18 Feb 2006 03:05:55 -0600<br>Received: from vm-177-76.vm-mail.com (206.82.177.76)<br>by omniinnovations.com with SMTP; 18 Feb 2006 03:05:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-76.vm-mail.com with SMTP; 18 Feb 2006 03:05:39 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 338454<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338454@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <jim@itdidnotendright.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+338454@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for dvd copying software | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338454@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 19811 invoked from network); 18 Feb 2006 03:05:55 -0600<br>Received: from vm-177-76.vm-mail.com (206.82.177.76)<br>by omniinnovations.com with SMTP; 18 Feb 2006 03:05:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-76.vm-mail.com with SMTP; 18 Feb 2006 03:05:39 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 338454<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338454@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+338428@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for discount pet medications | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338428@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 22080 invoked from network); 17 Feb 2006 15:07:33 -0600<br>Received: from vm-177-94.vm-mail.com (206.82.177.94)<br>by omniinnovations.com with SMTP; 17 Feb 2006 15:07:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-94.vm-mail.com with SMTP; 17 Feb 2006 15:07:04 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 338428<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338428@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+338428@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for discount pet medications | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338428@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 22080 invoked from network); 17 Feb 2006 15:07:33 -0600<br>Received: from vm-177-94.vm-mail.com (206.82.177.94)<br>by omniinnovations.com with SMTP; 17 Feb 2006 15:07:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-94.vm-mail.com with SMTP; 17 Feb 2006 15:07:04 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 338428<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338428@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+338458@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for life insurance quote | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338458@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25218 invoked from network); 18 Feb 2006 08:07:27 -0600<br>Received: from vm-182-188.vm-mail.com (206.82.182.188)<br>by omniinnovations.com with SMTP; 18 Feb 2006 08:07:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-188.vm-mail.com with SMTP; 18 Feb 2006 08:07:15 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338458<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338458@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/20/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+338458@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for life insurance quote | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338458@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25218 invoked from network); 18 Feb 2006 08:07:27 -0600<br>Received: from vm-182-188.vm-mail.com (206.82.182.188)<br>by omniinnovations.com with SMTP; 18 Feb 2006 08:07:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-188.vm-mail.com with SMTP; 18 Feb 2006 08:07:15 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338458<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338458@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <jim@rcw19190020.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+338514@vm-rewards.com> | vm-mail.com | rcw19190020.com | Ad for government grant | | X-Persona: <RCW><br>Return-Path: <mailcenter338514@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 23107 invoked from network); 20 Feb 2006 20:33:07 -0600<br>Received: from vm-180-19.vm-mail.com (206.82.180.19)<br>by rcw19190020.com with SMTP; 20 Feb 2006 20:33:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-19.vm-mail.com with SMTP; 20 Feb 2006 20:32:55 -0600<br>X-ClientHost: 10610510906411409911904905704905704804805004804609911110 9<br>X-MailingID: 338514<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338514@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+338462@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for gold credit card | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338462@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 866 invoked from network); 18 Feb 2006 14:47:32 -0600<br>Received: from vm-177-60.vm-mail.com (206.82.177.60)<br>by rcw19190020.com with SMTP; 18 Feb 2006 14:47:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-60.vm-mail.com with SMTP; 18 Feb 2006 14:47:19 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111 09<br>X-MailingID: 338462<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338462@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+338462@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for gold credit card | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338462@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 866 invoked from network); 18 Feb 2006 14:47:32 -0600<br>Received: from vm-177-60.vm-mail.com (206.82.177.60)<br>by rcw19190020.com with SMTP; 18 Feb 2006 14:47:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-60.vm-mail.com with SMTP; 18 Feb 2006 14:47:19 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338462<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338462@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report: |
| 2/20/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+338462@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for gold credit card | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338462@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 866 invoked from network); 18 Feb 2006 14:47:32 -0600<br>Received: from vm-177-60.vm-mail.com (206.82.177.60)<br>by rcw19190020.com with SMTP; 18 Feb 2006 14:47:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-60.vm-mail.com with SMTP; 18 Feb 2006 14:47:19 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338462<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338462@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Jay <jay@jaycelia.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+338464@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for homes at bargain prices | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338464@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7906 invoked from network); 19 Feb 2006 03:13:36 -0600<br>Received: from vm-177-56.vm-mail.com (206.82.177.56)<br>by rcw19190020.com with SMTP; 19 Feb 2006 03:13:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-56.vm-mail.com with SMTP; 19 Feb 2006 03:13:23 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338464<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338464@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/20/2006 | Jay <jay@jaycelia.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+338464@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for homes at bargain prices | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338464@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7906 invoked from network); 19 Feb 2006 03:13:36 -0600<br>Received: from vm-177-56.vm-mail.com (206.82.177.56)<br>by rcw19190020.com with SMTP; 19 Feb 2006 03:13:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-56.vm-mail.com with SMTP; 19 Feb 2006 03:13:23 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338464<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338464@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+338466@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for link to wealth building strategy | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338466@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29922 invoked from network); 19 Feb 2006 08:05:46 -0600<br>Received: from vm-177-32.vm-mail.com (206.82.177.32)<br>by rcw19190020.com with SMTP; 19 Feb 2006 08:05:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-32.vm-mail.com with SMTP; 19 Feb 2006 08:05:34 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338466<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338466@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63<br>X-Spam-Report: |
| 2/20/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+338466@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for link to wealth building strategy | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338466@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29922 invoked from network); 19 Feb 2006 08:05:46 -0600<br>Received: from vm-177-32.vm-mail.com (206.82.177.32)<br>by rcw19190020.com with SMTP; 19 Feb 2006 08:05:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-32.vm-mail.com with SMTP; 19 Feb 2006 08:05:34 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338466<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338466@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <jon@jaykaysplace.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+338470@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for windows | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter338470@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25408 invoked from network); 20 Feb 2006 03:05:51 -0600<br>Received: from vm-177-86.vm-mail.com (206.82.177.86) by rcw19190020.com with SMTP; 20 Feb 2006 03:05:50 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-86.vm-mail.com with SMTP; 20 Feb 2006 03:05:36 -0600<br>X-ClientHost: 10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 338470<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338470@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE, |
| 2/20/2006 | Friend <jon@jaykaysplace.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+338470@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for windows | Forward from SPAM filter; Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter338470@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25408 invoked from network); 20 Feb 2006 03:05:51 -0600<br>Received: from vm-177-86.vm-mail.com (206.82.177.86) by rcw19190020.com with SMTP; 20 Feb 2006 03:05:50 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-86.vm-mail.com with SMTP; 20 Feb 2006 03:05:36 -0600<br>X-ClientHost: 10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 338470<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338470@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+338472@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for DeVry University | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338472@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 16930 invoked from network); 20 Feb 2006 08:33:34 -0600<br>Received: from vm-180-180.vm-mail.com (206.82.180.180)<br>by xj4x4.net with SMTP; 20 Feb 2006 08:33:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-180.vm-mail.com with SMTP; 20 Feb 2006 08:33:20 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338472<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338472@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 2/20/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+338472@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for DeVry University | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338472@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 16930 invoked from network); 20 Feb 2006 08:33:34 -0600<br>Received: from vm-180-180.vm-mail.com (206.82.180.180)<br>by xj4x4.net with SMTP; 20 Feb 2006 08:33:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-180.vm-mail.com with SMTP; 20 Feb 2006 08:33:20 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338472<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338472@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+338472@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for DeVry University | | X-Persona: <Celia><br>Return-Path: <mailcenter338472@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 16930 invoked from network); 20 Feb 2006 08:33:34 -0600<br>Received: from vm-180-180.vm-mail.com (206.82.180.180) by xj4x4.net with SMTP; 20 Feb 2006 08:33:34 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-180.vm-mail.com with SMTP; 20 Feb 2006 08:33:20 -0600<br>X-ClientHost: 09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338472<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338472@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 2/20/2006 | Friend <celia@celiajay.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+338454@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for dvd copying software | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338454@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 15169 invoked from network); 18 Feb 2006 03:32:45 -0600<br>Received: from vm-181-206.vm-mail.com (206.82.181.206) by xj4x4.net with SMTP; 18 Feb 2006 03:32:44 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-206.vm-mail.com with SMTP; 18 Feb 2006 03:32:32 -0600<br>X-ClientHost: 09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338454<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338454@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <celia@celiajay.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+338454@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for dvd copying software | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338454@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 15169 invoked from network); 18 Feb 2006 03:32:45 -0600<br>Received: from vm-181-206.vm-mail.com (206.82.181.206) by xj4x4.net with SMTP; 18 Feb 2006 03:32:44 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-206.vm-mail.com with SMTP; 18 Feb 2006 03:32:32 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338454<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338454@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT |
| 2/20/2006 | Friend <celia@celiajay.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+338454@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for dvd copying software | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338454@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 15169 invoked from network); 18 Feb 2006 03:32:45 -0600<br>Received: from vm-181-206.vm-mail.com (206.82.181.206) by xj4x4.net with SMTP; 18 Feb 2006 03:32:44 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-206.vm-mail.com with SMTP; 18 Feb 2006 03:32:32 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338454<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338454@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <jim@itdidnotendright.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+338458@vm-rewards.com | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for life insurance quote | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338458@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29677 invoked from network); 18 Feb 2006 08:06:32 -0600<br>Received: from vm-182-208.vm-mail.com (206.82.182.208)<br>by xj4x4.net with SMTP; 18 Feb 2006 08:06:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-208.vm-mail.com with SMTP; 18 Feb 2006 08:06:17 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338458<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338458@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Friend <jim@itdidnotendright.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+338458@vm-rewards.com | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for life insurance quote | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338458@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29677 invoked from network); 18 Feb 2006 08:06:32 -0600<br>Received: from vm-182-208.vm-mail.com (206.82.182.208)<br>by xj4x4.net with SMTP; 18 Feb 2006 08:06:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-208.vm-mail.com with SMTP; 18 Feb 2006 08:06:17 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338458<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338458@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+338466@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for link to wealth building strategy | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338466@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13347 invoked from network); 19 Feb 2006 08:05:14 -0600<br>Received: from vm-177-63.vm-mail.com (206.82.177.63)<br>by xj4x4.net with SMTP; 19 Feb 2006 08:05:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-63.vm-mail.com with SMTP; 19 Feb 2006 08:05:00 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338466<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338466@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Friend <jim@itdidnotendright.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+338466@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for link to wealth building strategy | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338466@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13347 invoked from network); 19 Feb 2006 08:05:14 -0600<br>Received: from vm-177-63.vm-mail.com (206.82.177.63)<br>by xj4x4.net with SMTP; 19 Feb 2006 08:05:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-63.vm-mail.com with SMTP; 19 Feb 2006 08:05:00 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338466<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338466@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/20/2006 | Jay <jay@jaycelia.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+338454@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for dvd copying software | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338454@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31488 invoked from network); 18 Feb 2006 03:06:16 -0600<br>Received: from vm-177-48.vm-mail.com (206.82.177.48)<br>by xj4x4.net with SMTP; 18 Feb 2006 03:06:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-48.vm-mail.com with SMTP; 18 Feb 2006 03:06:00 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338454<br>From: DVDX <DVDX@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338454@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Jay <jay@jaycelia.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+338454@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for dvd copying software | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338454@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31488 invoked from network); 18 Feb 2006 03:06:16 -0600<br>Received: from vm-177-48.vm-mail.com (206.82.177.48)<br>by xj4x4.net with SMTP; 18 Feb 2006 03:06:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-48.vm-mail.com with SMTP; 18 Feb 2006 03:06:00 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338454<br>From: DVDX <DVDX@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338454@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/21/2006 | Jamila <mila@jammtomm.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+338470@vm-rewards.com> | vm-mail.com | celiajay.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338470@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 20 Feb 2006 03:05:49 -0600<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** The windows you want at the right price<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br><br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F9866D.282D09C3"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2006 | Friend <jon@jaykaysplace.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338622@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for online bingo site | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338622@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 31877 invoked from network); 21 Feb 2006 15:12:54 -0600<br>Received: from vm-180-216.vm-mail.com (206.82.180.216) by celiajay.com with SMTP; 21 Feb 2006 15:12:49 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-216.vm-mail.com with SMTP; 21 Feb 2006 15:12:37 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338622<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338622@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 2/21/2006 | Friend <jon@jaykaysplace.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338622@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for online bingo site | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338622@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 31877 invoked from network); 21 Feb 2006 15:12:54 -0600<br>Received: from vm-180-216.vm-mail.com (206.82.180.216) by celiajay.com with SMTP; 21 Feb 2006 15:12:49 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-216.vm-mail.com with SMTP; 21 Feb 2006 15:12:37 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338622<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338622@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2006 | Jamila <mila@jammtomm.com> | Inkjet Savings Extravaganza <InkjetSale@vm-mail.com> | *****SPAM***** Inkjets starting under $2 | MailCenter <mailcenter+338468@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338468@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 19 Feb 2006 17:37:33 -0600<br>From: Inkjet Savings Extravaganza <InkjetSale@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Inkjets starting under $2<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F9013D.0F90348F"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 2/21/2006 | Friend <jim@rcw19190020.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Every journey begins with a first step | MailCenter <mailcenter+338600@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for credit card | | X-Persona: <RCW><br>Return-Path: <mailcenter338600@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 4582 invoked from network); 21 Feb 2006 11:29:40 -0600<br>Received: from vm-181-7.vm-mail.com (206.82.181.7)<br>by chiefmusician.net with SMTP; 21 Feb 2006 11:29:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-7.vm-mail.com with SMTP; 21 Feb 2006 11:29:27 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 338600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338600@vm-rewards.com><br>Subject: Every journey begins with a first step<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2006 | Friend <jon@jaykaysplace.com> | Start Up Capital <StartUp@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+338500@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for government loan service | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338500@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 6658 invoked from network); 20 Feb 2006 16:55:55 -0600<br>Received: from vm-180-220.vm-mail.com (206.82.180.220)<br>by clrobin.com with SMTP; 20 Feb 2006 16:55:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-220.vm-mail.com with SMTP; 20 Feb 2006 16:55:43 -0600<br>X-ClientHost:<br>10611111006410609712110709712111151121080970991010460991111109<br>X-MailingID: 338500<br>From: Start Up Capital <StartUp@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338500@vm-rewards.com><br>Subject: *****SPAM***** Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 2/21/2006 | Friend <jon@jaykaysplace.com> | Start Up Capital <StartUp@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+338500@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for government loan service | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338500@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 6658 invoked from network); 20 Feb 2006 16:55:55 -0600<br>Received: from vm-180-220.vm-mail.com (206.82.180.220)<br>by clrobin.com with SMTP; 20 Feb 2006 16:55:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-220.vm-mail.com with SMTP; 20 Feb 2006 16:55:43 -0600<br>X-ClientHost:<br>10611111006410609712110709712111151121080970991010460991111109<br>X-MailingID: 338500<br>From: Start Up Capital <StartUp@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338500@vm-rewards.com><br>Subject: *****SPAM***** Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2006 | Jamila <mila@jammtomm.com> | Best Car Insurance <BestCarInsurance@vm-mail.com> | *****SPAM***** 30 seconds could save you hundreds on auto insur | MailCenter <mailcenter+338644@vm-rewards.com> | vm-mail.com | gnwalpha.org | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338644@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 21 Feb 2006 17:48:23 -0600<br>From: Best Car Insurance <BestCarInsurance@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** 30 seconds could save you hundreds on auto insurance<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_ON_INSURANCE,<br>SAVINGS,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FBA6C7.28F80FF2"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 2/21/2006 | Jamila <mila@jammtomm.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+338514@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338514@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 20 Feb 2006 19:24:51 -0600<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Apply today to get government grant<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FA6BE3.F56008F5"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2006 | Friend <jim@rcw19190020.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+338660@vm-rewards.com> | vm-mail.com | gordonworks.com, rcw19190020.com | Ad for University of Phoenix | | X-Persona: <RCW><br>Return-Path: <mailcenter338660@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 9920 invoked from network); 21 Feb 2006 22:14:23 -0600<br>Received: from vm-180-10.vm-mail.com (206.82.180.10)<br>by gordonworks.com with SMTP; 21 Feb 2006 22:14:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-10.vm-mail.com with SMTP; 21 Feb 2006 22:14:09 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338660<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338660@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/21/2006 | Jamila <mila@jammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+338472@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jammtomm.com | Ad for DeVry University | | Return-Path: <mailcenter338472@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 13958 invoked from network); 20 Feb 2006 08:06:07 -0600<br>Received: from vm-177-17.vm-mail.com (206.82.177.17)<br>by itdidnotendright.com with SMTP; 20 Feb 2006 08:06:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-17.vm-mail.com with SMTP; 20 Feb 2006 08:05:53 -0600<br>X-ClientHost: 1091051080970641060971091091116111109109046099111109<br>X-MailingID: 338472<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338472@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/21/2006 | Friend <jim@rcw19190020.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter+338592@vm-rewards.com> | vm-mail.com | itdidnotendright.com, rcw19190020.com | Ad for Handyman Club of America | | X-Persona: <RCW><br>Return-Path: <mailcenter338592@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 27587 invoked from network); 21 Feb 2006 12:32:19 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by itdidnotendright.com with SMTP; 21 Feb 2006 12:32:17 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Feb 2006 12:31:50 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338592<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338592@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2006 | Jamila <mila@jammtomm.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+338466@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Images missing; Forward from SPAM filter | pts rule name description<br>---- ---------------------- --------------------------------------------------<br>1.0 DATE_MISSING Missing Date: header<br>2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unknown to us<br>0.0 HTML_MESSAGE BODY: HTML included in message<br>0.1 MIME_HTML_ONLY BODY: Message only has text/html MIME parts<br>2.2 HTML_IMAGE_ONLY_02 BODY: HTML: images with 0-200 bytes of words<br>0.9 BLANK_LINES_70_80 BODY: Message body has 70-80% blank lines<br>0.7 MIME_HTML_NO_CHARSET RAW: Message text in HTML without charset<br><br>The original message was not completely plain text, and may be unsafe to open with some email clients; in particular, it may contain a virus, or confirm that your address can receive spam. If you wish to view it, it may be safer to save it to a file and open it with an editor.<br><br>Received: (qmail 27840 invoked from network); 19 Feb 2006 08:05:43 -0600<br>Received: from vm-177-65.vm-mail.com (206.82.177.65)<br>by jaykaysplace.com with SMTP; 19 Feb 2006 08:05:43 -0600<br>Received: from vm-mail.com (192.168.3.20) |
| 2/21/2006 | Jamila <mila@jammtomm.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338622@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338622@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 21 Feb 2006 15:12:44 -0600<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FB824C.2E2DD6F5"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2006 | Jamila <mila@jammtomm.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+338592@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338592@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 21 Feb 2006 08:58:10 -0600<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FB2A82.6C0C31EF"<br><br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 2/21/2006 | Friend <jon@jaykaysplace.com> | Best Car Insurance <BestCarInsurance@vm-mail.com> | *****SPAM***** 30 seconds could save you hundreds on auto insur | MailCenter <mailcenter+338644@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for car insurance quotes | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338644@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 14345 invoked from network); 21 Feb 2006 17:47:54 -0600<br>Received: from vm-181-98.vm-mail.com (206.82.181.98)<br>by omniinnovations.com with SMTP; 21 Feb 2006 17:47:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-98.vm-mail.com with SMTP; 21 Feb 2006 17:47:38 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 338644<br>From: Best Car Insurance <BestCarInsurance@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338644@vm-rewards.com><br>Subject: *****SPAM***** 30 seconds could save you hundreds on auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2006 | Friend <jon@jaykaysplace.com> | Best Car Insurance <BestCarInsurance@vm-mail.com> | *****SPAM***** 30 seconds could save you hundreds on auto insur | MailCenter <mailcenter+338644@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for car insurance quotes | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338644@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 14345 invoked from network); 21 Feb 2006 17:47:54 -0600<br>Received: from vm-181-98.vm-mail.com (206.82.181.98)<br>by omniinnovations.com with SMTP; 21 Feb 2006 17:47:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-98.vm-mail.com with SMTP; 21 Feb 2006 17:47:38 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338644<br>From: Best Car Insurance <BestCarInsurance@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338644@vm-rewards.com><br>Subject: *****SPAM***** 30 seconds could save you hundreds on auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 2/21/2006 | Friend <jon@jaykaysplace.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+338592@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for Handyman Club of America | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338592@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25602 invoked from network); 21 Feb 2006 08:58:46 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 21 Feb 2006 08:58:45 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Feb 2006 08:58:18 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338592<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338592@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2006 | Friend <jon@jaykaysplace.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+338592@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for Handyman Club of America | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338592@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25602 invoked from network); 21 Feb 2006 08:58:46 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 21 Feb 2006 08:58:45 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Feb 2006 08:58:18 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338592<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338592@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |
| 2/21/2006 | Friend <jim@rcw19190020.com> | Legal Advance <LegalAdvance@vm-mail.com> | Have a lawsuit and need cash now? We'll advance | MailCenter <mailcenter+338640@vm-rewards.com> | vm-mail.com | rcw19190020.com | Ad for cash advance service | | X-Persona: <RCW><br>Return-Path: <mailcenter338640@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 19234 invoked from network); 21 Feb 2006 18:58:13 -0600<br>Received: from vm-180-207.vm-mail.com (206.82.180.207)<br>by rcw19190020.com with SMTP; 21 Feb 2006 18:58:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-207.vm-mail.com with SMTP; 21 Feb 2006 18:58:01 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338640<br>From: Legal Advance <LegalAdvance@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338640@vm-rewards.com><br>Subject: Have a lawsuit and need cash now? We'll advance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2006 | Jamila <mila@jammtomm.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+338464@vm-rewards.com> | vm-mail.com | rcw19190020.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338464@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 19 Feb 2006 03:13:33 -0600<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43F836BD.D77DD972"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |
| 2/21/2006 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Every journey begins with a first step | MailCenter <mailcenter+338598@vm-rewards.com> | vm-mail.com | rcw19190020.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338598@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 21 Feb 2006 11:12:15 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Every journey begins with a first step<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FB49EF.9E8DCB9F"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/21/2006 | Jamila <mila@jammtomm.com> | Start Up Capital <StartUp@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+338500@vm-rewards.com> | vm-mail.com | rcw19190020.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338500@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 20 Feb 2006 16:55:50 -0600<br>From: Start Up Capital <StartUp@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Start a business with a goverment loan<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FA48F6.FE56533E"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 2/21/2006 | Friend <jon@jaykaysplace.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+338514@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for government grant information | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338514@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 6784 invoked from network); 20 Feb 2006 19:24:59 -0600<br>Received: from vm-180-96.vm-mail.com (206.82.180.96)<br>by rcw19190020.com with SMTP; 20 Feb 2006 19:24:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-96.vm-mail.com with SMTP; 20 Feb 2006 19:24:47 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338514<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338514@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2006 | Friend <jon@jaykaysplace.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+338514@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for government grant information | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338514@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 6784 invoked from network); 20 Feb 2006 19:24:59 -0600<br>Received: from vm-180-96.vm-mail.com (206.82.180.96)<br>by rcw19190020.com with SMTP; 20 Feb 2006 19:24:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-96.vm-mail.com with SMTP; 20 Feb 2006 19:24:47 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338514<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338514@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 2/21/2006 | Friend <jim@rcw19190020.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+338622@vm-rewards.com> | vm-mail.com | xj4x4.net, rcw19190020.com | Ad for online bingo site | | X-Persona: <RCW><br>Return-Path: <mailcenter338622@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 14211 invoked from network); 21 Feb 2006 16:14:34 -0600<br>Received: from vm-180-166.vm-mail.com (206.82.180.166)<br>by xj4x4.net with SMTP; 21 Feb 2006 16:14:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-166.vm-mail.com with SMTP; 21 Feb 2006 16:14:20 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338622<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338622@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/22/2006 | Friend <jim@rcw19190020.com> | Payday USA <PaydayUSA@vm-mail.com> | Helping families one dollar at time | MailCenter <mailcenter+338692@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Ad for payday loans | | X-Persona: <RCW><br>Return-Path: <mailcenter338692@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 18242 invoked from network); 22 Feb 2006 11:36:14 -0600<br>Received: from vm-181-215.vm-mail.com (206.82.181.215)<br>by anthonycentral.com with SMTP; 22 Feb 2006 11:36:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-215.vm-mail.com with SMTP; 22 Feb 2006 11:35:53 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338692<br>From: Payday USA <PaydayUSA@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338692@vm-rewards.com><br>Subject: Helping families one dollar at time<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/22/2006 | Friend <jon@jaykaysplace.com> | Printing Offer <PrintingOffer@vm-mail.com> | Hurry this printing offer won't last, just pay s&h | MailCenter <mailcenter+338714@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Ad for Vista Print business cards | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338714@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 24644 invoked from network); 22 Feb 2006 15:06:00 -0600<br>Received: from vm-181-7.vm-mail.com (206.82.181.7) by chiefmusician.net with SMTP; 22 Feb 2006 15:05:59 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-7.vm-mail.com with SMTP; 22 Feb 2006 15:05:43 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338714<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338714@vm-rewards.com><br>Subject: Hurry this printing offer won't last, just pay s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04, |
| 2/22/2006 | Friend <jon@jaykaysplace.com> | Printing Offer <PrintingOffer@vm-mail.com> | Hurry this printing offer won't last, just pay s&h | MailCenter <mailcenter+338714@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Ad for Vista Print business cards | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338714@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 24644 invoked from network); 22 Feb 2006 15:06:00 -0600<br>Received: from vm-181-7.vm-mail.com (206.82.181.7) by chiefmusician.net with SMTP; 22 Feb 2006 15:05:59 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-7.vm-mail.com with SMTP; 22 Feb 2006 15:05:43 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338714<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338714@vm-rewards.com><br>Subject: Hurry this printing offer won't last, just pay s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/22/2006 | Friend <jon@jaykaysplace.com> | Atlas Peak Financial <AtlasPeakFinancial@vm-mail.com> | Get money in your account in 24 hours or less | MailCenter <mailcenter+338684@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for payday loans | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338684@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25184 invoked from network); 22 Feb 2006 11:13:32 -0600<br>Received: from vm-177-18.vm-mail.com (206.82.177.18) by clrobin.com with SMTP; 22 Feb 2006 11:13:32 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-18.vm-mail.com with SMTP; 22 Feb 2006 11:13:18 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338684<br>From: Atlas Peak Financial <AtlasPeakFinancial@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338684@vm-rewards.com><br>Subject: Get money in your account in 24 hours or less<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |
| 2/22/2006 | Friend <jon@jaykaysplace.com> | Atlas Peak Financial <AtlasPeakFinancial@vm-mail.com> | Get money in your account in 24 hours or less | MailCenter <mailcenter+338684@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for payday loans | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338684@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25184 invoked from network); 22 Feb 2006 11:13:32 -0600<br>Received: from vm-177-18.vm-mail.com (206.82.177.18) by clrobin.com with SMTP; 22 Feb 2006 11:13:32 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-177-18.vm-mail.com with SMTP; 22 Feb 2006 11:13:18 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338684<br>From: Atlas Peak Financial <AtlasPeakFinancial@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338684@vm-rewards.com><br>Subject: Get money in your account in 24 hours or less<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/22/2006 | Friend <jon@jaykaysplace.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+338660@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for University of Phoenix | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338660@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19200 invoked from network); 21 Feb 2006 21:18:49 -0600<br>Received: from vm-180-95.vm-mail.com (206.82.180.95) by gordonworks.com with SMTP; 21 Feb 2006 21:18:49 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-95.vm-mail.com with SMTP; 21 Feb 2006 21:18:36 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338660<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338660@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML |
| 2/22/2006 | Friend <jon@jaykaysplace.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+338660@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for University of Phoenix | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338660@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19200 invoked from network); 21 Feb 2006 21:18:49 -0600<br>Received: from vm-180-95.vm-mail.com (206.82.180.95) by gordonworks.com with SMTP; 21 Feb 2006 21:18:49 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-95.vm-mail.com with SMTP; 21 Feb 2006 21:18:36 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338660<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338660@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/22/2006 | Friend <jim@rcw19190020.com> | Printing Offer <PrintingOffer@vm-mail.com> | Hurry this printing offer won't last, just pay s&h | MailCenter <mailcenter+338712@vm-rewards.com> | vm-mail.com | itdidnotendright.com, rcw19190020.com | Ad for Vista Print business cards | | X-Persona: <RCW><br>Return-Path: <mailcenter338712@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 516 invoked from network); 22 Feb 2006 16:39:01 -0600<br>Received: from vm-180-38.vm-mail.com (206.82.180.38)<br>by itdidnotendright.com with SMTP; 22 Feb 2006 16:39:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-38.vm-mail.com with SMTP; 22 Feb 2006 16:38:45 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338712<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338712@vm-rewards.com><br>Subject: Hurry this printing offer won't last, just pay s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/22/2006 | Friend <jim@rcw19190020.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation - save up to 75% on luxury | MailCenter <mailcenter+338678@vm-rewards.com> | vm-mail.com | jammtomm.com, rcw19190020.com | Ad for bed and bath products | | X-Persona: <RCW><br>Return-Path: <mailcenter338678@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 30016 invoked from network); 22 Feb 2006 13:33:46 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by jammtomm.com with SMTP; 22 Feb 2006 13:33:46 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Feb 2006 13:33:32 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338678<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338678@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/22/2006 | Friend <jon@jaykaysplace.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxur | MailCenter <mailcenter+338678@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for bed and bath products | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338678@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 28641 invoked from network); 22 Feb 2006 09:12:05 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 22 Feb 2006 09:12:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Feb 2006 09:11:51 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338678<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338678@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/22/2006 | Friend <jon@jaykaysplace.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxur | MailCenter <mailcenter+338678@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for bed and bath products | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338678@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 28641 invoked from network); 22 Feb 2006 09:12:05 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 22 Feb 2006 09:12:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Feb 2006 09:11:51 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338678<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338678@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, |
| 2/22/2006 | Friend <jim@rcw19190020.com> | Printing Offer <PrintingOffer@vm-mail.com> | Hurry this printing offer won't last, just pay s&h | MailCenter <mailcenter+338714@vm-rewards.com> | vm-mail.com | omniinnovations.com, rcw19190020.com | Ad for Vista Print business cards | | X-Persona: <RCW><br>Return-Path: <mailcenter338714@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 11237 invoked from network); 22 Feb 2006 16:55:32 -0600<br>Received: from vm-181-112.vm-mail.com (206.82.181.112)<br>by omniinnovations.com with SMTP; 22 Feb 2006 16:55:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-112.vm-mail.com with SMTP; 22 Feb 2006 16:55:19 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338714<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338714@vm-rewards.com><br>Subject: Hurry this printing offer won't last, just pay s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/22/2006 | Friend <jim@rcw19190020.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338734@vm-rewards.com> | vm-mail.com | rcw19190020.com | Ad for Dish Network | | X-Persona: <RCW><br>Return-Path: <mailcenter338734@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 7584 invoked from network); 22 Feb 2006 23:20:08 -0600<br>Received: from vm-181-47.vm-mail.com (206.82.181.47)<br>by rcw19190020.com with SMTP; 22 Feb 2006 23:20:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-47.vm-mail.com with SMTP; 22 Feb 2006 23:19:46 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338734<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338734@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/22/2006 | Friend <jim@rcw19190020.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+338676@vm-rewards.com> | vm-mail.com | rcw19190020.com | Ad for government grant information | | X-Persona: <RCW><br>Return-Path: <mailcenter338676@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 31781 invoked from network); 22 Feb 2006 06:55:41 -0600<br>Received: from vm-180-122.vm-mail.com (206.82.180.122)<br>by rcw19190020.com with SMTP; 22 Feb 2006 06:55:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-122.vm-mail.com with SMTP; 22 Feb 2006 06:55:24 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338676<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338676@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/22/2006 | Friend <jon@jaykaysplace.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+338676@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for government grant information | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338676@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 929 invoked from network); 22 Feb 2006 06:07:39 -0600<br>Received: from vm-180-207.vm-mail.com (206.82.180.207)<br>by rcw19190020.com with SMTP; 22 Feb 2006 06:07:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-207.vm-mail.com with SMTP; 22 Feb 2006 06:07:27 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338676<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338676@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/22/2006 | Friend <jon@jaykaysplace.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+338676@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for government grant information | Forward from SPAM Filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338676@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 929 invoked from network); 22 Feb 2006 06:07:39 -0600<br>Received: from vm-180-207.vm-mail.com (206.82.180.207)<br>by rcw19190020.com with SMTP; 22 Feb 2006 06:07:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-207.vm-mail.com with SMTP; 22 Feb 2006 06:07:27 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338676<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338676@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 2/23/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+338676@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for grant locating service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338676@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29596 invoked from network); 22 Feb 2006 06:33:27 -0600<br>Received: from vm-182-123.vm-mail.com (206.82.182.123)<br>by anthonycentral.com with SMTP; 22 Feb 2006 06:33:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-123.vm-mail.com with SMTP; 22 Feb 2006 06:33:14 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338676<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338676@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+338676@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for grant locating service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338676@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29596 invoked from network); 22 Feb 2006 06:33:27 -0600<br>Received: from vm-182-123.vm-mail.com (206.82.182.123)<br>by anthonycentral.com with SMTP; 22 Feb 2006 06:33:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-123.vm-mail.com with SMTP; 22 Feb 2006 06:33:14 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338676<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338676@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 2/23/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+338676@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for grant locating service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338676@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29596 invoked from network); 22 Feb 2006 06:33:27 -0600<br>Received: from vm-182-123.vm-mail.com (206.82.182.123)<br>by anthonycentral.com with SMTP; 22 Feb 2006 06:33:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-123.vm-mail.com with SMTP; 22 Feb 2006 06:33:14 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338676<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338676@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jon@jaykaysplac e.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338832@v m-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for free newsletter & eBook products | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter338832@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21538 invoked from network); 23 Feb 2006 19:38:48 -0600<br>Received: from vm-181-5.vm-mail.com (206.82.181.5)<br>by anthonycentral.com with SMTP; 23 Feb 2006 19:38:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-5.vm-mail.com with SMTP; 23 Feb 2006 19:38:36 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338832<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338832@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTM<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/23/2006 | Friend <jon@jaykaysplac e.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338832@v m-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for free newsletter & eBook products | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter338832@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21538 invoked from network); 23 Feb 2006 19:38:48 -0600<br>Received: from vm-181-5.vm-mail.com (206.82.181.5)<br>by anthonycentral.com with SMTP; 23 Feb 2006 19:38:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-5.vm-mail.com with SMTP; 23 Feb 2006 19:38:36 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338832<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338832@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTM<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jim@rcw19190020.com> | Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com> | Cut your federal student loan payments by 51% | MailCenter <mailcenter+338750@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Ad for student loan mitigation service | | X-Persona: <RCW><br>Return-Path: <mailcenter338750@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 13502 invoked from network); 23 Feb 2006 03:09:57 -0600<br>Received: from vm-180-33.vm-mail.com (206.82.180.33)<br>by anthonycentral.com with SMTP; 23 Feb 2006 03:09:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-33.vm-mail.com with SMTP; 23 Feb 2006 03:09:43 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338750<br>From: Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338750@vm-rewards.com><br>Subject: Cut your federal student loan payments by 51%<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Every journey begins with a first step | MailCenter <mailcenter+338598@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for credit card | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338598@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7361 invoked from network); 21 Feb 2006 11:23:15 -0600<br>Received: from vm-182-60.vm-mail.com (206.82.182.60)<br>by celiajay.com with SMTP; 21 Feb 2006 11:23:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-60.vm-mail.com with SMTP; 21 Feb 2006 11:22:48 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338598<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338598@vm-rewards.com><br>Subject: *****SPAM***** Every journey begins with a first step<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Every journey begins with a first step | MailCenter <mailcenter+338598@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for credit card | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338598@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7361 invoked from network); 21 Feb 2006 11:23:15 -0600<br>Received: from vm-182-60.vm-mail.com (206.82.182.60)<br>by celiajay.com with SMTP; 21 Feb 2006 11:23:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-60.vm-mail.com with SMTP; 21 Feb 2006 11:22:48 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338598<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338598@vm-rewards.com><br>Subject: *****SPAM***** Every journey begins with a first step<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/23/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Every journey begins with a first step | MailCenter <mailcenter+338598@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338598@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7361 invoked from network); 21 Feb 2006 11:23:15 -0600<br>Received: from vm-182-60.vm-mail.com (206.82.182.60)<br>by celiajay.com with SMTP; 21 Feb 2006 11:23:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-60.vm-mail.com with SMTP; 21 Feb 2006 11:22:48 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338598<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338598@vm-rewards.com><br>Subject: *****SPAM***** Every journey begins with a first step<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | Printing Offer <PrintingOffer@vm-mail.com> | Hurry this printing offer won't last, just pay s&h | MailCenter <mailcenter+338712@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for free business cards & discounted products | | X-Persona: <Celia><br>Return-Path: <mailcenter338712@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8451 invoked from network); 22 Feb 2006 16:03:01 -0600<br>Received: from vm-180-170.vm-mail.com (206.82.180.170)<br>by celiajay.com with SMTP; 22 Feb 2006 16:03:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-170.vm-mail.com with SMTP; 22 Feb 2006 16:02:47 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338712<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338712@vm-rewards.com><br>Subject: Hurry this printing offer won't last, just pay s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET |
| 2/23/2006 | Friend <celia@celiajay.com> | Printing Offer <PrintingOffer@vm-mail.com> | Hurry this printing offer won't last, just pay s&h | MailCenter <mailcenter+338712@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for free business cards & discounted products | | X-Persona: <Celia><br>Return-Path: <mailcenter338712@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8451 invoked from network); 22 Feb 2006 16:03:01 -0600<br>Received: from vm-180-170.vm-mail.com (206.82.180.170)<br>by celiajay.com with SMTP; 22 Feb 2006 16:03:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-170.vm-mail.com with SMTP; 22 Feb 2006 16:02:47 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338712<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338712@vm-rewards.com><br>Subject: Hurry this printing offer won't last, just pay s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | Printing Offer <PrintingOffer@vm-mail.com> | Hurry this printing offer won't last, just pay s&h | MailCenter <mailcenter+338712@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for free business cards & discounted products | | X-Persona: <Celia><br>Return-Path: <mailcenter338712@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8451 invoked from network); 22 Feb 2006 16:03:01 -0600<br>Received: from vm-180-170.vm-mail.com (206.82.180.170)<br>by celiajay.com with SMTP; 22 Feb 2006 16:03:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-170.vm-mail.com with SMTP; 22 Feb 2006 16:02:47 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338712<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338712@vm-rewards.com><br>Subject: Hurry this printing offer won't last, just pay s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+338676@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for grant locating service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338676@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12487 invoked from network); 22 Feb 2006 06:06:37 -0600<br>Received: from vm-180-108.vm-mail.com (206.82.180.108)<br>by celiajay.com with SMTP; 22 Feb 2006 06:06:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-108.vm-mail.com with SMTP; 22 Feb 2006 06:06:26 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338676<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338676@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+338676@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for grant locating service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338676@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12487 invoked from network); 22 Feb 2006 06:06:37 -0600<br>Received: from vm-180-108.vm-mail.com (206.82.180.108)<br>by celiajay.com with SMTP; 22 Feb 2006 06:06:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-108.vm-mail.com with SMTP; 22 Feb 2006 06:06:26 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338676<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338676@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+338514@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for grant locating service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338514@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6242 invoked from network); 20 Feb 2006 19:24:58 -0600<br>Received: from vm-180-20.vm-mail.com (206.82.180.20)<br>by celiajay.com with SMTP; 20 Feb 2006 19:24:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-20.vm-mail.com with SMTP; 20 Feb 2006 19:24:46 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338514<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338514@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/23/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+338514@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for grant locating service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338514@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6242 invoked from network); 20 Feb 2006 19:24:58 -0600<br>Received: from vm-180-20.vm-mail.com (206.82.180.20)<br>by celiajay.com with SMTP; 20 Feb 2006 19:24:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-20.vm-mail.com with SMTP; 20 Feb 2006 19:24:46 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338514<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338514@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Jay <jay@jaycelia.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation save up to 75% on luxury | MailCenter <mailcenter+338678@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for home products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338678@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1953 invoked from network); 22 Feb 2006 09:12:07 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by celiajay.com with SMTP; 22 Feb 2006 09:12:06 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Feb 2006 09:11:50 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338678<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338678@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation – save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,SAVINGS,X_MAIL_ID_PRESENT auto<br>version=2.63 |
| 2/23/2006 | Jay <jay@jaycelia.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation save up to 75% on luxury | MailCenter <mailcenter+338678@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for home products | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338678@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1953 invoked from network); 22 Feb 2006 09:12:07 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by celiajay.com with SMTP; 22 Feb 2006 09:12:06 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Feb 2006 09:11:50 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338678<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338678@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation – save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,SAVINGS,X_MAIL_ID_PRESENT auto<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/23/2006 | Friend <celia@celiajay.com> | Printing Offer <PrintingOffer@vm-mail.com> | Hurry this printing offer won't last, just pay s&h | MailCenter <mailcenter+338714@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for free business cards & free return address labels | | X-Persona: <Celia><br>Return-Path: <mailcenter338714@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2434 invoked from network); 22 Feb 2006 16:11:11 -0600<br>Received: from vm-181-40.vm-mail.com (206.82.181.40)<br>by chiefmusician.net with SMTP; 22 Feb 2006 16:11:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-40.vm-mail.com with SMTP; 22 Feb 2006 16:10:51 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338714<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338714@vm-rewards.com><br>Subject: Hurry this printing offer won't last, just pay s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET |
| 2/23/2006 | Friend <celia@celiajay.com> | Printing Offer <PrintingOffer@vm-mail.com> | Hurry this printing offer won't last, just pay s&h | MailCenter <mailcenter+338714@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for free business cards & free return address labels | | X-Persona: <Celia><br>Return-Path: <mailcenter338714@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2434 invoked from network); 22 Feb 2006 16:11:11 -0600<br>Received: from vm-181-40.vm-mail.com (206.82.181.40)<br>by chiefmusician.net with SMTP; 22 Feb 2006 16:11:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-40.vm-mail.com with SMTP; 22 Feb 2006 16:10:51 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338714<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338714@vm-rewards.com><br>Subject: Hurry this printing offer won't last, just pay s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | Printing Offer <PrintingOffer@vm-mail.com> | Hurry this printing offer won't last, just pay s&h | MailCenter <mailcenter+338714@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for free business cards & free return address labels | | X-Persona: <Celia><br>Return-Path: <mailcenter338714@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2434 invoked from network); 22 Feb 2006 16:11:11 -0600<br>Received: from vm-181-40.vm-mail.com (206.82.181.40)<br>by chiefmusician.net with SMTP; 22 Feb 2006 16:11:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-40.vm-mail.com with SMTP; 22 Feb 2006 16:10:51 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338714<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338714@vm-rewards.com><br>Subject: Hurry this printing offer won't last, just pay s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET |
| 2/23/2006 | Friend <celia@celiajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation save up to 75% on luxury | MailCenter <mailcenter+338678@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for home products | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338678@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29634 invoked from network); 22 Feb 2006 08:36:41 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by chiefmusician.net with SMTP; 22 Feb 2006 08:36:40 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Feb 2006 08:36:05 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338678<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338678@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation – save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation save up to 75% on luxury | MailCenter <mailcenter+338678@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for home products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338678@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29634 invoked from network); 22 Feb 2006 08:36:41 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by chiefmusician.net with SMTP; 22 Feb 2006 08:36:40 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Feb 2006 08:36:05 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338678<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338678@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation – save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I |
| 2/23/2006 | Friend <celia@celiajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation save up to 75% on luxury | MailCenter <mailcenter+338678@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for home products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338678@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29634 invoked from network); 22 Feb 2006 08:36:41 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by chiefmusician.net with SMTP; 22 Feb 2006 08:36:40 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Feb 2006 08:36:05 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338678<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338678@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation – save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Legal Advance <LegalAdvance@vm-mail.com> | Have a lawsuit and need cash now? We'll advance | MailCenter <mailcenter+338640@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for lawsuit cash advance service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338640@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1504 invoked from network); 21 Feb 2006 17:55:31 -0600<br>Received: from vm-180-44.vm-mail.com (206.82.180.44)<br>by chiefmusician.net with SMTP; 21 Feb 2006 17:55:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-44.vm-mail.com with SMTP; 21 Feb 2006 17:55:17 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 338640<br>From: Legal Advance <LegalAdvance@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338640@vm-rewards.com><br>Subject: Have a lawsuit and need cash now? We'll advance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Legal Advance <LegalAdvance@vm-mail.com> | Have a lawsuit and need cash now? We'll advance | MailCenter <mailcenter+338640@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for lawsuit cash advance service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338640@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1504 invoked from network); 21 Feb 2006 17:55:31 -0600<br>Received: from vm-180-44.vm-mail.com (206.82.180.44)<br>by chiefmusician.net with SMTP; 21 Feb 2006 17:55:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-44.vm-mail.com with SMTP; 21 Feb 2006 17:55:17 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 338640<br>From: Legal Advance <LegalAdvance@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338640@vm-rewards.com><br>Subject: Have a lawsuit and need cash now? We'll advance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Jay <jay@jaycelia.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338622@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for free online bingo service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338622@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31841 invoked from network); 21 Feb 2006 15:12:54 -0600<br>Received: from vm-180-228.vm-mail.com (206.82.180.228)<br>by chiefmusician.net with SMTP; 21 Feb 2006 15:12:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-228.vm-mail.com with SMTP; 21 Feb 2006 15:12:36 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338622<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338622@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Jay <jay@jaycelia.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338622@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for free online bingo service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338622@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31841 invoked from network); 21 Feb 2006 15:12:54 -0600<br>Received: from vm-180-228.vm-mail.com (206.82.180.228)<br>by chiefmusician.net with SMTP; 21 Feb 2006 15:12:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-228.vm-mail.com with SMTP; 21 Feb 2006 15:12:36 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338622<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338622@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/23/2006 | Jay <jay@jaycelia.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338776@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for timeshare selling service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338776@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10501 invoked from network); 23 Feb 2006 04:05:35 -0600<br>Received: from vm-181-239.vm-mail.com (206.82.181.239)<br>by chiefmusician.net with SMTP; 23 Feb 2006 04:05:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-239.vm-mail.com with SMTP; 23 Feb 2006 04:05:21 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338776<br>From: Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338776@vm-rewards.com><br>Subject: *****SPAM***** Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Jay <jay@jaycelia.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338776@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for timeshare selling service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338776@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10501 invoked from network); 23 Feb 2006 04:05:35 -0600<br>Received: from vm-181-239.vm-mail.com (206.82.181.239)<br>by chiefmusician.net with SMTP; 23 Feb 2006 04:05:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-239.vm-mail.com with SMTP; 23 Feb 2006 04:05:21 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338776<br>From: Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338776@vm-rewards.com><br>Subject: *****SPAM***** Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/23/2006 | Friend <celia@celiajay.com> | Start Up Capital <StartUp@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+338500@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for loan locating service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338500@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10597 invoked from network); 20 Feb 2006 17:10:27 -0600<br>Received: from vm-177-22.vm-mail.com (206.82.177.22)<br>by clrobin.com with SMTP; 20 Feb 2006 17:10:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-22.vm-mail.com with SMTP; 20 Feb 2006 17:10:14 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338500<br>From: Start Up Capital <StartUp@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338500@vm-rewards.com><br>Subject: *****SPAM***** Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | Start Up Capital <StartUp@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+338500@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for loan locating service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338500@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10597 invoked from network); 20 Feb 2006 17:10:27 -0600<br>Received: from vm-177-22.vm-mail.com (206.82.177.22)<br>by clrobin.com with SMTP; 20 Feb 2006 17:10:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-22.vm-mail.com with SMTP; 20 Feb 2006 17:10:14 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338500<br>From: Start Up Capital <StartUp@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338500@vm-rewards.com><br>Subject: *****SPAM***** Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |
| 2/23/2006 | Friend <celia@celiajay.com> | Start Up Capital <StartUp@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+338500@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for loan locating service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338500@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10597 invoked from network); 20 Feb 2006 17:10:27 -0600<br>Received: from vm-177-22.vm-mail.com (206.82.177.22)<br>by clrobin.com with SMTP; 20 Feb 2006 17:10:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-22.vm-mail.com with SMTP; 20 Feb 2006 17:10:14 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338500<br>From: Start Up Capital <StartUp@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338500@vm-rewards.com><br>Subject: *****SPAM***** Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+338660@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for online degree service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338660@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14497 invoked from network); 21 Feb 2006 21:52:12 -0600<br>Received: from vm-182-96.vm-mail.com (206.82.182.96)<br>by clrobin.com with SMTP; 21 Feb 2006 21:52:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-96.vm-mail.com with SMTP; 21 Feb 2006 21:52:00 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338660<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338660@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 2/23/2006 | Friend <celia@celiajay.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+338660@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for online degree service | | X-Persona: <Celia><br>Return-Path: <mailcenter338660@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14497 invoked from network); 21 Feb 2006 21:52:12 -0600<br>Received: from vm-182-96.vm-mail.com (206.82.182.96)<br>by clrobin.com with SMTP; 21 Feb 2006 21:52:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-96.vm-mail.com with SMTP; 21 Feb 2006 21:52:00 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338660<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338660@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+338660@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for online degree service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338660@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14497 invoked from network); 21 Feb 2006 21:52:12 -0600<br>Received: from vm-182-96.vm-mail.com (206.82.182.96) by clrobin.com with SMTP; 21 Feb 2006 21:52:12 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-182-96.vm-mail.com with SMTP; 21 Feb 2006 21:52:00 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338660<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338660@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06, |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Every journey begins with a first step | MailCenter <mailcenter+338598@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338598@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8033 invoked from network); 21 Feb 2006 11:11:48 -0600<br>Received: from vm-180-42.vm-mail.com (206.82.180.42) by clrobin.com with SMTP; 21 Feb 2006 11:11:48 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-42.vm-mail.com with SMTP; 21 Feb 2006 11:11:36 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 338598<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338598@vm-rewards.com><br>Subject: Every journey begins with a first step<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Every journey begins with a first step | MailCenter <mailcenter+338598@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for credit card | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338598@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8033 invoked from network); 21 Feb 2006 11:11:48 -0600<br>Received: from vm-180-42.vm-mail.com (206.82.180.42)<br>by clrobin.com with SMTP; 21 Feb 2006 11:11:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-42.vm-mail.com with SMTP; 21 Feb 2006 11:11:36 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 338598<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338598@vm-rewards.com><br>Subject: Every journey begins with a first step<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation save up to 75% on luxury | MailCenter <mailcenter+338678@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for home products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338678@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 18914 invoked from network); 22 Feb 2006 09:04:11 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by clrobin.com with SMTP; 22 Feb 2006 09:04:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Feb 2006 09:03:52 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 338678<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338678@vm-rewards.com><br>Subject: Bed & bath liquidation – save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation save up to 75% on luxury | MailCenter <mailcenter+338678@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for home products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338678@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 18914 invoked from network); 22 Feb 2006 09:04:11 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by clrobin.com with SMTP; 22 Feb 2006 09:04:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Feb 2006 09:03:52 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 338678<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338678@vm-rewards.com><br>Subject: Bed & bath liquidation – save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+338660@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for online degree service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338660@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18051 invoked from network); 21 Feb 2006 21:18:47 -0600<br>Received: from vm-180-22.vm-mail.com (206.82.180.22)<br>by clrobin.com with SMTP; 21 Feb 2006 21:18:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-22.vm-mail.com with SMTP; 21 Feb 2006 21:18:35 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338660<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338660@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |
| 2/23/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+338660@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for online degree service | | X-Persona: <Jay><br>Return-Path: <mailcenter338660@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18051 invoked from network); 21 Feb 2006 21:18:47 -0600<br>Received: from vm-180-22.vm-mail.com (206.82.180.22)<br>by clrobin.com with SMTP; 21 Feb 2006 21:18:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-22.vm-mail.com with SMTP; 21 Feb 2006 21:18:35 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338660<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338660@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338734@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for satellite service & products | | X-Persona: <Jay><br>Return-Path: <mailcenter338734@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12032 invoked from network); 22 Feb 2006 19:03:50 -0600<br>Received: from vm-181-184.vm-mail.com (206.82.181.184) by clrobin.com with SMTP; 22 Feb 2006 19:03:49 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-184.vm-mail.com with SMTP; 22 Feb 2006 19:03:37 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338734<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338734@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/23/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338734@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for satellite service & products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338734@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12032 invoked from network); 22 Feb 2006 19:03:50 -0600<br>Received: from vm-181-184.vm-mail.com (206.82.181.184) by clrobin.com with SMTP; 22 Feb 2006 19:03:49 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-184.vm-mail.com with SMTP; 22 Feb 2006 19:03:37 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338734<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338734@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Jay <jay@jaycelia.com> | Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com> | *****SPAM***** Cut your federal student loan payments by 51% | MailCenter <mailcenter+338750@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for student loan mitigation service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338750@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26565 invoked from network); 22 Feb 2006 22:50:50 -0600<br>Received: from vm-180-150.vm-mail.com (206.82.180.150)<br>by clrobin.com with SMTP; 22 Feb 2006 22:50:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-150.vm-mail.com with SMTP; 22 Feb 2006 22:50:35 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338750<br>From: Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338750@vm-rewards.com><br>Subject: *****SPAM***** Cut your federal student loan payments by 51%<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_BALANCE_A,MIME_HTML_NO_CHARSET,MIME_HTM<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/23/2006 | Jay <jay@jaycelia.com> | Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com> | *****SPAM***** Cut your federal student loan payments by 51% | MailCenter <mailcenter+338750@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for student loan mitigation service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338750@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26565 invoked from network); 22 Feb 2006 22:50:50 -0600<br>Received: from vm-180-150.vm-mail.com (206.82.180.150)<br>by clrobin.com with SMTP; 22 Feb 2006 22:50:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-150.vm-mail.com with SMTP; 22 Feb 2006 22:50:35 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338750<br>From: Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338750@vm-rewards.com><br>Subject: *****SPAM***** Cut your federal student loan payments by 51%<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_BALANCE_A,MIME_HTML_NO_CHARSET,MIME_HTM<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Payday USA <PaydayUSA@vm-mail.com> | Helping families one dollar at time | MailCenter <mailcenter+338692@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for payday loan service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338692@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 14661 invoked from network); 22 Feb 2006 11:12:15 -0600<br>Received: from vm-181-115.vm-mail.com (206.82.181.115)<br>by ehahome.com with SMTP; 22 Feb 2006 11:12:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-115.vm-mail.com with SMTP; 22 Feb 2006 11:11:58 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 338692<br>From: Payday USA <PaydayUSA@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338692@vm-rewards.com><br>Subject: Helping families one dollar at time<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Payday USA <PaydayUSA@vm-mail.com> | Helping families one dollar at time | MailCenter <mailcenter+338692@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for payday loan service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338692@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 14661 invoked from network); 22 Feb 2006 11:12:15 -0600<br>Received: from vm-181-115.vm-mail.com (206.82.181.115)<br>by ehahome.com with SMTP; 22 Feb 2006 11:12:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-115.vm-mail.com with SMTP; 22 Feb 2006 11:11:58 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 338692<br>From: Payday USA <PaydayUSA@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338692@vm-rewards.com><br>Subject: Helping families one dollar at time<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <celia@celiajay.com> | Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com> | *****SPAM***** Cut your federal student loan payments by 51% | MailCenter <mailcenter+338750@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for student loan mitigation service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338750@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13728 invoked from network); 23 Feb 2006 01:49:03 -0600<br>Received: from vm-180-169.vm-mail.com (206.82.180.169)<br>by gnwalpha.org with SMTP; 23 Feb 2006 01:49:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-169.vm-mail.com with SMTP; 23 Feb 2006 01:48:48 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338750<br>From: Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338750@vm-rewards.com><br>Subject: *****SPAM***** Cut your federal student loan payments by 51%<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com> | *****SPAM***** Cut your federal student loan payments by 51% | MailCenter <mailcenter+338750@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for student loan mitigation service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338750@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13728 invoked from network); 23 Feb 2006 01:49:03 -0600<br>Received: from vm-180-169.vm-mail.com (206.82.180.169)<br>by gnwalpha.org with SMTP; 23 Feb 2006 01:49:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-169.vm-mail.com with SMTP; 23 Feb 2006 01:48:48 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338750<br>From: Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338750@vm-rewards.com><br>Subject: *****SPAM***** Cut your federal student loan payments by 51%<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |
| 2/23/2006 | Friend <celia@celiajay.com> | Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com> | *****SPAM***** Cut your federal student loan payments by 51% | MailCenter <mailcenter+338750@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for student loan mitigation service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338750@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13728 invoked from network); 23 Feb 2006 01:49:03 -0600<br>Received: from vm-180-169.vm-mail.com (206.82.180.169)<br>by gnwalpha.org with SMTP; 23 Feb 2006 01:49:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-169.vm-mail.com with SMTP; 23 Feb 2006 01:48:48 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338750<br>From: Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338750@vm-rewards.com><br>Subject: *****SPAM***** Cut your federal student loan payments by 51%<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+338622@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Ad for free online bingo service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338622@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17698 invoked from network); 21 Feb 2006 15:11:32 -0600<br>Received: from vm-180-52.vm-mail.com (206.82.180.52) by gnwalpha.org with SMTP; 21 Feb 2006 15:11:31 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-52.vm-mail.com with SMTP; 21 Feb 2006 15:11:19 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338622<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338622@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+338622@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Ad for free online bingo service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338622@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17698 invoked from network); 21 Feb 2006 15:11:32 -0600<br>Received: from vm-180-52.vm-mail.com (206.82.180.52) by gnwalpha.org with SMTP; 21 Feb 2006 15:11:31 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-52.vm-mail.com with SMTP; 21 Feb 2006 15:11:19 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338622<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338622@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+338778@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338778@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8389 invoked from network); 23 Feb 2006 07:18:39 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by gordonworks.com with SMTP; 23 Feb 2006 07:18:38 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 23 Feb 2006 07:18:22 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338778<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338778@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v<br>X-Spam-Report: |
| 2/23/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+338778@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for credit card | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338778@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8389 invoked from network); 23 Feb 2006 07:18:39 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by gordonworks.com with SMTP; 23 Feb 2006 07:18:38 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 23 Feb 2006 07:18:22 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338778<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338778@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+338778@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for credit card | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338778@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8389 invoked from network); 23 Feb 2006 07:18:39 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by gordonworks.com with SMTP; 23 Feb 2006 07:18:38 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 23 Feb 2006 07:18:22 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338778<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338778@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v<br>X-Spam-Report: |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter+338592@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for club membership & free tool products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338592@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7843 invoked from network); 21 Feb 2006 08:52:31 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by gordonworks.com with SMTP; 21 Feb 2006 08:52:31 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Feb 2006 08:52:13 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338592<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338592@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter+338592@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for club membership & free tool products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338592@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7843 invoked from network); 21 Feb 2006 08:52:31 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by gordonworks.com with SMTP; 21 Feb 2006 08:52:31 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Feb 2006 08:52:13 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338592<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338592@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Jay <jay@jaycelia.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338832@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for free newsletter & eBook products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338832@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21341 invoked from network); 23 Feb 2006 19:38:48 -0600<br>Received: from vm-181-201.vm-mail.com (206.82.181.201) by gordonworks.com with SMTP; 23 Feb 2006 19:38:47 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-201.vm-mail.com with SMTP; 23 Feb 2006 19:38:34 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338832<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338832@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTMI MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63<br>X-Spam-Report: |
| 2/23/2006 | Jay <jay@jaycelia.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338832@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for free newsletter & eBook products | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338832@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21341 invoked from network); 23 Feb 2006 19:38:48 -0600<br>Received: from vm-181-201.vm-mail.com (206.82.181.201) by gordonworks.com with SMTP; 23 Feb 2006 19:38:47 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-201.vm-mail.com with SMTP; 23 Feb 2006 19:38:34 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338832<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338832@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTMI MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Printing Offer <PrintingOffer@vm-mail.com> | Hurry this printing offer won't last, just pay s&h | MailCenter <mailcenter+338712@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for free business cards & discounted products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338712@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4677 invoked from network); 22 Feb 2006 14:49:27 -0600<br>Received: from vm-180-138.vm-mail.com (206.82.180.138)<br>by itdidnotendright.com with SMTP; 22 Feb 2006 14:49:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-138.vm-mail.com with SMTP; 22 Feb 2006 14:49:08 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 338712<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338712@vm-rewards.com><br>Subject: Hurry this printing offer won't last, just pay s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Printing Offer <PrintingOffer@vm-mail.com> | Hurry this printing offer won't last, just pay s&h | MailCenter <mailcenter+338712@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for free business cards & discounted products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338712@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4677 invoked from network); 22 Feb 2006 14:49:27 -0600<br>Received: from vm-180-138.vm-mail.com (206.82.180.138)<br>by itdidnotendright.com with SMTP; 22 Feb 2006 14:49:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-138.vm-mail.com with SMTP; 22 Feb 2006 14:49:08 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 338712<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338712@vm-rewards.com><br>Subject: Hurry this printing offer won't last, just pay s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+338660@vm-rewards.com> | vm-mail.com | Itdidnotendright.com | Ad for online degree service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338660@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30690 invoked from network); 21 Feb 2006 21:16:50 -0600<br>Received: from vm-180-154.vm-mail.com (206.82.180.154)<br>by itdidnotendright.com with SMTP; 21 Feb 2006 21:16:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-154.vm-mail.com with SMTP; 21 Feb 2006 21:16:38 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 338660<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338660@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+338660@vm-rewards.com> | vm-mail.com | Itdidnotendright.com | Ad for online degree service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338660@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30690 invoked from network); 21 Feb 2006 21:16:50 -0600<br>Received: from vm-180-154.vm-mail.com (206.82.180.154)<br>by itdidnotendright.com with SMTP; 21 Feb 2006 21:16:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-154.vm-mail.com with SMTP; 21 Feb 2006 21:16:38 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 338660<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338660@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <celia@celiajay.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338622@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for free online bingo service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338622@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2944 invoked from network); 21 Feb 2006 15:27:31 -0600<br>Received: from vm-177-118.vm-mail.com (206.82.177.118)<br>by itdidnotendright.com with SMTP; 21 Feb 2006 15:27:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-118.vm-mail.com with SMTP; 21 Feb 2006 15:27:19 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338622<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338622@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338622@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for free online bingo service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338622@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2944 invoked from network); 21 Feb 2006 15:27:31 -0600<br>Received: from vm-177-118.vm-mail.com (206.82.177.118)<br>by itdidnotendright.com with SMTP; 21 Feb 2006 15:27:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-118.vm-mail.com with SMTP; 21 Feb 2006 15:27:19 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338622<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338622@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/23/2006 | Friend <celia@celiajay.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338622@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for free online bingo service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338622@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2944 invoked from network); 21 Feb 2006 15:27:31 -0600<br>Received: from vm-177-118.vm-mail.com (206.82.177.118)<br>by itdidnotendright.com with SMTP; 21 Feb 2006 15:27:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-118.vm-mail.com with SMTP; 21 Feb 2006 15:27:19 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338622<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338622@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Start Up Capital <StartUp@vm-mail.com> | Start a business with a goverment loan | MailCenter <mailcenter+338500@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for loan locating service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338500@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17187 invoked from network); 20 Feb 2006 16:54:10 -0600<br>Received: from vm-180-38.vm-mail.com (206.82.180.38)<br>by jammtomm.com with SMTP; 20 Feb 2006 16:54:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-38.vm-mail.com with SMTP; 20 Feb 2006 16:53:58 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338500<br>From: Start Up Capital <StartUp@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338500@vm-rewards.com><br>Subject: Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Start Up Capital <StartUp@vm-mail.com> | Start a business with a goverment loan | MailCenter <mailcenter+338500@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for loan locating service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338500@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17187 invoked from network); 20 Feb 2006 16:54:10 -0600<br>Received: from vm-180-38.vm-mail.com (206.82.180.38)<br>by jammtomm.com with SMTP; 20 Feb 2006 16:54:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-38.vm-mail.com with SMTP; 20 Feb 2006 16:53:58 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338500<br>From: Start Up Capital <StartUp@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338500@vm-rewards.com><br>Subject: Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/23/2006 | Jay <jay@jaycelia.com> | Theatre Specials <TheatreSpecials@vm-mail.com> | NYC Dinner & Theatre just $69.95! | MailCenter <mailcenter+338828@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for dinner & show package | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338828@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1665 invoked from network); 23 Feb 2006 16:11:19 -0600<br>Received: from vm-181-68.vm-mail.com (206.82.181.68)<br>by jammtomm.com with SMTP; 23 Feb 2006 16:11:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-68.vm-mail.com with SMTP; 23 Feb 2006 16:11:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338828<br>From: Theatre Specials <TheatreSpecials@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338828@vm-rewards.com><br>Subject: NYC Dinner & Theatre – just $69.95!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/23/2006 | Jay <jay@jaycelia.com> | Theatre Specials <TheatreSpecials@vm-mail.com> | NYC Dinner & Theatre just $69.95! | MailCenter <mailcenter+338828@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for dinner & show package | | X-Persona: <Jay><br>Return-Path: <mailcenter338828@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1665 invoked from network); 23 Feb 2006 16:11:19 -0600<br>Received: from vm-181-68.vm-mail.com (206.82.181.68)<br>by jammtomm.com with SMTP; 23 Feb 2006 16:11:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-68.vm-mail.com with SMTP; 23 Feb 2006 16:11:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338828<br>From: Theatre Specials <TheatreSpecials@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338828@vm-rewards.com><br>Subject: NYC Dinner & Theatre – just $69.95!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Jay <jay@jaycelia.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+338592@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for club membership & free tool products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338592@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17378 invoked from network); 21 Feb 2006 08:58:30 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by jaycelia.com with SMTP; 21 Feb 2006 08:58:30 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Feb 2006 08:58:18 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338592<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338592@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 2/23/2006 | Jay <jay@jaycelia.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+338592@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for club membership & free tool products | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338592@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17378 invoked from network); 21 Feb 2006 08:58:30 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by jaycelia.com with SMTP; 21 Feb 2006 08:58:30 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Feb 2006 08:58:18 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338592<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338592@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+338514@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for grant locating service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338514@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28579 invoked from network); 20 Feb 2006 19:22:41 -0600<br>Received: from vm-180-193.vm-mail.com (206.82.180.193)<br>by jaycelia.com with SMTP; 20 Feb 2006 19:22:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-193.vm-mail.com with SMTP; 20 Feb 2006 19:22:27 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338514<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338514@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+338514@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for grant locating service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338514@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28579 invoked from network); 20 Feb 2006 19:22:41 -0600<br>Received: from vm-180-193.vm-mail.com (206.82.180.193)<br>by jaycelia.com with SMTP; 20 Feb 2006 19:22:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-193.vm-mail.com with SMTP; 20 Feb 2006 19:22:27 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338514<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338514@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jon@jaykaysplace.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338734@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for satellite service & products | | X-Persona: <Jon><br>Return-Path: <mailcenter338734@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 13152 invoked from network); 22 Feb 2006 19:03:52 -0600<br>Received: from vm-181-250.vm-mail.com (206.82.181.250)<br>by jaykaysplace.com with SMTP; 22 Feb 2006 19:03:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-250.vm-mail.com with SMTP; 22 Feb 2006 19:03:38 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338734<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338734@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/23/2006 | Friend <jon@jaykaysplace.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338734@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for satellite service & products | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter338734@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 13152 invoked from network); 22 Feb 2006 19:03:52 -0600<br>Received: from vm-181-250.vm-mail.com (206.82.181.250)<br>by jaykaysplace.com with SMTP; 22 Feb 2006 19:03:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-250.vm-mail.com with SMTP; 22 Feb 2006 19:03:38 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338734<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338734@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jon@jaykaysplace.com> | Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com> | *****SPAM***** Cut your federal student loan payments by 51% | MailCenter <mailcenter+338750@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for student loan mitigation service | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter338750@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 27362 invoked from network); 22 Feb 2006 22:50:51 -0600<br>Received: from vm-180-200.vm-mail.com (206.82.180.200)<br>by jaykaysplace.com with SMTP; 22 Feb 2006 22:50:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-200.vm-mail.com with SMTP; 22 Feb 2006 22:50:37 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338750<br>From: Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338750@vm-rewards.com><br>Subject: *****SPAM***** Cut your federal student loan payments by 51%<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |
| 2/23/2006 | Friend <jon@jaykaysplace.com> | Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com> | *****SPAM***** Cut your federal student loan payments by 51% | MailCenter <mailcenter+338750@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for student loan mitigation service | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter338750@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 27362 invoked from network); 22 Feb 2006 22:50:51 -0600<br>Received: from vm-180-200.vm-mail.com (206.82.180.200)<br>by jaykaysplace.com with SMTP; 22 Feb 2006 22:50:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-200.vm-mail.com with SMTP; 22 Feb 2006 22:50:37 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338750<br>From: Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338750@vm-rewards.com><br>Subject: *****SPAM***** Cut your federal student loan payments by 51%<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | Payday USA <PaydayUSA@vm-mail.com> | Helping families one dollar at time | MailCenter <mailcenter+338692@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for payday loan service | | X-Persona: <Celia><br>Return-Path: <mailcenter338692@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23873 invoked from network); 22 Feb 2006 11:23:41 -0600<br>Received: from vm-182-34.vm-mail.com (206.82.182.34)<br>by jaykaysplace.com with SMTP; 22 Feb 2006 11:23:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-34.vm-mail.com with SMTP; 22 Feb 2006 11:23:23 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338692<br>From: Payday USA <PaydayUSA@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338692@vm-rewards.com><br>Subject: Helping families one dollar at time<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/23/2006 | Friend <celia@celiajay.com> | Payday USA <PaydayUSA@vm-mail.com> | Helping families one dollar at time | MailCenter <mailcenter+338692@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for payday loan service | | X-Persona: <Celia><br>Return-Path: <mailcenter338692@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23873 invoked from network); 22 Feb 2006 11:23:41 -0600<br>Received: from vm-182-34.vm-mail.com (206.82.182.34)<br>by jaykaysplace.com with SMTP; 22 Feb 2006 11:23:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-34.vm-mail.com with SMTP; 22 Feb 2006 11:23:23 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338692<br>From: Payday USA <PaydayUSA@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338692@vm-rewards.com><br>Subject: Helping families one dollar at time<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | Payday USA <PaydayUSA@vm-mail.com> | Helping families one dollar at time | MailCenter <mailcenter+338692@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for payday loan service | | X-Persona: <Celia><br>Return-Path: <mailcenter338692@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23873 invoked from network); 22 Feb 2006 11:23:41 -0600<br>Received: from vm-182-34.vm-mail.com (206.82.182.34)<br>by jaykaysplace.com with SMTP; 22 Feb 2006 11:23:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-34.vm-mail.com with SMTP; 22 Feb 2006 11:23:23 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338692<br>From: Payday USA <PaydayUSA@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338692@vm-rewards.com><br>Subject: Helping families one dollar at time<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/23/2006 | Jay <jay@jaycelia.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+338808@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for car locator service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338808@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31648 invoked from network); 23 Feb 2006 18:36:21 -0600<br>Received: from vm-180-34.vm-mail.com (206.82.180.34)<br>by jaykaysplace.com with SMTP; 23 Feb 2006 18:36:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-34.vm-mail.com with SMTP; 23 Feb 2006 18:35:54 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338808<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338808@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Jay <jay@jaycelia.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+338808@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for car locator service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338808@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31648 invoked from network); 23 Feb 2006 18:36:21 -0600<br>Received: from vm-180-34.vm-mail.com (206.82.180.34)<br>by jaykaysplace.com with SMTP; 23 Feb 2006 18:36:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-34.vm-mail.com with SMTP; 23 Feb 2006 18:35:54 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338808<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338808@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 2/23/2006 | Jay <jay@jaycelia.com> | Start Up Capital <StartUp@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+338500@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for loan locating service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338500@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6113 invoked from network); 20 Feb 2006 16:55:55 -0600<br>Received: from vm-180-202.vm-mail.com (206.82.180.202)<br>by jaykaysplace.com with SMTP; 20 Feb 2006 16:55:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-202.vm-mail.com with SMTP; 20 Feb 2006 16:55:42 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338500<br>From: Start Up Capital <StartUp@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338500@vm-rewards.com><br>Subject: *****SPAM***** Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Jay <jay@jaycelia.com> | Start Up Capital <StartUp@vm-mail.com> | *****SPAM***** Start a business with a goverment loan | MailCenter <mailcenter+338500@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for loan locating service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338500@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6113 invoked from network); 20 Feb 2006 16:55:55 -0600<br>Received: from vm-180-202.vm-mail.com (206.82.180.202)<br>by jaykaysplace.com with SMTP; 20 Feb 2006 16:55:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-202.vm-mail.com with SMTP; 20 Feb 2006 16:55:42 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338500<br>From: Start Up Capital <StartUp@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338500@vm-rewards.com><br>Subject: *****SPAM***** Start a business with a goverment loan<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>X-Spam-Report: |
| 2/23/2006 | Friend <celia@celiajay.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+338592@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for club membership & free tool products | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338592@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7622 invoked from network); 21 Feb 2006 08:36:13 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 21 Feb 2006 08:36:12 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Feb 2006 08:35:53 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338592<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338592@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+338592@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for club membership & free tool products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338592@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7622 invoked from network); 21 Feb 2006 08:36:13 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 21 Feb 2006 08:36:12 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Feb 2006 08:35:53 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338592<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338592@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |
| 2/23/2006 | Friend <celia@celiajay.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+338592@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for club membership & free tool products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338592@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7622 invoked from network); 21 Feb 2006 08:36:13 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 21 Feb 2006 08:36:12 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Feb 2006 08:35:53 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338592<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338592@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338778@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338778@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 18499 invoked from network); 23 Feb 2006 07:28:16 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 23 Feb 2006 07:28:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 23 Feb 2006 07:27:58 -0600<br>X-ClientHost: 10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 338778<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338778@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338778@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for credit card | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338778@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 18499 invoked from network); 23 Feb 2006 07:28:16 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 23 Feb 2006 07:28:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 23 Feb 2006 07:27:58 -0600<br>X-ClientHost: 10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 338778<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338778@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Jay <jay@jaycelia.com> | Best Car Insurance <BestCarInsurance@vm-mail.com> | *****SPAM***** 30 seconds could save you hundreds on auto insurance | MailCenter <mailcenter+338644@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for auto insurance locator service | | X-Persona: <Jay><br>Return-Path: <mailcenter338644@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13796 invoked from network); 21 Feb 2006 17:47:53 -0600<br>Received: from vm-181-45.vm-mail.com (206.82.181.45) by omniinnovations.com with SMTP; 21 Feb 2006 17:47:50 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-45.vm-mail.com with SMTP; 21 Feb 2006 17:47:37 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338644<br>From: Best Car Insurance <BestCarInsurance@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338644@vm-rewards.com><br>Subject: *****SPAM***** 30 seconds could save you hundreds on auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY SAVINGS,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/23/2006 | Jay <jay@jaycelia.com> | Best Car Insurance <BestCarInsurance@vm-mail.com> | *****SPAM***** 30 seconds could save you hundreds on auto insurance | MailCenter <mailcenter+338644@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for auto insurance locator service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338644@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13796 invoked from network); 21 Feb 2006 17:47:53 -0600<br>Received: from vm-181-45.vm-mail.com (206.82.181.45) by omniinnovations.com with SMTP; 21 Feb 2006 17:47:50 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-45.vm-mail.com with SMTP; 21 Feb 2006 17:47:37 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338644<br>From: Best Car Insurance <BestCarInsurance@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338644@vm-rewards.com><br>Subject: *****SPAM***** 30 seconds could save you hundreds on auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY SAVINGS,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+338676@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for grant locating service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338676@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 963 invoked from network); 22 Feb 2006 06:07:39 -0600<br>Received: from vm-180-177.vm-mail.com (206.82.180.177)<br>by omniinnovations.com with SMTP; 22 Feb 2006 06:07:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-177.vm-mail.com with SMTP; 22 Feb 2006 06:07:27 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338676<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338676@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/23/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+338676@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for grant locating service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338676@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 963 invoked from network); 22 Feb 2006 06:07:39 -0600<br>Received: from vm-180-177.vm-mail.com (206.82.180.177)<br>by omniinnovations.com with SMTP; 22 Feb 2006 06:07:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-177.vm-mail.com with SMTP; 22 Feb 2006 06:07:27 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338676<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338676@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jon@jaykaysplace.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+338808@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for car locator service | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter338808@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 8896 invoked from network); 23 Feb 2006 18:36:39 -0600<br>Received: from vm-180-143.vm-mail.com (206.82.180.143)<br>by omniinnovations.com with SMTP; 23 Feb 2006 18:36:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-143.vm-mail.com with SMTP; 23 Feb 2006 18:36:09 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338808<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338808@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/23/2006 | Friend <jon@jaykaysplace.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+338808@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for car locator service | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter338808@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 8896 invoked from network); 23 Feb 2006 18:36:39 -0600<br>Received: from vm-180-143.vm-mail.com (206.82.180.143)<br>by omniinnovations.com with SMTP; 23 Feb 2006 18:36:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-143.vm-mail.com with SMTP; 23 Feb 2006 18:36:09 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338808<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338808@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jon@jaykaysplace.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | *****SPAM***** Do you own a timeshare? | MailCenter <mailcenter+338776@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for timeshare selling service | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter338776@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11495 invoked from network); 23 Feb 2006 04:05:36 -0600<br>Received: from vm-181-40.vm-mail.com (206.82.181.40)<br>by omniinnovations.com with SMTP; 23 Feb 2006 04:05:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-40.vm-mail.com with SMTP; 23 Feb 2006 04:05:23 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338776<br>From: Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338776@vm-rewards.com><br>Subject: *****SPAM***** Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 2/23/2006 | Friend <jon@jaykaysplace.com> | Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com> | *****SPAM***** Do you own a timeshare? | MailCenter <mailcenter+338776@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for timeshare selling service | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter338776@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11495 invoked from network); 23 Feb 2006 04:05:36 -0600<br>Received: from vm-181-40.vm-mail.com (206.82.181.40)<br>by omniinnovations.com with SMTP; 23 Feb 2006 04:05:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-40.vm-mail.com with SMTP; 23 Feb 2006 04:05:23 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338776<br>From: Timeshare Sales Information <TimeshareSalesInformation@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338776@vm-rewards.com><br>Subject: *****SPAM***** Do you own a timeshare?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jim@rcw19190020.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+338778@vm-rewards.com> | vm-mail.com | rcw19190020.com | Ad for credit card | | X-Persona: <RCW><br>Return-Path: <mailcenter338778@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 20226 invoked from network); 23 Feb 2006 09:07:21 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by rcw19190020.com with SMTP; 23 Feb 2006 09:07:21 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 23 Feb 2006 09:07:08 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 338778<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338778@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338734@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for satellite service & products | | X-Persona: <Celia><br>Return-Path: <mailcenter338734@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23042 invoked from network); 22 Feb 2006 20:40:41 -0600<br>Received: from vm-181-234.vm-mail.com (206.82.181.234)<br>by rcw19190020.com with SMTP; 22 Feb 2006 20:40:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-234.vm-mail.com with SMTP; 22 Feb 2006 20:40:27 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338734<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338734@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338734@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for satellite service & products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338734@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23042 invoked from network); 22 Feb 2006 20:40:41 -0600<br>Received: from vm-181-234.vm-mail.com (206.82.181.234)<br>by rcw19190020.com with SMTP; 22 Feb 2006 20:40:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-234.vm-mail.com with SMTP; 22 Feb 2006 20:40:27 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338734<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338734@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/23/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338734@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for satellite service & products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338734@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23042 invoked from network); 22 Feb 2006 20:40:41 -0600<br>Received: from vm-181-234.vm-mail.com (206.82.181.234)<br>by rcw19190020.com with SMTP; 22 Feb 2006 20:40:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-234.vm-mail.com with SMTP; 22 Feb 2006 20:40:27 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338734<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338734@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Dating Advice <DatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+338832@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for free newsletter & eBook products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338832@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25028 invoked from network); 23 Feb 2006 19:35:58 -0600<br>Received: from vm-181-91.vm-mail.com (206.82.181.91)<br>by rcw19190020.com with SMTP; 23 Feb 2006 19:35:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-91.vm-mail.com with SMTP; 23 Feb 2006 19:35:44 -0600<br>X-ClientHost: 106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338832<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338832@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Dating Advice <DatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+338832@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for free newsletter & eBook products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338832@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25028 invoked from network); 23 Feb 2006 19:35:58 -0600<br>Received: from vm-181-91.vm-mail.com (206.82.181.91)<br>by rcw19190020.com with SMTP; 23 Feb 2006 19:35:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-91.vm-mail.com with SMTP; 23 Feb 2006 19:35:44 -0600<br>X-ClientHost: 106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338832<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338832@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Jay <jay@jaycelia.com> | Atlas Peak Financial <AtlasPeakFinancial@vm-mail.com> | Get money in your account in 24 hours or less | MailCenter <mailcenter+338684@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for loan service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338684@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24962 invoked from network); 22 Feb 2006 11:13:32 -0600<br>Received: from vm-177-17.vm-mail.com (206.82.177.17)<br>by rcw19190020.com with SMTP; 22 Feb 2006 11:13:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-17.vm-mail.com with SMTP; 22 Feb 2006 11:13:18 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338684<br>From: Atlas Peak Financial <AtlasPeakFinancial@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338684@vm-rewards.com><br>Subject: Get money in your account in 24 hours or less<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Jay <jay@jaycelia.com> | Atlas Peak Financial <AtlasPeakFinancial@vm-mail.com> | Get money in your account in 24 hours or less | MailCenter <mailcenter+338684@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for loan service | | X-Persona: <Jay><br>Return-Path: <mailcenter338684@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24962 invoked from network); 22 Feb 2006 11:13:32 -0600<br>Received: from vm-177-17.vm-mail.com (206.82.177.17)<br>by rcw19190020.com with SMTP; 22 Feb 2006 11:13:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-17.vm-mail.com with SMTP; 22 Feb 2006 11:13:18 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338684<br>From: Atlas Peak Financial <AtlasPeakFinancial@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338684@vm-rewards.com><br>Subject: Get money in your account in 24 hours or less<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/23/2006 | Friend <jon@jaykaysplace.com> | Theatre Specials <TheatreSpecials@vm-mail.com> | *****SPAM***** NYC Dinner & Theatre just $69.95! | MailCenter <mailcenter+338828@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for dinner & show package | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter338828@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 2435 invoked from network); 23 Feb 2006 16:11:20 -0600<br>Received: from vm-181-97.vm-mail.com (206.82.181.97)<br>by rcw19190020.com with SMTP; 23 Feb 2006 16:11:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-97.vm-mail.com with SMTP; 23 Feb 2006 16:11:05 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338828<br>From: Theatre Specials <TheatreSpecials@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338828@vm-rewards.com><br>Subject: *****SPAM***** NYC Dinner & Theatre – just $69.95!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jon@jaykaysplace.com> | Theatre Specials <TheatreSpecials@vm-mail.com> | *****SPAM***** NYC Dinner & Theatre just $69.95! | MailCenter <mailcenter+338828@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for dinner & show package | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter338828@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 2435 invoked from network); 23 Feb 2006 16:11:20 -0600<br>Received: from vm-181-97.vm-mail.com (206.82.181.97)<br>by rcw19190020.com with SMTP; 23 Feb 2006 16:11:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-97.vm-mail.com with SMTP; 23 Feb 2006 16:11:05 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338828<br>From: Theatre Specials <TheatreSpecials@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338828@vm-rewards.com><br>Subject: *****SPAM***** NYC Dinner & Theatre – just $69.95!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/23/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+338514@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for grant locating service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338514@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 16352 invoked from network); 20 Feb 2006 19:38:22 -0600<br>Received: from vm-177-44.vm-mail.com (206.82.177.44)<br>by xj4x4.net with SMTP; 20 Feb 2006 19:38:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-44.vm-mail.com with SMTP; 20 Feb 2006 19:38:09 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338514<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338514@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+338514@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for grant locating service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338514@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 16352 invoked from network); 20 Feb 2006 19:38:22 -0600<br>Received: from vm-177-44.vm-mail.com (206.82.177.44)<br>by xj4x4.net with SMTP; 20 Feb 2006 19:38:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-44.vm-mail.com with SMTP; 20 Feb 2006 19:38:09 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338514<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338514@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,MAIL_ID_PRESENT |
| 2/23/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+338514@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for grant locating service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338514@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 16352 invoked from network); 20 Feb 2006 19:38:22 -0600<br>Received: from vm-177-44.vm-mail.com (206.82.177.44)<br>by xj4x4.net with SMTP; 20 Feb 2006 19:38:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-177-44.vm-mail.com with SMTP; 20 Feb 2006 19:38:09 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338514<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338514@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Printing Offer <PrintingOffer@vm-mail.com> | Hurry this printing offer won't last, just pay s&h | MailCenter <mailcenter+338714@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for free business cards & free return address labels | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338714@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25250 invoked from network); 22 Feb 2006 15:02:16 -0600<br>Received: from vm-181-73.vm-mail.com (206.82.181.73)<br>by xj4x4.net with SMTP; 22 Feb 2006 15:02:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-73.vm-mail.com with SMTP; 22 Feb 2006 15:02:04 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338714<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338714@vm-rewards.com><br>Subject: Hurry this printing offer won't last, just pay s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Printing Offer <PrintingOffer@vm-mail.com> | Hurry this printing offer won't last, just pay s&h | MailCenter <mailcenter+338714@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for free business cards & free return address labels | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338714@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25250 invoked from network); 22 Feb 2006 15:02:16 -0600<br>Received: from vm-181-73.vm-mail.com (206.82.181.73)<br>by xj4x4.net with SMTP; 22 Feb 2006 15:02:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-73.vm-mail.com with SMTP; 22 Feb 2006 15:02:04 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338714<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338714@vm-rewards.com><br>Subject: Hurry this printing offer won't last, just pay s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338734@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for satellite service & products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338734@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30977 invoked from network); 22 Feb 2006 19:00:11 -0600<br>Received: from vm-181-173.vm-mail.com (206.82.181.173)<br>by xj4x4.net with SMTP; 22 Feb 2006 19:00:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-173.vm-mail.com with SMTP; 22 Feb 2006 18:59:58 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338734<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338734@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Friend <jim@itdidnotendright.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338734@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for satellite service & products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338734@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30977 invoked from network); 22 Feb 2006 19:00:11 -0600<br>Received: from vm-181-173.vm-mail.com (206.82.181.173)<br>by xj4x4.net with SMTP; 22 Feb 2006 19:00:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-173.vm-mail.com with SMTP; 22 Feb 2006 18:59:58 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 338734<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338734@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/23/2006 | Jay <jay@jaycelia.com> | Printing Offer <PrintingOffer@vm-mail.com> | Hurry this printing offer won't last, just pay s&h | MailCenter <mailcenter+338714@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for free business cards & free return address labels | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338714@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23684 invoked from network); 22 Feb 2006 15:05:59 -0600<br>Received: from vm-181-189.vm-mail.com (206.82.181.189)<br>by xj4x4.net with SMTP; 22 Feb 2006 15:05:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-189.vm-mail.com with SMTP; 22 Feb 2006 15:05:43 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338714<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338714@vm-rewards.com><br>Subject: Hurry this printing offer won't last, just pay s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2006 | Jay <jay@jaycelia.com> | Printing Offer <PrintingOffer@vm-mail.com> | Hurry this printing offer won't last, just pay s&h | MailCenter <mailcenter+338714@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for free business cards & free return address labels | | X-Persona: <Jay><br>Return-Path: <mailcenter338714@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23684 invoked from network); 22 Feb 2006 15:05:59 -0600<br>Received: from vm-181-189.vm-mail.com (206.82.181.189)<br>by xj4x4.net with SMTP; 22 Feb 2006 15:05:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-189.vm-mail.com with SMTP; 22 Feb 2006 15:05:43 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338714<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338714@vm-rewards.com><br>Subject: Hurry this printing offer won't last, just pay s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET |
| 2/24/2006 | Friend <jim@rcw19190020.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | Get term life without a physical, qualify online | MailCenter <mailcenter+338856@vm-rewards.com> | vm-mail.com | clrobin.com, rcw19190020.com | Ad for life insurance | | X-Persona: <RCW><br>Return-Path: <mailcenter338856@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 8097 invoked from network); 24 Feb 2006 00:59:29 -0600<br>Received: from vm-180-147.vm-mail.com (206.82.180.147)<br>by clrobin.com with SMTP; 24 Feb 2006 00:59:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-147.vm-mail.com with SMTP; 24 Feb 2006 00:58:59 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338856<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338856@vm-rewards.com><br>Subject: Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/24/2006 | Friend <jim@rcw19190020.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+338886@vm-rewards.com> | vm-mail.com | clrobin.com, rcw19190020.com | Ad for online personals | | X-Persona: <RCW><br>Return-Path: <mailcenter338886@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 1414 invoked from network); 24 Feb 2006 20:11:16 -0600<br>Received: from vm-180-59.vm-mail.com (206.82.180.59)<br>by clrobin.com with SMTP; 24 Feb 2006 20:11:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-59.vm-mail.com with SMTP; 24 Feb 2006 20:10:35 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911 1109<br>X-MailingID: 338886<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338886@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/24/2006 | Friend <jim@rcw19190020.com> | Advantage Language <Languages@vm-mail.com> | Learn Spanish, French and German today and we'll pick up the bi | MailCenter <mailcenter+338932@vm-rewards.com> | vm-mail.com | gnwalpha.org, rcw19190020.com | Ad for language course | | X-Persona: <RCW><br>Return-Path: <mailcenter338932@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 31937 invoked from network); 24 Feb 2006 22:48:28 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by gnwalpha.org with SMTP; 24 Feb 2006 22:48:28 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 24 Feb 2006 22:48:16 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911 1109<br>X-MailingID: 338932<br>From: Advantage Language <Languages@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338932@vm-rewards.com><br>Subject: Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/24/2006 | Friend <jim@rcw19190020.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | Get term life without a physical, qualify online | MailCenter <mailcenter+338920@vm-rewards.com> | vm-mail.com | gnwalpha.org, rcw19190020.com | Ad for life insurance | | X-Persona: <RCW><br>Return-Path: <mailcenter338920@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 22149 invoked from network); 24 Feb 2006 16:14:13 -0600<br>Received: from vm-180-160.vm-mail.com (206.82.180.160)<br>by gnwalpha.org with SMTP; 24 Feb 2006 16:14:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-160.vm-mail.com with SMTP; 24 Feb 2006 16:12:12 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911 1109<br>X-MailingID: 338920<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338920@vm-rewards.com><br>Subject: Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/24/2006 | Friend <jim@rcw19190020.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Find the right fit | MailCenter <mailcenter+338880@vm-rewards.com> | vm-mail.com | jaykaysplace.com, rcw19190020.com | Ad for credit card | | X-Persona: <RCW><br>Return-Path: <mailcenter338880@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 22690 invoked from network); 24 Feb 2006 09:03:01 -0600<br>Received: from vm-181-190.vm-mail.com (206.82.181.190)<br>by jaykaysplace.com with SMTP; 24 Feb 2006 09:02:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-190.vm-mail.com with SMTP; 24 Feb 2006 09:02:31 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338880<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338880@vm-rewards.com><br>Subject: Find the right fit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/24/2006 | Friend <jim@rcw19190020.com> | Dating Advice <DatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+338832@vm-rewards.com> | vm-mail.com | jaykaysplace.com, rcw19190020.com | Ad for dating advice newsletter and book | | X-Persona: <RCW><br>Return-Path: <mailcenter338832@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 8896 invoked from network); 24 Feb 2006 07:49:45 -0600<br>Received: from vm-181-73.vm-mail.com (206.82.181.73)<br>by jaykaysplace.com with SMTP; 24 Feb 2006 07:49:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-73.vm-mail.com with SMTP; 24 Feb 2006 07:49:18 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338832<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338832@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/24/2006 | Friend <jim@rcw19190020.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+338808@vm-rewards.com> | vm-mail.com | jaykaysplace.com, rcw19190020.com | Ad for discount car website | | X-Persona: <RCW><br>Return-Path: <mailcenter338808@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 16576 invoked from network); 24 Feb 2006 08:22:41 -0600<br>Received: from vm-180-98.vm-mail.com (206.82.180.98)<br>by jaykaysplace.com with SMTP; 24 Feb 2006 08:22:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-98.vm-mail.com with SMTP; 24 Feb 2006 08:21:59 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338808<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338808@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/24/2006 | Friend <jim@rcw19190020.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+338882@vm-rewards.com> | vm-mail.com | omniinnovations.com, rcw19190020.com | Ad for AIG life insurance | | X-Persona: <RCW><br>Return-Path: <mailcenter338882@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 10501 invoked from network); 24 Feb 2006 15:33:37 -0600<br>Received: from vm-180-25.vm-mail.com (206.82.180.25)<br>by omniinnovations.com with SMTP; 24 Feb 2006 15:33:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-25.vm-mail.com with SMTP; 24 Feb 2006 15:33:19 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338882<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338882@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/24/2006 | Friend <jim@rcw19190020.com> | Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com> | Sears Windows: replace your drafty, ugly windows | MailCenter <mailcenter+338904@vm-rewards.com> | vm-mail.com | rcw19190020.com | Ad for Sears replacement windows | | X-Persona: <RCW><br>Return-Path: <mailcenter338904@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 1705 invoked from network); 24 Feb 2006 12:31:40 -0600<br>Received: from vm-184-151.vm-mail.com (HELO pkc-sb02) (206.82.184.151)<br>by rcw19190020.com with SMTP; 24 Feb 2006 12:31:35 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 24 Feb 2006 12:31:08 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338904<br>From: Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338904@vm-rewards.com><br>Subject: Sears Windows: replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/25/2006 | Friend <jim@rcw19190020.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | Sears Siding - make your home look like new again | MailCenter <mailcenter+338982@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for Sears siding | | X-Persona: <RCW><br>Return-Path: <mailcenter338982@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 4899 invoked from network); 25 Feb 2006 22:53:25 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by chiefmusician.net with SMTP; 25 Feb 2006 22:53:25 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 25 Feb 2006 22:53:12 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338982<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338982@vm-rewards.com><br>Subject: Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+338960@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for interior design schools | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338960@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18082 invoked from network); 25 Feb 2006 08:56:11 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by clrobin.com with SMTP; 25 Feb 2006 08:56:10 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 25 Feb 2006 08:55:41 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338960<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338960@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ version=2.63 |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+338960@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for interior design schools | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338960@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18082 invoked from network); 25 Feb 2006 08:56:11 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by clrobin.com with SMTP; 25 Feb 2006 08:56:10 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 25 Feb 2006 08:55:41 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338960<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338960@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+338886@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for online personals | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338886@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11747 invoked from network); 24 Feb 2006 08:34:03 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217)<br>by clrobin.com with SMTP; 24 Feb 2006 08:34:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-217.vm-mail.com with SMTP; 24 Feb 2006 08:33:45 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338886<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338886@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+338886@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for online personals | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338886@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11747 invoked from network); 24 Feb 2006 08:34:03 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217)<br>by clrobin.com with SMTP; 24 Feb 2006 08:34:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-217.vm-mail.com with SMTP; 24 Feb 2006 08:33:45 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338886<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338886@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+338886@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for online personals | Forward from SPAM filter | nX-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338886@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11747 invoked from network); 24 Feb 2006 08:34:03 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217)<br>by clrobin.com with SMTP; 24 Feb 2006 08:34:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-217.vm-mail.com with SMTP; 24 Feb 2006 08:33:45 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338886<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338886@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+338886@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for online personals | Forward from SPAM filter | nX-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338886@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11747 invoked from network); 24 Feb 2006 08:34:03 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217)<br>by clrobin.com with SMTP; 24 Feb 2006 08:34:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-217.vm-mail.com with SMTP; 24 Feb 2006 08:33:45 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338886<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338886@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2006 | Friend <jim@rcw19190020.com> | Dealer Network <DealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+338962@vm-rewards.com> | vm-mail.com | clrobin.com, rcw19190020.com | Ad for auto dealerships | | X-Persona: <RCW><br>Return-Path: <mailcenter338962@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 13569 invoked from network); 25 Feb 2006 13:02:22 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by clrobin.com with SMTP; 25 Feb 2006 13:02:21 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 25 Feb 2006 11:56:13 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338962<br>From: Dealer Network <DealerNetwork@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338962@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338968@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338968@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23778 invoked from network); 25 Feb 2006 19:21:27 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by ehahome.com with SMTP; 25 Feb 2006 19:21:22 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 25 Feb 2006 19:21:08 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338968<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338968@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Advantage Language <Languages@vm-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll | MailCenter <mailcenter+338932@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for language course | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338932@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 7201 invoked from network); 24 Feb 2006 19:04:28 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by itdidnotendright.com with SMTP; 24 Feb 2006 19:04:25 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 24 Feb 2006 19:04:13 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338932<br>From: Advantage Language <Languages@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338932@vm-rewards.com><br>Subject: *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Advantage Language <Languages@vm-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll | MailCenter <mailcenter+338932@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for language course | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338932@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 7201 invoked from network); 24 Feb 2006 19:04:28 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by itdidnotendright.com with SMTP; 24 Feb 2006 19:04:25 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 24 Feb 2006 19:04:13 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338932<br>From: Advantage Language <Languages@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338932@vm-rewards.com><br>Subject: *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Advantage Language <Languages@vm-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll | MailCenter <mailcenter+338932@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for language course | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338932@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 7201 invoked from network); 24 Feb 2006 19:04:28 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by itdidnotendright.com with SMTP; 24 Feb 2006 19:04:25 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 24 Feb 2006 19:04:13 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338932<br>From: Advantage Language <Languages@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338932@vm-rewards.com><br>Subject: *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Advantage Language <Languages@vm-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll | MailCenter <mailcenter+338932@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for language course | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338932@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 7201 invoked from network); 24 Feb 2006 19:04:28 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by itdidnotendright.com with SMTP; 24 Feb 2006 19:04:25 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 24 Feb 2006 19:04:13 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338932<br>From: Advantage Language <Languages@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338932@vm-rewards.com><br>Subject: *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2006 | Friend <jon@jaykaysplace.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | *****SPAM***** Get term life without a physical, qualify online | MailCenter <mailcenter+338864@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for life insurance | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338864@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 12950 invoked from network); 23 Feb 2006 21:04:06 -0600<br>Received: from vm-181-161.vm-mail.com (206.82.181.161) by jammtomm.com with SMTP; 23 Feb 2006 21:04:05 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-161.vm-mail.com with SMTP; 23 Feb 2006 21:03:47 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338864<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338864@vm-rewards.com><br>Subject: *****SPAM***** Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | *****SPAM***** Get term life without a physical, qualify online | MailCenter <mailcenter+338864@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for life insurance | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338864@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 12950 invoked from network); 23 Feb 2006 21:04:06 -0600<br>Received: from vm-181-161.vm-mail.com (206.82.181.161) by jammtomm.com with SMTP; 23 Feb 2006 21:04:05 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-161.vm-mail.com with SMTP; 23 Feb 2006 21:03:47 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338864<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338864@vm-rewards.com><br>Subject: *****SPAM***** Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2006 | Friend <jon@jaykaysplace.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | *****SPAM***** Get term life without a physical, qualify online | MailCenter <mailcenter+338864@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for life insurance | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338864@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 12950 invoked from network); 23 Feb 2006 21:04:06 -0600<br>Received: from vm-181-161.vm-mail.com (206.82.181.161) by jammtomm.com with SMTP; 23 Feb 2006 21:04:05 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-161.vm-mail.com with SMTP; 23 Feb 2006 21:03:47 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338864<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338864@vm-rewards.com><br>Subject: *****SPAM***** Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | *****SPAM***** Get term life without a physical, qualify online | MailCenter <mailcenter+338864@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for life insurance | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338864@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 12950 invoked from network); 23 Feb 2006 21:04:06 -0600<br>Received: from vm-181-161.vm-mail.com (206.82.181.161) by jammtomm.com with SMTP; 23 Feb 2006 21:04:05 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-161.vm-mail.com with SMTP; 23 Feb 2006 21:03:47 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338864<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338864@vm-rewards.com><br>Subject: *****SPAM***** Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: replace your drafty, ugly windows | MailCenter <mailcenter+338904@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for Sears replacement windows | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338904@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 22337 invoked from network); 24 Feb 2006 12:47:21 -0600<br>Received: from vm-184-151.vm-mail.com (HELO pkc-sb02) (206.82.184.151)<br>by jammtomm.com with SMTP; 24 Feb 2006 12:47:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 24 Feb 2006 12:46:50 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338904<br>From: Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338904@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: replace your drafty, ugly windows | MailCenter <mailcenter+338904@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for Sears replacement windows | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338904@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 22337 invoked from network); 24 Feb 2006 12:47:21 -0600<br>Received: from vm-184-151.vm-mail.com (HELO pkc-sb02) (206.82.184.151)<br>by jammtomm.com with SMTP; 24 Feb 2006 12:47:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 24 Feb 2006 12:46:50 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338904<br>From: Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338904@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: replace your drafty, ugly windows | MailCenter <mailcenter+338904@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for Sears replacement windows | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338904@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 22337 invoked from network); 24 Feb 2006 12:47:21 -0600<br>Received: from vm-184-151.vm-mail.com (HELO pkc-sb02) (206.82.184.151)<br>by jammtomm.com with SMTP; 24 Feb 2006 12:47:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 24 Feb 2006 12:46:50 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338904<br>From: Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338904@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: replace your drafty, ugly windows | MailCenter <mailcenter+338904@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for Sears replacement windows | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338904@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 22337 invoked from network); 24 Feb 2006 12:47:21 -0600<br>Received: from vm-184-151.vm-mail.com (HELO pkc-sb02) (206.82.184.151)<br>by jammtomm.com with SMTP; 24 Feb 2006 12:47:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 24 Feb 2006 12:46:50 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338904<br>From: Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338904@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2006 | Friend <jim@rcw19190020.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+338888@vm-rewards.com> | vm-mail.com | jammtomm.com, rcw19190020.com | Ad for printer ink store | | X-Persona: <RCW><br>Return-Path: <mailcenter338888@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 18432 invoked from network); 25 Feb 2006 07:47:36 -0600<br>Received: from vm-181-56.vm-mail.com (206.82.181.56)<br>by jammtomm.com with SMTP; 25 Feb 2006 07:47:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-56.vm-mail.com with SMTP; 25 Feb 2006 07:47:23 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338888<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338888@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+338882@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338882@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18112 invoked from network); 24 Feb 2006 06:17:16 -0600<br>Received: from vm-180-59.vm-mail.com (206.82.180.59)<br>by jaykaysplace.com with SMTP; 24 Feb 2006 06:17:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-59.vm-mail.com with SMTP; 24 Feb 2006 06:16:55 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338882<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338882@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2006 | Friend <jon@jaykaysplace.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+338882@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338882@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18112 invoked from network); 24 Feb 2006 06:17:16 -0600<br>Received: from vm-180-59.vm-mail.com (206.82.180.59)<br>by jaykaysplace.com with SMTP; 24 Feb 2006 06:17:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-59.vm-mail.com with SMTP; 24 Feb 2006 06:16:55 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338882<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338882@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN, |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Raphael Beverly Hills <RaphaelBeverlyHills@vm-mail.com> | *****SPAM***** Luxury hair products From Raphael Beverly Hills | MailCenter <mailcenter+338900@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for hair care products | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338900@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 26658 invoked from network); 24 Feb 2006 11:33:59 -0600<br>Received: from vm-181-228.vm-mail.com (206.82.181.228)<br>by jaykaysplace.com with SMTP; 24 Feb 2006 11:33:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-228.vm-mail.com with SMTP; 24 Feb 2006 11:32:54 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338900<br>From: Raphael Beverly Hills <RaphaelBeverlyHills@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338900@vm-rewards.com><br>Subject: *****SPAM***** Luxury hair products From Raphael Beverly Hills<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Raphael Beverly Hills <RaphaelBeverlyHills@vm-mail.com> | *****SPAM***** Luxury hair products From Raphael Beverly Hills | MailCenter <mailcenter+338900@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for hair care products | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338900@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 26658 invoked from network); 24 Feb 2006 11:33:59 -0600<br>Received: from vm-181-228.vm-mail.com (206.82.181.228)<br>by jaykaysplace.com with SMTP; 24 Feb 2006 11:33:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-228.vm-mail.com with SMTP; 24 Feb 2006 11:32:54 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 338900<br>From: Raphael Beverly Hills <RaphaelBeverlyHills@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338900@vm-rewards.com><br>Subject: *****SPAM***** Luxury hair products From Raphael Beverly Hills<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Raphael Beverly Hills <RaphaelBeverlyHills@vm-mail.com> | *****SPAM***** Luxury hair products From Raphael Beverly Hills | MailCenter <mailcenter+338900@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for hair care products | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338900@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 26658 invoked from network); 24 Feb 2006 11:33:59 -0600<br>Received: from vm-181-228.vm-mail.com (206.82.181.228)<br>by jaykaysplace.com with SMTP; 24 Feb 2006 11:33:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-228.vm-mail.com with SMTP; 24 Feb 2006 11:32:54 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 338900<br>From: Raphael Beverly Hills <RaphaelBeverlyHills@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338900@vm-rewards.com><br>Subject: *****SPAM***** Luxury hair products From Raphael Beverly Hills<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Raphael Beverly Hills <RaphaelBeverlyHills@vm-mail.com> | *****SPAM***** Luxury hair products From Raphael Beverly Hills | MailCenter <mailcenter+338900@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for hair care products | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338900@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 26658 invoked from network); 24 Feb 2006 11:33:59 -0600<br>Received: from vm-181-228.vm-mail.com (206.82.181.228)<br>by jaykaysplace.com with SMTP; 24 Feb 2006 11:33:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-228.vm-mail.com with SMTP; 24 Feb 2006 11:32:54 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338900<br>From: Raphael Beverly Hills <RaphaelBeverlyHills@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338900@vm-rewards.com><br>Subject: *****SPAM***** Luxury hair products From Raphael Beverly Hills<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+338882@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338882@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18112 invoked from network); 24 Feb 2006 06:17:16 -0600<br>Received: from vm-180-59.vm-mail.com (206.82.180.59)<br>by jaykaysplace.com with SMTP; 24 Feb 2006 06:17:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-59.vm-mail.com with SMTP; 24 Feb 2006 06:16:55 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338882<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338882@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2006 | Friend <jon@jaykaysplace.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+338882@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338882@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18112 invoked from network); 24 Feb 2006 06:17:16 -0600<br>Received: from vm-180-59.vm-mail.com (206.82.180.59)<br>by jaykaysplace.com with SMTP; 24 Feb 2006 06:17:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-59.vm-mail.com with SMTP; 24 Feb 2006 06:16:55 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338882<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338882@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN, |
| 2/25/2006 | Friend <jim@rcw19190020.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+338958@vm-rewards.com> | vm-mail.com | omniinnovations.com, rcw19190020.com | Ad for DVD copying software | | X-Persona: <RCW><br>Return-Path: <mailcenter338958@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 15840 invoked from network); 25 Feb 2006 06:10:34 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by omniinnovations.com with SMTP; 25 Feb 2006 06:10:29 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 25 Feb 2006 06:10:18 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 338958<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338958@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/25/2006 | Friend <jim@rcw19190020.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+338960@vm-rewards.com> | vm-mail.com | omniinnovations.com, rcw19190020.com | Ad for interior design schools | | X-Persona: <RCW><br>Return-Path: <mailcenter338960@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 21985 invoked from network); 25 Feb 2006 07:46:25 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by omniinnovations.com with SMTP; 25 Feb 2006 07:46:25 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 25 Feb 2006 07:46:14 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 338960<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338960@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2006 | Friend <jon@jaykaysplace.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+338958@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for DVD copying software | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338958@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 15751 invoked from network); 25 Feb 2006 03:23:26 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by rcw19190020.com with SMTP; 25 Feb 2006 03:23:23 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 25 Feb 2006 03:22:57 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338958<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338958@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+338958@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for DVD copying software | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338958@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 15751 invoked from network); 25 Feb 2006 03:23:26 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by rcw19190020.com with SMTP; 25 Feb 2006 03:23:23 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 25 Feb 2006 03:22:57 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338958<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338958@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02, HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338888@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338888@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 17154 invoked from network); 24 Feb 2006 13:30:14 -0600<br>Received: from vm-181-142.vm-mail.com (206.82.181.142) by rcw19190020.com with SMTP; 24 Feb 2006 13:30:13 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-142.vm-mail.com with SMTP; 24 Feb 2006 13:29:56 -0600<br>X-ClientHost: 10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 338888<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338888@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338888@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338888@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 17154 invoked from network); 24 Feb 2006 13:30:14 -0600<br>Received: from vm-181-142.vm-mail.com (206.82.181.142) by rcw19190020.com with SMTP; 24 Feb 2006 13:30:13 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-142.vm-mail.com with SMTP; 24 Feb 2006 13:29:56 -0600<br>X-ClientHost: 10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 338888<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338888@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338888@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338888@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 17154 invoked from network); 24 Feb 2006 13:30:14 -0600<br>Received: from vm-181-142.vm-mail.com (206.82.181.142)<br>by rcw19190020.com with SMTP; 24 Feb 2006 13:30:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-142.vm-mail.com with SMTP; 24 Feb 2006 13:29:56 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338888<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338888@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |
| 2/25/2006 | Friend <jon@jaykaysplace.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338888@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338888@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 17154 invoked from network); 24 Feb 2006 13:30:14 -0600<br>Received: from vm-181-142.vm-mail.com (206.82.181.142)<br>by rcw19190020.com with SMTP; 24 Feb 2006 13:30:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-142.vm-mail.com with SMTP; 24 Feb 2006 13:29:56 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338888<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338888@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338968@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338968@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6276 invoked from network); 26 Feb 2006 04:24:51 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by celiajay.com with SMTP; 26 Feb 2006 04:24:51 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 26 Feb 2006 04:24:37 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338968<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338968@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 2/26/2006 | Friend <celia@celiajay.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338968@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338968@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6276 invoked from network); 26 Feb 2006 04:24:51 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by celiajay.com with SMTP; 26 Feb 2006 04:24:51 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 26 Feb 2006 04:24:37 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338968<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338968@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338968@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338968@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6276 invoked from network); 26 Feb 2006 04:24:51 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by celiajay.com with SMTP; 26 Feb 2006 04:24:51 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 26 Feb 2006 04:24:37 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338968<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338968@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | Sears Siding - make your home look like new again | MailCenter <mailcenter+338982@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for Sears siding | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338982@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25030 invoked from network); 25 Feb 2006 23:31:40 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by celiajay.com with SMTP; 25 Feb 2006 23:31:40 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 25 Feb 2006 23:31:26 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338982<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338982@vm-rewards.com><br>Subject: Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | Sears Siding - make your home look like new again | MailCenter <mailcenter+338982@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for Sears siding | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338982@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25030 invoked from network); 25 Feb 2006 23:31:40 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 25 Feb 2006 23:31:40 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 25 Feb 2006 23:31:26 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338982<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338982@vm-rewards.com><br>Subject: Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jon@jaykaysplace.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new agai | MailCenter <mailcenter+338982@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for Sears siding | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338982@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 20288 invoked from network); 25 Feb 2006 23:33:03 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 25 Feb 2006 23:33:02 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 25 Feb 2006 23:32:46 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338982<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338982@vm-rewards.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_BLUE,HTML HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <jon@jaykaysplace.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new agai | MailCenter <mailcenter+338982@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for Sears siding | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338982@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 20288 invoked from network); 25 Feb 2006 23:33:03 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 25 Feb 2006 23:33:02 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 25 Feb 2006 23:32:46 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338982<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338982@vm-rewards.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW, DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_BLUE,HTML HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 2/26/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+338882@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338882@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5929 invoked from network); 24 Feb 2006 13:12:17 -0600<br>Received: from vm-180-194.vm-mail.com (206.82.180.194) by chiefmusician.net with SMTP; 24 Feb 2006 13:12:16 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-194.vm-mail.com with SMTP; 24 Feb 2006 13:12:02 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338882<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338882@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN, HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_10,HTML_MES MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+338882@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338882@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5929 invoked from network); 24 Feb 2006 13:12:17 -0600<br>Received: from vm-180-194.vm-mail.com (206.82.180.194)<br>by chiefmusician.net with SMTP; 24 Feb 2006 13:12:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-194.vm-mail.com with SMTP; 24 Feb 2006 13:12:02 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338882<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338882@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_10,HTML_MES<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |
| 2/26/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+338882@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338882@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5929 invoked from network); 24 Feb 2006 13:12:17 -0600<br>Received: from vm-180-194.vm-mail.com (206.82.180.194)<br>by chiefmusician.net with SMTP; 24 Feb 2006 13:12:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-194.vm-mail.com with SMTP; 24 Feb 2006 13:12:02 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338882<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338882@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_10,HTML_MES<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/26/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+338886@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338886@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11617 invoked from network); 24 Feb 2006 08:34:03 -0600<br>Received: from vm-180-215.vm-mail.com (206.82.180.215)<br>by chiefmusician.net with SMTP; 24 Feb 2006 08:34:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-215.vm-mail.com with SMTP; 24 Feb 2006 08:33:45 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338886<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338886@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |
| 2/26/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+338886@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338886@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11617 invoked from network); 24 Feb 2006 08:34:03 -0600<br>Received: from vm-180-215.vm-mail.com (206.82.180.215)<br>by chiefmusician.net with SMTP; 24 Feb 2006 08:34:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-215.vm-mail.com with SMTP; 24 Feb 2006 08:33:45 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338886<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338886@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+338808@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for discount auto site | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338808@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17698 invoked from network); 23 Feb 2006 23:02:29 -0600<br>Received: from vm-180-13.vm-mail.com (206.82.180.13) by chiefmusician.net with SMTP; 23 Feb 2006 23:02:28 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-13.vm-mail.com with SMTP; 23 Feb 2006 18:05:43 -0600<br>X-ClientHost: 10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 338808<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338808@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+338808@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for discount auto site | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338808@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17698 invoked from network); 23 Feb 2006 23:02:29 -0600<br>Received: from vm-180-13.vm-mail.com (206.82.180.13) by chiefmusician.net with SMTP; 23 Feb 2006 23:02:28 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-13.vm-mail.com with SMTP; 23 Feb 2006 18:05:43 -0600<br>X-ClientHost: 10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 338808<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338808@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | Get term life without a physical, qualify online | MailCenter <mailcenter+338856@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for life insurance | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338856@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 18208 invoked from network); 23 Feb 2006 23:02:31 -0600<br>Received: from vm-180-13.vm-mail.com (206.82.180.13) by chiefmusician.net with SMTP; 23 Feb 2006 23:02:30 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-13.vm-mail.com with SMTP; 23 Feb 2006 21:13:15 -0600<br>X-ClientHost: 10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 338856<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338856@vm-rewards.com><br>Subject: Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <jim@itdidnotendright.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | Get term life without a physical, qualify online | MailCenter <mailcenter+338856@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for life insurance | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338856@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 18208 invoked from network); 23 Feb 2006 23:02:31 -0600<br>Received: from vm-180-13.vm-mail.com (206.82.180.13)<br>by chiefmusician.net with SMTP; 23 Feb 2006 23:02:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-13.vm-mail.com with SMTP; 23 Feb 2006 21:13:15 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338856<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338856@vm-rewards.com><br>Subject: Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com> | Cut your federal student loan payments by 51% | MailCenter <mailcenter+338750@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for school loan consolidation | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338750@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16261 invoked from network); 23 Feb 2006 23:02:27 -0600<br>Received: from vm-180-13.vm-mail.com (206.82.180.13)<br>by chiefmusician.net with SMTP; 23 Feb 2006 23:02:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-13.vm-mail.com with SMTP; 22 Feb 2006 22:40:24 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338750<br>From: Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338750@vm-rewards.com><br>Subject: Cut your federal student loan payments by 51%<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com> | Cut your federal student loan payments by 51% | MailCenter <mailcenter+338750@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for school loan consolidation | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338750@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16261 invoked from network); 23 Feb 2006 23:02:27 -0600<br>Received: from vm-180-13.vm-mail.com (206.82.180.13)<br>by chiefmusician.net with SMTP; 23 Feb 2006 23:02:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-13.vm-mail.com with SMTP; 22 Feb 2006 22:40:24 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338750<br>From: Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338750@vm-rewards.com><br>Subject: Cut your federal student loan payments by 51%<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Jay <jay@jaycelia.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+338960@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for interior design schools | | X-Persona: <Jay><br>Return-Path: <mailcenter338960@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18020 invoked from network); 25 Feb 2006 08:56:11 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by chiefmusician.net with SMTP; 25 Feb 2006 08:56:10 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 25 Feb 2006 08:55:41 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338960<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338960@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/26/2006 | Jay <jay@jaycelia.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+338960@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for interior design schools | | X-Persona: <Jay><br>Return-Path: <mailcenter338960@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18020 invoked from network); 25 Feb 2006 08:56:11 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by chiefmusician.net with SMTP; 25 Feb 2006 08:56:10 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 25 Feb 2006 08:55:41 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338960<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338960@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Jay <jay@jaycelia.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338968@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338968@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23650 invoked from network); 25 Feb 2006 19:21:27 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by chiefmusician.net with SMTP; 25 Feb 2006 19:21:22 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 25 Feb 2006 19:21:08 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338968<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338968@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 2/26/2006 | Jay <jay@jaycelia.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338968@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338968@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23650 invoked from network); 25 Feb 2006 19:21:27 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by chiefmusician.net with SMTP; 25 Feb 2006 19:21:22 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 25 Feb 2006 19:21:08 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338968<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338968@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <jim@rcw19190020.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+338994@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for Dish Network service | | X-Persona: <RCW><br>Return-Path: <mailcenter338994@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 13282 invoked from network); 26 Feb 2006 13:19:06 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by chiefmusician.net with SMTP; 26 Feb 2006 13:19:06 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 26 Feb 2006 13:18:54 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338994<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338994@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jim@rcw19190020.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+338998@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for DVD club | | X-Persona: <RCW><br>Return-Path: <mailcenter338998@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 5505 invoked from network); 26 Feb 2006 16:37:16 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by chiefmusician.net with SMTP; 26 Feb 2006 16:37:16 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 26 Feb 2006 16:37:02 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338998<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338998@vm-rewards.com><br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <celia@celiajay.com> | Dealer Network <DealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+338962@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for auto dealerships | | Return-Path: <mailcenter338962@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32451 invoked from network); 25 Feb 2006 13:09:52 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by clrobin.com with SMTP; 25 Feb 2006 13:09:50 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 25 Feb 2006 13:09:37 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338962<br>From: Dealer Network <DealerNetwork@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338962@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | Dealer Network <DealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+338962@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for auto dealerships | | Return-Path: <mailcenter338962@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32451 invoked from network); 25 Feb 2006 13:09:52 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by clrobin.com with SMTP; 25 Feb 2006 13:09:50 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 25 Feb 2006 13:09:37 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338962<br>From: Dealer Network <DealerNetwork@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338962@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/26/2006 | Friend <celia@celiajay.com> | Dealer Network <DealerNetwork@vm-mail.com> | New 2007 models have arrived | MailCenter <mailcenter+338962@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for auto dealerships | | Return-Path: <mailcenter338962@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32451 invoked from network); 25 Feb 2006 13:09:52 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by clrobin.com with SMTP; 25 Feb 2006 13:09:50 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 25 Feb 2006 13:09:37 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338962<br>From: Dealer Network <DealerNetwork@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338962@vm-rewards.com><br>Subject: New 2007 models have arrived<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_TABLE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new agai | MailCenter <mailcenter+338982@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for Sears siding | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338982@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 16707 invoked from network); 26 Feb 2006 01:52:02 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by clrobin.com with SMTP; 26 Feb 2006 01:52:01 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Feb 2006 01:51:46 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338982<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338982@vm-rewards.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW,<br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN |
| 2/26/2006 | Friend <celia@celiajay.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new agai | MailCenter <mailcenter+338982@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for Sears siding | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338982@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 16707 invoked from network); 26 Feb 2006 01:52:02 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by clrobin.com with SMTP; 26 Feb 2006 01:52:01 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Feb 2006 01:51:46 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338982<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338982@vm-rewards.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW,<br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new agai | MailCenter <mailcenter+338982@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for Sears siding | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338982@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 16707 invoked from network); 26 Feb 2006 01:52:02 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by clrobin.com with SMTP; 26 Feb 2006 01:52:01 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Feb 2006 01:51:46 -0600<br>X-ClientHost: 09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338982<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338982@vm-rewards.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW,<br><br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Find the right fit | MailCenter <mailcenter+338880@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338880@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 898 invoked from network); 24 Feb 2006 01:43:02 -0600<br>Received: from vm-181-2.vm-mail.com (206.82.181.2) by clrobin.com with SMTP; 24 Feb 2006 01:43:01 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-2.vm-mail.com with SMTP; 24 Feb 2006 01:42:38 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338880<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338880@vm-rewards.com><br>Subject: Find the right fit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Find the right fit | MailCenter <mailcenter+338880@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338880@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 898 invoked from network); 24 Feb 2006 01:43:02 -0600<br>Received: from vm-181-2.vm-mail.com (206.82.181.2) by clrobin.com with SMTP; 24 Feb 2006 01:43:01 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-2.vm-mail.com with SMTP; 24 Feb 2006 01:42:38 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338880<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338880@vm-rewards.com><br>Subject: Find the right fit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | Now is the time to refinance | MailCenter <mailcenter+338988@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for home loans | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338988@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3104 invoked from network); 26 Feb 2006 06:09:16 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by clrobin.com with SMTP; 26 Feb 2006 06:09:15 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 26 Feb 2006 06:08:56 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338988<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338988@vm-rewards.com><br>Subject: Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | Now is the time to refinance | MailCenter <mailcenter+338988@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for home loans | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338988@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3104 invoked from network); 26 Feb 2006 06:09:16 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by clrobin.com with SMTP; 26 Feb 2006 06:09:15 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 26 Feb 2006 06:08:56 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338988<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338988@vm-rewards.com><br>Subject: Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Jay <jay@jaycelia.com> | Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: replace your drafty, ugly windows | MailCenter <mailcenter+338904@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for Sears replacement windows | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338904@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17248 invoked from network); 24 Feb 2006 12:47:14 -0600<br>Received: from vm-184-151.vm-mail.com (HELO pkc-sb02) (206.82.184.151)<br>by clrobin.com with SMTP; 24 Feb 2006 12:47:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 24 Feb 2006 12:46:50 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338904<br>From: Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338904@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,I |
| 2/26/2006 | Jay <jay@jaycelia.com> | Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: replace your drafty, ugly windows | MailCenter <mailcenter+338904@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for Sears replacement windows | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338904@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17248 invoked from network); 24 Feb 2006 12:47:14 -0600<br>Received: from vm-184-151.vm-mail.com (HELO pkc-sb02) (206.82.184.151)<br>by clrobin.com with SMTP; 24 Feb 2006 12:47:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 24 Feb 2006 12:46:50 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338904<br>From: Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338904@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,I |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | Advantage Language <Languages@vm-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll | MailCenter <mailcenter+338932@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for language course | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338932@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27104 invoked from network); 24 Feb 2006 19:15:08 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by ehahome.com with SMTP; 24 Feb 2006 19:15:05 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 24 Feb 2006 19:12:44 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338932<br>From: Advantage Language <Languages@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338932@vm-rewards.com><br>Subject: *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04 |
| 2/26/2006 | Friend <celia@celiajay.com> | Advantage Language <Languages@vm-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll | MailCenter <mailcenter+338932@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for language course | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338932@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27104 invoked from network); 24 Feb 2006 19:15:08 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by ehahome.com with SMTP; 24 Feb 2006 19:15:05 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 24 Feb 2006 19:12:44 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338932<br>From: Advantage Language <Languages@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338932@vm-rewards.com><br>Subject: *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | Advantage Language <Languages@vm-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll | MailCenter <mailcenter+338932@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for language course | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338932@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27104 invoked from network); 24 Feb 2006 19:15:08 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by ehahome.com with SMTP; 24 Feb 2006 19:15:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 24 Feb 2006 19:12:44 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338932<br>From: Advantage Language <Languages@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338932@vm-rewards.com><br>Subject: *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04 |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+338958@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for DVD copying software | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338958@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4837 invoked from network); 25 Feb 2006 03:22:13 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by ehahome.com with SMTP; 25 Feb 2006 03:22:12 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 25 Feb 2006 03:21:59 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 338958<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338958@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+338958@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for DVD copying software | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338958@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4837 invoked from network); 25 Feb 2006 03:22:13 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by ehahome.com with SMTP; 25 Feb 2006 03:22:12 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 25 Feb 2006 03:21:59 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 338958<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338958@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+338886@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for online personals | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338886@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25729 invoked from network); 24 Feb 2006 08:25:22 -0600<br>Received: from vm-180-89.vm-mail.com (206.82.180.89) by ehahome.com with SMTP; 24 Feb 2006 08:25:20 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-89.vm-mail.com with SMTP; 24 Feb 2006 08:25:06 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609 9111109<br>X-MailingID: 338886<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338886@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+338886@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for online personals | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338886@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25729 invoked from network); 24 Feb 2006 08:25:22 -0600<br>Received: from vm-180-89.vm-mail.com (206.82.180.89) by ehahome.com with SMTP; 24 Feb 2006 08:25:20 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-89.vm-mail.com with SMTP; 24 Feb 2006 08:25:06 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609 9111109<br>X-MailingID: 338886<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338886@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <jon@jaykaysplace.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338968@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338968@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23778 invoked from network); 25 Feb 2006 19:21:27 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by ehahome.com with SMTP; 25 Feb 2006 19:21:22 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 25 Feb 2006 19:21:08 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338968<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338968@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |
| 2/26/2006 | Friend <celia@celiajay.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338832@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for dating advice newsletter and book | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338832@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8896 invoked from network); 24 Feb 2006 02:49:01 -0600<br>Received: from vm-181-52.vm-mail.com (206.82.181.52) by gnwalpha.org with SMTP; 24 Feb 2006 02:48:58 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-52.vm-mail.com with SMTP; 24 Feb 2006 02:48:36 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338832<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338832@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338832@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for dating advice newsletter and book | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338832@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8896 invoked from network); 24 Feb 2006 02:49:01 -0600<br>Received: from vm-181-52.vm-mail.com (206.82.181.52)<br>by gnwalpha.org with SMTP; 24 Feb 2006 02:48:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-52.vm-mail.com with SMTP; 24 Feb 2006 02:48:36 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338832<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338832@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |
| 2/26/2006 | Friend <celia@celiajay.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338832@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for dating advice newsletter and book | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338832@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8896 invoked from network); 24 Feb 2006 02:49:01 -0600<br>Received: from vm-181-52.vm-mail.com (206.82.181.52)<br>by gnwalpha.org with SMTP; 24 Feb 2006 02:48:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-52.vm-mail.com with SMTP; 24 Feb 2006 02:48:36 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338832<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338832@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+338886@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338886@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9603 invoked from network); 24 Feb 2006 14:21:53 -0600<br>Received: from vm-180-34.vm-mail.com (206.82.180.34)<br>by gnwalpha.org with SMTP; 24 Feb 2006 14:21:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-34.vm-mail.com with SMTP; 24 Feb 2006 14:21:39 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338886<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338886@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 2/26/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+338886@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338886@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9603 invoked from network); 24 Feb 2006 14:21:53 -0600<br>Received: from vm-180-34.vm-mail.com (206.82.180.34)<br>by gnwalpha.org with SMTP; 24 Feb 2006 14:21:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-34.vm-mail.com with SMTP; 24 Feb 2006 14:21:39 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338886<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338886@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+338886@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338886@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9603 invoked from network); 24 Feb 2006 14:21:53 -0600<br>Received: from vm-180-34.vm-mail.com (206.82.180.34)<br>by gnwalpha.org with SMTP; 24 Feb 2006 14:21:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-34.vm-mail.com with SMTP; 24 Feb 2006 14:21:39 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338886<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338886@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 2/26/2006 | Friend <jon@jaykaysplace.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+338988@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for home loans | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338988@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19396 invoked from network); 26 Feb 2006 06:13:11 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gnwalpha.org with SMTP; 26 Feb 2006 06:13:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 26 Feb 2006 06:12:54 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338988<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338988@vm-rewards.com><br>Subject: *****SPAM***** Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <jon@jaykaysplace.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+338988@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for home loans | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338988@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19396 invoked from network); 26 Feb 2006 06:13:11 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gnwalpha.org with SMTP; 26 Feb 2006 06:13:08 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Feb 2006 06:12:54 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338988<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338988@vm-rewards.com><br>Subject: *****SPAM***** Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |
| 2/26/2006 | Friend <celia@celiajay.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+338808@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for discount auto site | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338808@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14081 invoked from network); 24 Feb 2006 04:56:49 -0600<br>Received: from vm-180-80.vm-mail.com (206.82.180.80) by gordonworks.com with SMTP; 24 Feb 2006 04:56:46 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-80.vm-mail.com with SMTP; 24 Feb 2006 04:56:22 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338808<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338808@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/26/2006 | Friend <celia@celiajay.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+338808@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for discount auto site | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338808@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14081 invoked from network); 24 Feb 2006 04:56:49 -0600<br>Received: from vm-180-80.vm-mail.com (206.82.180.80)<br>by gordonworks.com with SMTP; 24 Feb 2006 04:56:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-80.vm-mail.com with SMTP; 24 Feb 2006 04:56:22 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338808<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338808@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES |
| 2/26/2006 | Friend <celia@celiajay.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+338808@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for discount auto site | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338808@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14081 invoked from network); 24 Feb 2006 04:56:49 -0600<br>Received: from vm-180-80.vm-mail.com (206.82.180.80)<br>by gordonworks.com with SMTP; 24 Feb 2006 04:56:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-80.vm-mail.com with SMTP; 24 Feb 2006 04:56:22 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338808<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338808@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+338960@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for interior design schools | | Return-Path: <mailcenter338960@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 11170 invoked from network); 25 Feb 2006 07:19:38 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by gordonworks.com with SMTP; 25 Feb 2006 07:19:38 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 25 Feb 2006 07:19:26 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338960<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338960@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/26/2006 | Friend <celia@celiajay.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+338960@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for interior design schools | | Return-Path: <mailcenter338960@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 11170 invoked from network); 25 Feb 2006 07:19:38 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by gordonworks.com with SMTP; 25 Feb 2006 07:19:38 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 25 Feb 2006 07:19:26 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338960<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338960@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+338960@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for interior design schools | | Return-Path: <mailcenter338960@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 11170 invoked from network); 25 Feb 2006 07:19:38 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by gordonworks.com with SMTP; 25 Feb 2006 07:19:38 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 25 Feb 2006 07:19:26 -0600<br>X-ClientHost: 09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338960<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338960@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/26/2006 | Jay <jay@jaycelia.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+338988@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for home loans | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338988@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18435 invoked from network); 26 Feb 2006 06:13:05 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gordonworks.com with SMTP; 26 Feb 2006 06:13:05 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Feb 2006 06:12:52 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 338988<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338988@vm-rewards.com><br>Subject: *****SPAM***** Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Jay <jay@jaycelia.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+338988@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for home loans | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338988@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18435 invoked from network); 26 Feb 2006 06:13:05 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gordonworks.com with SMTP; 26 Feb 2006 06:13:05 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Feb 2006 06:12:52 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338988<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338988@vm-rewards.com><br>Subject: *****SPAM***** Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+338960@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for interior design schools | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338960@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12002 invoked from network); 25 Feb 2006 08:41:11 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by itdidnotendright.com with SMTP; 25 Feb 2006 08:41:10 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 25 Feb 2006 08:40:44 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911110 9<br>X-MailingID: 338960<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338960@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+338960@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for interior design schools | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338960@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12002 invoked from network); 25 Feb 2006 08:41:11 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by itdidnotendright.com with SMTP; 25 Feb 2006 08:41:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 25 Feb 2006 08:40:44 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 338960<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338960@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com> | Sears Windows: replace your drafty, ugly windows | MailCenter <mailcenter+338904@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for Sears replacement windows | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338904@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 6564 invoked from network); 24 Feb 2006 12:46:39 -0600<br>Received: from vm-184-151.vm-mail.com (HELO pkc-sb02) (206.82.184.151)<br>by itdidnotendright.com with SMTP; 24 Feb 2006 12:46:35 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 24 Feb 2006 12:46:09 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 338904<br>From: Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338904@vm-rewards.com><br>Subject: Sears Windows: replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com> | Sears Windows: replace your drafty, ugly windows | MailCenter <mailcenter+338904@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for Sears replacement windows | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338904@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 6564 invoked from network); 24 Feb 2006 12:46:39 -0600<br>Received: from vm-184-151.vm-mail.com (HELO pkc-sb02) (206.82.184.151)<br>by itdidnotendright.com with SMTP; 24 Feb 2006 12:46:35 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 24 Feb 2006 12:46:09 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 338904<br>From: Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338904@vm-rewards.com><br>Subject: Sears Windows: replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+338882@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338882@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7557 invoked from network); 24 Feb 2006 06:17:07 -0600<br>Received: from vm-180-96.vm-mail.com (206.82.180.96)<br>by itdidnotendright.com with SMTP; 24 Feb 2006 06:17:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-96.vm-mail.com with SMTP; 24 Feb 2006 06:16:48 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338882<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338882@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_10,HTML_MESSAGE,HTML_WEB_BUGS,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |
| 2/26/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+338882@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338882@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7557 invoked from network); 24 Feb 2006 06:17:07 -0600<br>Received: from vm-180-96.vm-mail.com (206.82.180.96)<br>by itdidnotendright.com with SMTP; 24 Feb 2006 06:17:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-96.vm-mail.com with SMTP; 24 Feb 2006 06:16:48 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338882<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338882@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_10,HTML_MESSAGE,HTML_WEB_BUGS,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <jon@jaykaysplace.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+338998@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for DVD club | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338998@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 610 invoked from network); 26 Feb 2006 17:00:25 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by itdidnotendright.com with SMTP; 26 Feb 2006 17:00:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 26 Feb 2006 17:00:08 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338998<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338998@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO |
| 2/26/2006 | Friend <jon@jaykaysplace.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+338998@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for DVD club | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338998@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 610 invoked from network); 26 Feb 2006 17:00:25 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by itdidnotendright.com with SMTP; 26 Feb 2006 17:00:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 26 Feb 2006 17:00:08 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338998<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338998@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+338882@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for AIG life insurance | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338882@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25952 invoked from network); 24 Feb 2006 06:01:01 -0600<br>Received: from vm-180-101.vm-mail.com (206.82.180.101)<br>by jammtomm.com with SMTP; 24 Feb 2006 06:00:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-101.vm-mail.com with SMTP; 24 Feb 2006 06:00:38 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338882<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338882@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+338882@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for AIG life insurance | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338882@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25952 invoked from network); 24 Feb 2006 06:01:01 -0600<br>Received: from vm-180-101.vm-mail.com (206.82.180.101)<br>by jammtomm.com with SMTP; 24 Feb 2006 06:00:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-101.vm-mail.com with SMTP; 24 Feb 2006 06:00:38 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338882<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338882@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | Get term life without a physical, qualify online | MailCenter <mailcenter+338918@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for life insurance | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338918@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3811 invoked from network); 25 Feb 2006 15:03:58 -0600<br>Received: from vm-180-47.vm-mail.com (206.82.180.47)<br>by jammtomm.com with SMTP; 25 Feb 2006 15:03:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-47.vm-mail.com with SMTP; 24 Feb 2006 14:41:45 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338918<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338918@vm-rewards.com><br>Subject: Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <jim@itdidnotendright.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | Get term life without a physical, qualify online | MailCenter <mailcenter+338918@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for life insurance | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338918@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3811 invoked from network); 25 Feb 2006 15:03:58 -0600<br>Received: from vm-180-47.vm-mail.com (206.82.180.47)<br>by jammtomm.com with SMTP; 25 Feb 2006 15:03:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-47.vm-mail.com with SMTP; 24 Feb 2006 14:41:45 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 338918<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338918@vm-rewards.com><br>Subject: Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+338968@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for online bingo site | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338968@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7489 invoked from network); 25 Feb 2006 19:17:11 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 25 Feb 2006 19:17:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 25 Feb 2006 19:16:58 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 338968<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338968@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+338968@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for online bingo site | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338968@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7489 invoked from network); 25 Feb 2006 19:17:11 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 25 Feb 2006 19:17:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 25 Feb 2006 19:16:58 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 338968<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338968@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | *****SPAM***** Get term life without a physical, qualify online | MailCenter <mailcenter+338856@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for life insurance | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338856@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17025 invoked from network); 23 Feb 2006 23:56:14 -0600<br>Received: from vm-180-102.vm-mail.com (206.82.180.102) by jaycelia.com with SMTP; 23 Feb 2006 23:56:14 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-102.vm-mail.com with SMTP; 23 Feb 2006 23:55:53 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338856<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338856@vm-rewards.com><br>Subject: *****SPAM***** Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |
| 2/26/2006 | Friend <celia@celiajay.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | *****SPAM***** Get term life without a physical, qualify online | MailCenter <mailcenter+338856@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for life insurance | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338856@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17025 invoked from network); 23 Feb 2006 23:56:14 -0600<br>Received: from vm-180-102.vm-mail.com (206.82.180.102) by jaycelia.com with SMTP; 23 Feb 2006 23:56:14 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-102.vm-mail.com with SMTP; 23 Feb 2006 23:55:53 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338856<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338856@vm-rewards.com><br>Subject: *****SPAM***** Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | *****SPAM***** Get term life without a physical, qualify online | MailCenter <mailcenter+338856@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for life insurance | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338856@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17025 invoked from network); 23 Feb 2006 23:56:14 -0600<br>Received: from vm-180-102.vm-mail.com (206.82.180.102)<br>by jaycelia.com with SMTP; 23 Feb 2006 23:56:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-102.vm-mail.com with SMTP; 23 Feb 2006 23:55:53 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338856<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338856@vm-rewards.com><br>Subject: *****SPAM***** Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 2/26/2006 | Friend <jon@jaykaysplace.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338992@vm-rewards.com> | vm-mail.com | jaycelia.com, jaykaysplace.com | Ad for car insurance quotes | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter338992@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18785 invoked from network); 26 Feb 2006 10:39:30 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaycelia.com with SMTP; 26 Feb 2006 10:39:30 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 26 Feb 2006 10:39:15 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 338992<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338992@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <jon@jaykaysplace.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338992@vm-rewards.com> | vm-mail.com | jaycelia.com, jaykaysplace.com | Ad for car insurance quotes | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter338992@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18785 invoked from network); 26 Feb 2006 10:39:30 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 26 Feb 2006 10:39:30 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Feb 2006 10:39:15 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338992<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338992@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 2/26/2006 | Friend <jon@jaykaysplace.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338992@vm-rewards.com> | vm-mail.com | jaycelia.com, jaykaysplace.com | Ad for car insurance quotes | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter338992@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18785 invoked from network); 26 Feb 2006 10:39:30 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 26 Feb 2006 10:39:30 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Feb 2006 10:39:15 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338992<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338992@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <jim@rcw19190020.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | Now is the time to refinance | MailCenter <mailcenter+338988@vm-rewards.com> | vm-mail.com | jaycelia.com, rcw19190020.com | Ad for home loans | | X-Persona: <RCW><br>Return-Path: <mailcenter338988@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 30209 invoked from network); 26 Feb 2006 04:27:06 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 26 Feb 2006 04:27:02 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Feb 2006 04:26:49 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338988<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338988@vm-rewards.com><br>Subject: Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <celia@celiajay.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+338958@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for DVD copying software | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338958@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21409 invoked from network); 25 Feb 2006 05:27:42 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaykaysplace.com with SMTP; 25 Feb 2006 05:27:37 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 25 Feb 2006 05:25:50 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338958<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338958@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+338958@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for DVD copying software | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338958@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21409 invoked from network); 25 Feb 2006 05:27:42 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaykaysplace.com with SMTP; 25 Feb 2006 05:27:37 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 25 Feb 2006 05:25:50 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338958<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338958@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT |
| 2/26/2006 | Friend <celia@celiajay.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+338958@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for DVD copying software | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338958@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21409 invoked from network); 25 Feb 2006 05:27:42 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaykaysplace.com with SMTP; 25 Feb 2006 05:27:37 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 25 Feb 2006 05:25:50 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338958<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338958@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+338988@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for home loans | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338988@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21028 invoked from network); 26 Feb 2006 10:28:43 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaykaysplace.com with SMTP; 26 Feb 2006 10:28:43 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 26 Feb 2006 10:28:31 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338988<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338988@vm-rewards.com><br>Subject: *****SPAM***** Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.1 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,REFINANCE_NOW,X_MAIL_ID_I |
| 2/26/2006 | Friend <celia@celiajay.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+338988@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for home loans | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338988@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21028 invoked from network); 26 Feb 2006 10:28:43 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaykaysplace.com with SMTP; 26 Feb 2006 10:28:43 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 26 Feb 2006 10:28:31 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338988<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338988@vm-rewards.com><br>Subject: *****SPAM***** Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.1 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,REFINANCE_NOW,X_MAIL_ID_I |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+338988@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for home loans | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338988@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21028 invoked from network); 26 Feb 2006 10:28:43 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaykaysplace.com with SMTP; 26 Feb 2006 10:28:43 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 26 Feb 2006 10:28:31 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338988<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338988@vm-rewards.com><br>Subject: *****SPAM***** Now is the time to refinance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.1 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,REFINANCE_NOW,X_MAIL_ID_I |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+338992@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for auto insurance quotes | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338992@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7298 invoked from network); 26 Feb 2006 10:35:38 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaykaysplace.com with SMTP; 26 Feb 2006 10:35:37 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Feb 2006 10:35:20 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338992<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338992@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+338992@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for auto insurance quotes | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338992@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7298 invoked from network); 26 Feb 2006 10:35:38 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 26 Feb 2006 10:35:37 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 26 Feb 2006 10:35:20 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 338992<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338992@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Jay <jay@jaycelia.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338992@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for car insurance quotes | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338992@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18533 invoked from network); 26 Feb 2006 10:39:30 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 26 Feb 2006 10:39:30 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 26 Feb 2006 10:39:15 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338992<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338992@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Jay <jay@jaycelia.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338992@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for car insurance quotes | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338992@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18533 invoked from network); 26 Feb 2006 10:39:30 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaykaysplace.com with SMTP; 26 Feb 2006 10:39:30 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Feb 2006 10:39:15 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338992<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338992@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/26/2006 | Jay <jay@jaycelia.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+338958@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for DVD copying software | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338958@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15712 invoked from network); 25 Feb 2006 03:23:26 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaykaysplace.com with SMTP; 25 Feb 2006 03:23:23 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 25 Feb 2006 03:22:57 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338958<br>From: DVDX <DVDX@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338958@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Jay <jay@jaycelia.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+338958@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for DVD copying software | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338958@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15712 invoked from network); 25 Feb 2006 03:23:26 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaykaysplace.com with SMTP; 25 Feb 2006 03:23:23 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 25 Feb 2006 03:22:57 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338958<br>From: DVDX <DVDX@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338958@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 2/26/2006 | Friend <celia@celiajay.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338888@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338888@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8226 invoked from network); 25 Feb 2006 02:48:50 -0600<br>Received: from vm-181-62.vm-mail.com (206.82.181.62)<br>by omniinnovations.com with SMTP; 25 Feb 2006 02:48:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-62.vm-mail.com with SMTP; 25 Feb 2006 02:48:15 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 338888<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338888@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338888@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338888@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8226 invoked from network); 25 Feb 2006 02:48:50 -0600<br>Received: from vm-181-62.vm-mail.com (206.82.181.62)<br>by omniinnovations.com with SMTP; 25 Feb 2006 02:48:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-62.vm-mail.com with SMTP; 25 Feb 2006 02:48:15 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338888<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338888@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/26/2006 | Friend <celia@celiajay.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338888@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338888@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8226 invoked from network); 25 Feb 2006 02:48:50 -0600<br>Received: from vm-181-62.vm-mail.com (206.82.181.62)<br>by omniinnovations.com with SMTP; 25 Feb 2006 02:48:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-62.vm-mail.com with SMTP; 25 Feb 2006 02:48:15 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338888<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338888@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Jay <jay@jaycelia.com> | Advantage Language <Languages@vm-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll | MailCenter <mailcenter+338932@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for language course | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338932@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7168 invoked from network); 24 Feb 2006 19:04:28 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by omniinnovations.com with SMTP; 24 Feb 2006 19:04:27 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 24 Feb 2006 19:04:13 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338932<br>From: Advantage Language <Languages@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338932@vm-rewards.com><br>Subject: *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report: |
| 2/26/2006 | Jay <jay@jaycelia.com> | Advantage Language <Languages@vm-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll | MailCenter <mailcenter+338932@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for language course | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338932@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7168 invoked from network); 24 Feb 2006 19:04:28 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by omniinnovations.com with SMTP; 24 Feb 2006 19:04:27 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 24 Feb 2006 19:04:13 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338932<br>From: Advantage Language <Languages@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338932@vm-rewards.com><br>Subject: *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Jay <jay@jaycelia.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | *****SPAM***** Get term life without a physical, qualify online | MailCenter <mailcenter+338864@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for life insurance | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338864@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12949 invoked from network); 23 Feb 2006 21:04:06 -0600<br>Received: from vm-181-163.vm-mail.com (206.82.181.163)<br>by omniinnovations.com with SMTP; 23 Feb 2006 21:04:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-163.vm-mail.com with SMTP; 23 Feb 2006 21:03:47 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338864<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338864@vm-rewards.com><br>Subject: *****SPAM***** Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/26/2006 | Jay <jay@jaycelia.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | *****SPAM***** Get term life without a physical, qualify online | MailCenter <mailcenter+338864@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for life insurance | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338864@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12949 invoked from network); 23 Feb 2006 21:04:06 -0600<br>Received: from vm-181-163.vm-mail.com (206.82.181.163)<br>by omniinnovations.com with SMTP; 23 Feb 2006 21:04:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-163.vm-mail.com with SMTP; 23 Feb 2006 21:03:47 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338864<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338864@vm-rewards.com><br>Subject: *****SPAM***** Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <jim@rcw19190020.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+338968@vm-rewards.com> | vm-mail.com | rcw19190020.com | Ad for online bingo site | | X-Persona: <RCW><br>Return-Path: <mailcenter338968@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 9248 invoked from network); 26 Feb 2006 11:51:08 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 26 Feb 2006 11:51:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 26 Feb 2006 11:50:53 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 338968<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338968@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Advantage Language <Languages@vm-mail.com> | Learn Spanish, French and German today and we'll pick up the bi | MailCenter <mailcenter+338932@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for language course | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338932@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29068 invoked from network); 24 Feb 2006 19:04:03 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 24 Feb 2006 19:04:03 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 24 Feb 2006 19:03:51 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338932<br>From: Advantage Language <Languages@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338932@vm-rewards.com><br>Subject: Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Advantage Language <Languages@vm-mail.com> | Learn Spanish, French and German today and we'll pick up the bi | MailCenter <mailcenter+338932@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for language course | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338932@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29068 invoked from network); 24 Feb 2006 19:04:03 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 24 Feb 2006 19:04:03 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 24 Feb 2006 19:03:51 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338932<br>From: Advantage Language <Languages@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338932@vm-rewards.com><br>Subject: Learn Spanish, French and German today and we'll pick up the bill<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Jay <jay@jaycelia.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new agai | MailCenter <mailcenter+338982@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for Sears siding | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338982@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17987 invoked from network); 25 Feb 2006 23:32:58 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by rcw19190020.com with SMTP; 25 Feb 2006 23:32:57 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 25 Feb 2006 23:32:45 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338982<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338982@vm-rewards.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW,<br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 2/26/2006 | Jay <jay@jaycelia.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new agai | MailCenter <mailcenter+338982@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for Sears siding | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338982@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17987 invoked from network); 25 Feb 2006 23:32:58 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by rcw19190020.com with SMTP; 25 Feb 2006 23:32:57 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 25 Feb 2006 23:32:45 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338982<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338982@vm-rewards.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW,<br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Find the right fit | MailCenter <mailcenter+338880@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338880@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13953 invoked from network); 24 Feb 2006 06:12:08 -0600<br>Received: from vm-181-219.vm-mail.com (206.82.181.219)<br>by xj4x4.net with SMTP; 24 Feb 2006 06:12:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-219.vm-mail.com with SMTP; 24 Feb 2006 06:11:43 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338880<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338880@vm-rewards.com><br>Subject: *****SPAM***** Find the right fit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 2/26/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Find the right fit | MailCenter <mailcenter+338880@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338880@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13953 invoked from network); 24 Feb 2006 06:12:08 -0600<br>Received: from vm-181-219.vm-mail.com (206.82.181.219)<br>by xj4x4.net with SMTP; 24 Feb 2006 06:12:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-219.vm-mail.com with SMTP; 24 Feb 2006 06:11:43 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338880<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338880@vm-rewards.com><br>Subject: *****SPAM***** Find the right fit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Find the right fit | MailCenter <mailcenter+338880@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338880@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13953 invoked from network); 24 Feb 2006 06:12:08 -0600<br>Received: from vm-181-219.vm-mail.com (206.82.181.219) by xj4x4.net with SMTP; 24 Feb 2006 06:12:07 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-219.vm-mail.com with SMTP; 24 Feb 2006 06:11:43 -0600<br>X-ClientHost: 09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338880<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338880@vm-rewards.com><br>Subject: *****SPAM***** Find the right fit<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 2/26/2006 | Friend <celia@celiajay.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | *****SPAM***** Get term life without a physical, qualify online | MailCenter <mailcenter+338918@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for life insurance | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338918@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26684 invoked from network); 24 Feb 2006 15:34:17 -0600<br>Received: from vm-180-127.vm-mail.com (206.82.180.127) by xj4x4.net with SMTP; 24 Feb 2006 15:34:16 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-127.vm-mail.com with SMTP; 24 Feb 2006 15:34:00 -0600<br>X-ClientHost: 09910110810509706409910110810509710609712104609911109<br>X-MailingID: 338918<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338918@vm-rewards.com><br>Subject: *****SPAM***** Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_FACE_BAD,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | *****SPAM***** Get term life without a physical, qualify online | MailCenter <mailcenter+338918@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for life insurance | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338918@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26684 invoked from network); 24 Feb 2006 15:34:17 -0600<br>Received: from vm-180-127.vm-mail.com (206.82.180.127) by xj4x4.net with SMTP; 24 Feb 2006 15:34:16 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-127.vm-mail.com with SMTP; 24 Feb 2006 15:34:00 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338918<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338918@vm-rewards.com><br>Subject: *****SPAM***** Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_FACE_BAD,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/26/2006 | Friend <celia@celiajay.com> | American Life Direct <AmericanLifeDirect@vm-mail.com> | *****SPAM***** Get term life without a physical, qualify online | MailCenter <mailcenter+338918@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for life insurance | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338918@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26684 invoked from network); 24 Feb 2006 15:34:17 -0600<br>Received: from vm-180-127.vm-mail.com (206.82.180.127) by xj4x4.net with SMTP; 24 Feb 2006 15:34:16 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-127.vm-mail.com with SMTP; 24 Feb 2006 15:34:00 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338918<br>From: American Life Direct <AmericanLifeDirect@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338918@vm-rewards.com><br>Subject: *****SPAM***** Get term life without a physical, qualify online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_FACE_BAD,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: replace your drafty, ugly windows | MailCenter <mailcenter+338904@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for Sears replacement windows | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338904@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31424 invoked from network); 24 Feb 2006 12:28:36 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by xj4x4.net with SMTP; 24 Feb 2006 12:28:35 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 24 Feb 2006 12:28:13 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338904<br>From: Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338904@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING, |
| 2/26/2006 | Friend <celia@celiajay.com> | Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: replace your drafty, ugly windows | MailCenter <mailcenter+338904@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for Sears replacement windows | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338904@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31424 invoked from network); 24 Feb 2006 12:28:36 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by xj4x4.net with SMTP; 24 Feb 2006 12:28:35 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 24 Feb 2006 12:28:13 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338904<br>From: Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338904@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <celia@celiajay.com> | Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: replace your drafty, ugly windows | MailCenter <mailcenter+338904@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for Sears replacement windows | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338904@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31424 invoked from network); 24 Feb 2006 12:28:36 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by xj4x4.net with SMTP; 24 Feb 2006 12:28:35 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 24 Feb 2006 12:28:13 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338904<br>From: Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338904@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING, |
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+338888@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for printer ink store | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338888@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3970 invoked from network); 24 Feb 2006 13:03:16 -0600<br>Received: from vm-181-135.vm-mail.com (206.82.181.135)<br>by xj4x4.net with SMTP; 24 Feb 2006 13:03:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-135.vm-mail.com with SMTP; 24 Feb 2006 13:02:34 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 338888<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338888@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Friend <jim@itdidnotendright.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+338888@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for printer ink store | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338888@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3970 invoked from network); 24 Feb 2006 13:03:16 -0600<br>Received: from vm-181-135.vm-mail.com (206.82.181.135)<br>by xj4x4.net with SMTP; 24 Feb 2006 13:03:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-135.vm-mail.com with SMTP; 24 Feb 2006 13:02:34 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 338888<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338888@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/26/2006 | Jay <jay@jaycelia.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338888@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338888@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17120 invoked from network); 24 Feb 2006 13:30:14 -0600<br>Received: from vm-181-137.vm-mail.com (206.82.181.137)<br>by xj4x4.net with SMTP; 24 Feb 2006 13:30:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-137.vm-mail.com with SMTP; 24 Feb 2006 13:29:56 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338888<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338888@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Jay <jay@jaycelia.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338888@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338888@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17120 invoked from network); 24 Feb 2006 13:30:14 -0600<br>Received: from vm-181-137.vm-mail.com (206.82.181.137)<br>by xj4x4.net with SMTP; 24 Feb 2006 13:30:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-137.vm-mail.com with SMTP; 24 Feb 2006 13:29:56 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338888<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338888@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/26/2006 | Jay <jay@jaycelia.com> | Raphael Beverly Hills <RaphaelBeverlyHills@vm-mail.com> | *****SPAM***** Luxury hair products From Raphael Beverly Hills | MailCenter <mailcenter+338900@vm-rewards.com> | vm-mail.com | xj4x4.net, jayceliacom | Ad for hair care products | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338900@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21985 invoked from network); 24 Feb 2006 11:33:51 -0600<br>Received: from vm-181-163.vm-mail.com (206.82.181.163)<br>by xj4x4.net with SMTP; 24 Feb 2006 11:33:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-163.vm-mail.com with SMTP; 24 Feb 2006 11:32:54 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338900<br>From: Raphael Beverly Hills <RaphaelBeverlyHills@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338900@vm-rewards.com><br>Subject: *****SPAM***** Luxury hair products From Raphael Beverly Hills<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Jay <jay@jaycelia.com> | Raphael Beverly Hills <RaphaelBeverlyHills@vm-mail.com> | *****SPAM***** Luxury hair products From Raphael Beverly Hills | MailCenter <mailcenter+338900@vm-rewards.com> | vm-mail.com | xj4x4.net, jayceliacom | Ad for hair care products | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338900@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21985 invoked from network); 24 Feb 2006 11:33:51 -0600<br>Received: from vm-181-163.vm-mail.com (206.82.181.163)<br>by xj4x4.net with SMTP; 24 Feb 2006 11:33:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-163.vm-mail.com with SMTP; 24 Feb 2006 11:32:54 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338900<br>From: Raphael Beverly Hills <RaphaelBeverlyHills@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338900@vm-rewards.com><br>Subject: *****SPAM***** Luxury hair products From Raphael Beverly Hills<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 2/26/2006 | Friend <jim@rcw19190020.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+338992@vm-rewards.com> | vm-mail.com | xj4x4.net, rcw19190020.com | Ad for auto insurance quotes | | X-Persona: <RCW><br>Return-Path: <mailcenter338992@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 18312 invoked from network); 26 Feb 2006 09:07:01 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by xj4x4.net with SMTP; 26 Feb 2006 09:06:59 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 26 Feb 2006 09:06:47 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 338992<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338992@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+339006@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for online degree service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339006@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8391 invoked from network); 27 Feb 2006 02:59:24 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 27 Feb 2006 02:59:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 27 Feb 2006 02:59:12 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339006<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339006@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/27/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+339006@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for online degree service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339006@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8391 invoked from network); 27 Feb 2006 02:59:24 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 27 Feb 2006 02:59:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 27 Feb 2006 02:59:12 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339006<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339006@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/27/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+339006@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for online degree service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339006@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8391 invoked from network); 27 Feb 2006 02:59:24 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 27 Feb 2006 02:59:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 27 Feb 2006 02:59:12 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339006<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339006@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <jim@rcw19190020.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+339006@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Ad for online degree service | | X-Persona: <RCW><br>Return-Path: <mailcenter339006@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 24295 invoked from network); 27 Feb 2006 02:37:19 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 27 Feb 2006 02:37:19 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 27 Feb 2006 02:37:07 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339006<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339006@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/27/2006 | Friend <jim@rcw19190020.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339068@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Ad for pet medication products | | X-Persona: <RCW><br>Return-Path: <mailcenter339068@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 30596 invoked from network); 27 Feb 2006 19:33:33 -0600<br>Received: from vm-180-251.vm-mail.com (206.82.180.251)<br>by anthonycentral.com with SMTP; 27 Feb 2006 19:33:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-251.vm-mail.com with SMTP; 27 Feb 2006 19:33:20 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339068<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339068@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/27/2006 | Friend <celia@celiajay.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | *****SPAM***** DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+338994@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for satellite service & products | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338994@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32611 invoked from network); 26 Feb 2006 12:58:33 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by celiajay.com with SMTP; 26 Feb 2006 12:58:32 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 26 Feb 2006 12:58:20 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338994<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338994@vm-rewards.com><br>Subject: *****SPAM***** DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <celia@celiajay.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | *****SPAM***** DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+338994@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for satellite service & products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338994@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32611 invoked from network); 26 Feb 2006 12:58:33 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 26 Feb 2006 12:58:32 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 26 Feb 2006 12:58:20 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338994<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338994@vm-rewards.com><br>Subject: *****SPAM***** DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v<br>X-Spam-Report: |
| 2/27/2006 | Friend <celia@celiajay.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | *****SPAM***** DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+338994@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for satellite service & products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338994@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32611 invoked from network); 26 Feb 2006 12:58:33 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 26 Feb 2006 12:58:32 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 26 Feb 2006 12:58:20 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338994<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338994@vm-rewards.com><br>Subject: *****SPAM***** DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <jon@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+339006@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for online degree service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339006@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 9091 invoked from network); 27 Feb 2006 03:00:06 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by celiajay.com with SMTP; 27 Feb 2006 03:00:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 27 Feb 2006 02:59:52 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339006<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339006@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/27/2006 | Friend <jon@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+339006@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for online degree service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339006@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 9091 invoked from network); 27 Feb 2006 03:00:06 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by celiajay.com with SMTP; 27 Feb 2006 03:00:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 27 Feb 2006 02:59:52 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339006<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339006@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <jon@jaykaysplace.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339068@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for pet medication products | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter339068@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18721 invoked from network); 27 Feb 2006 18:15:10 -0600<br>Received: from vm-180-127.vm-mail.com (206.82.180.127)<br>by celiajay.com with SMTP; 27 Feb 2006 18:15:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-127.vm-mail.com with SMTP; 27 Feb 2006 18:14:57 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339068<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339068@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/27/2006 | Friend <jon@jaykaysplace.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339068@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for pet medication products | Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter339068@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18721 invoked from network); 27 Feb 2006 18:15:10 -0600<br>Received: from vm-180-127.vm-mail.com (206.82.180.127)<br>by celiajay.com with SMTP; 27 Feb 2006 18:15:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-127.vm-mail.com with SMTP; 27 Feb 2006 18:14:57 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339068<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339068@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <jon@jaykaysplace.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339068@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for pet medication products | | X-Persona: <Jon><br>Return-Path: <mailcenter339068@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18721 invoked from network); 27 Feb 2006 18:15:10 -0600<br>Received: from vm-180-127.vm-mail.com (206.82.180.127)<br>by celiajay.com with SMTP; 27 Feb 2006 18:15:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-127.vm-mail.com with SMTP; 27 Feb 2006 18:14:57 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911 1109<br>X-MailingID: 339068<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339068@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/27/2006 | Jay <jay@jaycelia.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339068@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for pet medication products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339068@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18145 invoked from network); 27 Feb 2006 18:15:09 -0600<br>Received: from vm-180-73.vm-mail.com (206.82.180.73)<br>by chiefmusician.net with SMTP; 27 Feb 2006 18:15:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-73.vm-mail.com with SMTP; 27 Feb 2006 18:14:56 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111 09<br>X-MailingID: 339068<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339068@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Jay <jay@jaycelia.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339068@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for pet medication products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339068@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18145 invoked from network); 27 Feb 2006 18:15:09 -0600<br>Received: from vm-180-73.vm-mail.com (206.82.180.73)<br>by chiefmusician.net with SMTP; 27 Feb 2006 18:15:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-73.vm-mail.com with SMTP; 27 Feb 2006 18:14:56 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339068<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339068@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/27/2006 | Jay <jay@jaycelia.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339068@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for pet medication products | | X-Persona: <Jay><br>Return-Path: <mailcenter339068@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18145 invoked from network); 27 Feb 2006 18:15:09 -0600<br>Received: from vm-180-73.vm-mail.com (206.82.180.73)<br>by chiefmusician.net with SMTP; 27 Feb 2006 18:15:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-73.vm-mail.com with SMTP; 27 Feb 2006 18:14:56 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339068<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339068@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <celia@celiajay.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49 each with membership | MailCenter <mailcenter+338998@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for membership & DVD products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338998@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21409 invoked from network); 26 Feb 2006 21:34:32 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by ehahome.com with SMTP; 26 Feb 2006 21:34:30 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 26 Feb 2006 21:34:15 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338998<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338998@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HT |
| 2/27/2006 | Friend <celia@celiajay.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49 each with membership | MailCenter <mailcenter+338998@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for membership & DVD products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338998@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21409 invoked from network); 26 Feb 2006 21:34:32 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by ehahome.com with SMTP; 26 Feb 2006 21:34:30 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 26 Feb 2006 21:34:15 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338998<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338998@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <celia@celiajay.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49 each with membership | MailCenter <mailcenter+338998@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for membership & DVD products | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338998@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21409 invoked from network); 26 Feb 2006 21:34:32 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by ehahome.com with SMTP; 26 Feb 2006 21:34:30 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 26 Feb 2006 21:34:15 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338998<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338998@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HT |
| 2/27/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+339006@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for online degree service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339006@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27360 invoked from network); 27 Feb 2006 06:37:06 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by ehahome.com with SMTP; 27 Feb 2006 06:37:06 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 27 Feb 2006 06:36:50 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339006<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339006@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+339006@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for online degree service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339006@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27360 invoked from network); 27 Feb 2006 06:37:06 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by ehahome.com with SMTP; 27 Feb 2006 06:37:06 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 27 Feb 2006 06:36:50 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339006<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339006@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET |
| 2/27/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+339006@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for online degree service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339006@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27360 invoked from network); 27 Feb 2006 06:37:06 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by ehahome.com with SMTP; 27 Feb 2006 06:37:06 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 27 Feb 2006 06:36:50 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339006<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339006@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <jim@itdidnotendright.com> | Jobs Online <JobsOnline@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+339004@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for online business training service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339004@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9539 invoked from network); 27 Feb 2006 04:24:52 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by ehahome.com with SMTP; 27 Feb 2006 04:24:50 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 04:24:37 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604 6099111109<br>X-MailingID: 339004<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339004@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/27/2006 | Friend <jim@itdidnotendright.com> | Jobs Online <JobsOnline@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+339004@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for online business training service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339004@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9539 invoked from network); 27 Feb 2006 04:24:52 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by ehahome.com with SMTP; 27 Feb 2006 04:24:50 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 04:24:37 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604 6099111109<br>X-MailingID: 339004<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339004@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/27/2006 | Friend <jim@itdidnotendright.com> | Jobs Online <JobsOnline@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+339004@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for online business training service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339004@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9539 invoked from network); 27 Feb 2006 04:24:52 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by ehahome.com with SMTP; 27 Feb 2006 04:24:50 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 04:24:37 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604 6099111109<br>X-MailingID: 339004<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339004@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <jim@rcw19190020.com> | Jobs Online <JobsOnline@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+339004@vm-rewards.com> | vm-mail.com | ehahome.com, rcw19190020.com | Ad for online business training service | | X-Persona: <RCW><br>Return-Path: <mailcenter339004@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 13697 invoked from network); 27 Feb 2006 02:03:38 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by ehahome.com with SMTP; 27 Feb 2006 02:03:38 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 02:03:25 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 339004<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339004@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/27/2006 | Friend <jim@itdidnotendright.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+339012@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Ad for coupon book product | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339012@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 2304 invoked from network); 27 Feb 2006 14:41:48 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by gnwalpha.org with SMTP; 27 Feb 2006 14:41:47 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 14:41:30 -0600<br>X-ClientHost: 106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339012<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339012@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/27/2006 | Friend <jim@itdidnotendright.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+339012@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Ad for coupon book product | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339012@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 2304 invoked from network); 27 Feb 2006 14:41:48 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by gnwalpha.org with SMTP; 27 Feb 2006 14:41:47 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 14:41:30 -0600<br>X-ClientHost: 106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339012<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339012@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <jim@itdidnotendright.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+339012@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Ad for coupon book product | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339012@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 2304 invoked from network); 27 Feb 2006 14:41:48 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by gnwalpha.org with SMTP; 27 Feb 2006 14:41:47 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 14:41:30 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339012<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339012@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/27/2006 | Friend <jon@jaykaysplace.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+339004@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for online business training service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339004@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 1027 invoked from network); 27 Feb 2006 04:30:27 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by gnwalpha.org with SMTP; 27 Feb 2006 04:30:19 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 04:30:06 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339004<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339004@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <jon@jaykaysplace.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+339004@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for online business training service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339004@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 1027 invoked from network); 27 Feb 2006 04:30:27 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by gnwalpha.org with SMTP; 27 Feb 2006 04:30:19 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 04:30:06 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339004<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339004@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |
| 2/27/2006 | Friend <celia@celiajay.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+339086@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for free grant locator service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339086@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30435 invoked from network); 27 Feb 2006 20:58:31 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gordonworks.com with SMTP; 27 Feb 2006 20:58:31 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 27 Feb 2006 20:58:20 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339086<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339086@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <celia@celiajay.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+339086@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for free grant locator service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339086@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30435 invoked from network); 27 Feb 2006 20:58:31 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gordonworks.com with SMTP; 27 Feb 2006 20:58:31 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 27 Feb 2006 20:58:20 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339086<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339086@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 2/27/2006 | Friend <celia@celiajay.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+339086@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for free grant locator service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339086@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30435 invoked from network); 27 Feb 2006 20:58:31 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gordonworks.com with SMTP; 27 Feb 2006 20:58:31 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 27 Feb 2006 20:58:20 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339086<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339086@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <jim@itdidnotendright.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49 each with membership | MailCenter <mailcenter+338998@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for membership & DVD products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338998@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5345 invoked from network); 26 Feb 2006 16:59:42 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gordonworks.com with SMTP; 26 Feb 2006 16:59:39 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 26 Feb 2006 16:59:27 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 338998<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338998@vm-rewards.com><br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/27/2006 | Friend <jim@itdidnotendright.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49 each with membership | MailCenter <mailcenter+338998@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for membership & DVD products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338998@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5345 invoked from network); 26 Feb 2006 16:59:42 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gordonworks.com with SMTP; 26 Feb 2006 16:59:39 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 26 Feb 2006 16:59:27 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 338998<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338998@vm-rewards.com><br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/27/2006 | Friend <jim@itdidnotendright.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49 each with membership | MailCenter <mailcenter+338998@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for membership & DVD products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338998@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5345 invoked from network); 26 Feb 2006 16:59:42 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gordonworks.com with SMTP; 26 Feb 2006 16:59:39 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 26 Feb 2006 16:59:27 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 338998<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338998@vm-rewards.com><br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Jay <jay@jaycelia.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+338994@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for satellite service & products | | X-Persona: <Jay><br>Return-Path: <mailcenter338994@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20704 invoked from network); 27 Feb 2006 01:38:55 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by gordonworks.com with SMTP; 27 Feb 2006 01:38:54 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 01:38:36 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338994<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338994@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 2/27/2006 | Jay <jay@jaycelia.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+338994@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for satellite service & products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338994@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20704 invoked from network); 27 Feb 2006 01:38:55 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by gordonworks.com with SMTP; 27 Feb 2006 01:38:54 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 01:38:36 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 338994<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338994@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Jay <jay@jaycelia.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+338994@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for satellite service & products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338994@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20704 invoked from network); 27 Feb 2006 01:38:55 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by gordonworks.com with SMTP; 27 Feb 2006 01:38:54 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 01:38:36 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338994<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338994@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 2/27/2006 | Friend <celia@celiajay.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339068@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for pet medication products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339068@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2979 invoked from network); 27 Feb 2006 19:04:27 -0600<br>Received: from vm-180-74.vm-mail.com (206.82.180.74)<br>by itdidnotendright.com with SMTP; 27 Feb 2006 19:04:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-74.vm-mail.com with SMTP; 27 Feb 2006 19:04:06 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210046099111109<br>X-MailingID: 339068<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339068@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <celia@celiajay.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339068@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for pet medication products | | X-Persona: <Celia><br>Return-Path: <mailcenter339068@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2979 invoked from network); 27 Feb 2006 19:04:27 -0600<br>Received: from vm-180-74.vm-mail.com (206.82.180.74)<br>by itdidnotendright.com with SMTP; 27 Feb 2006 19:04:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-74.vm-mail.com with SMTP; 27 Feb 2006 19:04:06 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339068<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339068@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/27/2006 | Friend <celia@celiajay.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339068@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for pet medication products | | X-Persona: <Celia><br>Return-Path: <mailcenter339068@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2979 invoked from network); 27 Feb 2006 19:04:27 -0600<br>Received: from vm-180-74.vm-mail.com (206.82.180.74)<br>by itdidnotendright.com with SMTP; 27 Feb 2006 19:04:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-74.vm-mail.com with SMTP; 27 Feb 2006 19:04:06 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339068<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339068@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/27/2006 | Friend <jim@itdidnotendright.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339068@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for pet medication products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339068@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7841 invoked from network); 27 Feb 2006 18:13:57 -0600<br>Received: from vm-180-200.vm-mail.com (206.82.180.200)<br>by jammtomm.com with SMTP; 27 Feb 2006 18:13:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-200.vm-mail.com with SMTP; 27 Feb 2006 18:13:42 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 339068<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339068@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/27/2006 | Friend <jim@itdidnotendright.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339068@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for pet medication products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339068@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7841 invoked from network); 27 Feb 2006 18:13:57 -0600<br>Received: from vm-180-200.vm-mail.com (206.82.180.200)<br>by jammtomm.com with SMTP; 27 Feb 2006 18:13:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-200.vm-mail.com with SMTP; 27 Feb 2006 18:13:42 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 339068<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339068@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/27/2006 | Friend <jim@itdidnotendright.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339068@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for pet medication products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339068@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7841 invoked from network); 27 Feb 2006 18:13:57 -0600<br>Received: from vm-180-200.vm-mail.com (206.82.180.200)<br>by jammtomm.com with SMTP; 27 Feb 2006 18:13:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-200.vm-mail.com with SMTP; 27 Feb 2006 18:13:42 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 339068<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339068@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Jay <jay@jaycelia.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+339004@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for online business training service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339004@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31808 invoked from network); 27 Feb 2006 04:30:25 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by jaycelia.com with SMTP; 27 Feb 2006 04:30:17 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 04:29:58 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339004<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339004@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |
| 2/27/2006 | Jay <jay@jaycelia.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+339004@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for online business training service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339004@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31808 invoked from network); 27 Feb 2006 04:30:25 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by jaycelia.com with SMTP; 27 Feb 2006 04:30:17 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 04:29:58 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339004<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339004@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Jay <jay@jaycelia.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+339004@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for online business training service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339004@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31808 invoked from network); 27 Feb 2006 04:30:25 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by jaycelia.com with SMTP; 27 Feb 2006 04:30:17 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 04:29:58 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339004<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339004@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |
| 2/27/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+339006@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for online degree service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339006@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9124 invoked from network); 27 Feb 2006 03:00:06 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaycelia.com with SMTP; 27 Feb 2006 03:00:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 27 Feb 2006 02:59:52 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339006<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339006@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+339006@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for online degree service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339006@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9124 invoked from network); 27 Feb 2006 03:00:06 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaycelia.com with SMTP; 27 Feb 2006 03:00:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 27 Feb 2006 02:59:52 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339006<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339006@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 2/27/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+339006@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for online degree service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339006@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9124 invoked from network); 27 Feb 2006 03:00:06 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaycelia.com with SMTP; 27 Feb 2006 03:00:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 27 Feb 2006 02:59:52 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339006<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339006@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <celia@celiajay.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Inkjets starting under $2 plus bonus gift | MailCenter <mailcenter+339034@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for printer products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339034@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20640 invoked from network); 27 Feb 2006 15:05:14 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaycelia.com with SMTP; 27 Feb 2006 15:05:14 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 27 Feb 2006 15:05:01 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339034<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339034@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2 plus bonus gift<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v |
| 2/27/2006 | Friend <celia@celiajay.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Inkjets starting under $2 plus bonus gift | MailCenter <mailcenter+339034@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for printer products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339034@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20640 invoked from network); 27 Feb 2006 15:05:14 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaycelia.com with SMTP; 27 Feb 2006 15:05:14 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 27 Feb 2006 15:05:01 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339034<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339034@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2 plus bonus gift<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <celia@celiajay.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Inkjets starting under $2 plus bonus gift | MailCenter <mailcenter+339034@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for printer products | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339034@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20640 invoked from network); 27 Feb 2006 15:05:14 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaycelia.com with SMTP; 27 Feb 2006 15:05:14 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 27 Feb 2006 15:05:01 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339034<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339034@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2 plus bonus gift<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v |
| 2/27/2006 | Friend <jon@jaykaysplace.com> | Elite Plus Card <ElitePlusCard@vm-mail.com> | *****SPAM***** Get the power of plastic today | MailCenter <mailcenter+339026@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for credit card | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339026@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 20066 invoked from network); 27 Feb 2006 11:22:25 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 27 Feb 2006 11:22:25 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 27 Feb 2006 11:22:11 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339026<br>From: Elite Plus Card <ElitePlusCard@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339026@vm-rewards.com><br>Subject: *****SPAM***** Get the power of plastic today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_I |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <jon@jaykaysplace.com> | Elite Plus Card <ElitePlusCard@vm-mail.com> | *****SPAM***** Get the power of plastic today | MailCenter <mailcenter+339026@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for credit card | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339026@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 20066 invoked from network); 27 Feb 2006 11:22:25 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 27 Feb 2006 11:22:25 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 27 Feb 2006 11:22:11 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339026<br>From: Elite Plus Card <ElitePlusCard@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339026@vm-rewards.com><br>Subject: *****SPAM***** Get the power of plastic today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_I |
| 2/27/2006 | Friend <celia@celiajay.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+339004@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for online business training service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339004@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29825 invoked from network); 26 Feb 2006 20:54:30 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaykaysplace.com with SMTP; 26 Feb 2006 20:54:29 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 26 Feb 2006 20:54:14 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339004<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339004@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <celia@celiajay.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+339004@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for online business training service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339004@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29825 invoked from network); 26 Feb 2006 20:54:30 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaykaysplace.com with SMTP; 26 Feb 2006 20:54:29 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 26 Feb 2006 20:54:14 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339004<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339004@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v |
| 2/27/2006 | Friend <celia@celiajay.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+339004@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for online business training service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339004@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29825 invoked from network); 26 Feb 2006 20:54:30 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaykaysplace.com with SMTP; 26 Feb 2006 20:54:29 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 26 Feb 2006 20:54:14 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339004<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339004@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49 each with membership | MailCenter <mailcenter+338998@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for membership & DVD products | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter338998@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31554 invoked from network); 26 Feb 2006 17:00:21 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaykaysplace.com with SMTP; 26 Feb 2006 17:00:21 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 26 Feb 2006 17:00:08 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338998<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338998@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06 |
| 2/27/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49 each with membership | MailCenter <mailcenter+338998@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for membership & DVD products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338998@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31554 invoked from network); 26 Feb 2006 17:00:21 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaykaysplace.com with SMTP; 26 Feb 2006 17:00:21 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 26 Feb 2006 17:00:08 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338998<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338998@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49 each with membership | MailCenter <mailcenter+338998@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for membership & DVD products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter338998@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31554 invoked from network); 26 Feb 2006 17:00:21 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaykaysplace.com with SMTP; 26 Feb 2006 17:00:21 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 26 Feb 2006 17:00:08 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 338998<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338998@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06 |
| 2/27/2006 | Friend <jim@rcw19190020.com> | Inkgrabber <Inkgrabber@vm-mail.com> | Inkjets starting under $2 plus bonus gift | MailCenter <mailcenter+339034@vm-rewards.com> | vm-mail.com | jaykaysplace.com, rcw19190020.com | Ad for printer products | | X-Persona: <RCW><br>Return-Path: <mailcenter339034@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 9186 invoked from network); 27 Feb 2006 17:16:29 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaykaysplace.com with SMTP; 27 Feb 2006 17:16:25 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 27 Feb 2006 17:03:08 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339034<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339034@vm-rewards.com><br>Subject: Inkjets starting under $2 plus bonus gift<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <celia@celiajay.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | *****SPAM***** Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+339012@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for coupon book product | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339012@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1728 invoked from network); 27 Feb 2006 10:32:12 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by omniinnovations.com with SMTP; 27 Feb 2006 10:32:12 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 27 Feb 2006 10:31:59 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339012<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339012@vm-rewards.com><br>Subject: *****SPAM***** Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_RATIO_10,<br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,MIME_HTML_NO<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,SAVE_UP_TO,X<br>autolearn=no version=2.63 |
| 2/27/2006 | Friend <celia@celiajay.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | *****SPAM***** Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+339012@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for coupon book product | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339012@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1728 invoked from network); 27 Feb 2006 10:32:12 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by omniinnovations.com with SMTP; 27 Feb 2006 10:32:12 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 27 Feb 2006 10:31:59 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339012<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339012@vm-rewards.com><br>Subject: *****SPAM***** Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_RATIO_10,<br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,MIME_HTML_NO<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,SAVE_UP_TO,X<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <celia@celiajay.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | *****SPAM***** Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+339012@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for coupon book product | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339012@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1728 invoked from network); 27 Feb 2006 10:32:12 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by omniinnovations.com with SMTP; 27 Feb 2006 10:32:12 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 27 Feb 2006 10:31:59 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339012<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339012@vm-rewards.com><br>Subject: *****SPAM***** Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_RATIO_10,<br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,MIME_HTML_NO<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,SAVE_UP_TO,X<br>autolearn=no version=2.63 |
| 2/27/2006 | Friend <jim@itdidnotendright.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+338994@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for satellite service & products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338994@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 14496 invoked from network); 27 Feb 2006 01:34:03 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 27 Feb 2006 01:34:03 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 01:33:49 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338994<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338994@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <jim@itdidnotendright.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+338994@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for satellite service & products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter338994@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 14496 invoked from network); 27 Feb 2006 01:34:03 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 27 Feb 2006 01:34:03 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 01:33:49 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338994<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338994@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/27/2006 | Friend <jim@itdidnotendright.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+338994@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for satellite service & products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter338994@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 14496 invoked from network); 27 Feb 2006 01:34:03 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 27 Feb 2006 01:34:03 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 01:33:49 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 338994<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338994@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <jon@jaykaysplace.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | *****SPAM***** Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+339012@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for coupon book product | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339012@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 31622 invoked from network); 27 Feb 2006 14:52:37 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 27 Feb 2006 14:52:37 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 14:52:20 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339012<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339012@vm-rewards.com><br>Subject: *****SPAM***** Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_RATIO_10,<br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,MIME_HTML_NO |
| 2/27/2006 | Friend <jon@jaykaysplace.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | *****SPAM***** Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+339012@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for coupon book product | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339012@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 31622 invoked from network); 27 Feb 2006 14:52:37 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 27 Feb 2006 14:52:37 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 14:52:20 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339012<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339012@vm-rewards.com><br>Subject: *****SPAM***** Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_RATIO_10,<br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,MIME_HTML_NO |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <jon@jaykaysplace.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+338994@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for satellite service & products | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338994@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21505 invoked from network); 27 Feb 2006 01:38:56 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 27 Feb 2006 01:38:55 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 01:38:42 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338994<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338994@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/27/2006 | Friend <jon@jaykaysplace.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+338994@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for satellite service & products | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter338994@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21505 invoked from network); 27 Feb 2006 01:38:56 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 27 Feb 2006 01:38:55 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 01:38:42 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 338994<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338994@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <jim@rcw19190020.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+339012@vm-rewards.com> | vm-mail.com | rcw19190020.com | Ad for coupon book product | | X-Persona: <RCW><br>Return-Path: <mailcenter339012@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 15138 invoked from network); 27 Feb 2006 10:11:20 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by rcw19190020.com with SMTP; 27 Feb 2006 10:11:20 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 10:11:04 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339012<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339012@vm-rewards.com><br>Subject: Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/27/2006 | Friend <celia@celiajay.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338992@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for free auto insurance quote service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338992@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2944 invoked from network); 26 Feb 2006 13:20:53 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 26 Feb 2006 13:20:53 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 26 Feb 2006 13:20:24 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338992<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338992@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Friend <celia@celiajay.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338992@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for free auto insurance quote service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter338992@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2944 invoked from network); 26 Feb 2006 13:20:53 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 26 Feb 2006 13:20:53 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 26 Feb 2006 13:20:24 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338992<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338992@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v |
| 2/27/2006 | Friend <celia@celiajay.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338992@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for free auto insurance quote service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter338992@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2944 invoked from network); 26 Feb 2006 13:20:53 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 26 Feb 2006 13:20:53 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 26 Feb 2006 13:20:24 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 338992<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338992@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Jay <jay@jaycelia.com> | Elite Plus Card <ElitePlusCard@vm-mail.com> | *****SPAM***** Get the power of plastic today | MailCenter <mailcenter+339026@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339026@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19457 invoked from network); 27 Feb 2006 11:22:24 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by rcw19190020.com with SMTP; 27 Feb 2006 11:22:24 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 27 Feb 2006 11:22:11 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339026<br>From: Elite Plus Card <ElitePlusCard@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339026@vm-rewards.com><br>Subject: *****SPAM***** Get the power of plastic today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v<br>X-Spam-Report: |
| 2/27/2006 | Jay <jay@jaycelia.com> | Elite Plus Card <ElitePlusCard@vm-mail.com> | *****SPAM***** Get the power of plastic today | MailCenter <mailcenter+339026@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for credit card | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339026@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19457 invoked from network); 27 Feb 2006 11:22:24 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by rcw19190020.com with SMTP; 27 Feb 2006 11:22:24 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 27 Feb 2006 11:22:11 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339026<br>From: Elite Plus Card <ElitePlusCard@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339026@vm-rewards.com><br>Subject: *****SPAM***** Get the power of plastic today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Jay <jay@jaycelia.com> | Elite Plus Card <ElitePlusCard@vm-mail.com> | *****SPAM***** Get the power of plastic today | MailCenter <mailcenter+339026@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for credit card | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339026@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19457 invoked from network); 27 Feb 2006 11:22:24 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by rcw19190020.com with SMTP; 27 Feb 2006 11:22:24 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 27 Feb 2006 11:22:11 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339026<br>From: Elite Plus Card <ElitePlusCard@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339026@vm-rewards.com><br>Subject: *****SPAM***** Get the power of plastic today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v<br>X-Spam-Report: |
| 2/27/2006 | Jay <jay@jaycelia.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | *****SPAM***** Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+339012@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for coupon book product | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339012@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28803 invoked from network); 27 Feb 2006 14:52:35 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101) by xj4x4.net with SMTP; 27 Feb 2006 14:52:34 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 27 Feb 2006 14:52:16 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339012<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339012@vm-rewards.com><br>Subject: *****SPAM***** Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_RATIO_10,<br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,MIME_HTML_NO<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,SAVE_UP_TO,X<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2006 | Jay <jay@jaycelia.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | *****SPAM***** Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+339012@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for coupon book product | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339012@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28803 invoked from network); 27 Feb 2006 14:52:35 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by xj4x4.net with SMTP; 27 Feb 2006 14:52:34 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 14:52:16 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339012<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339012@vm-rewards.com><br>Subject: *****SPAM***** Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_RATIO_10,<br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,MIME_HTML_NO<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,SAVE_UP_TO,X<br>autolearn=no version=2.63 |
| 2/27/2006 | Jay <jay@jaycelia.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | *****SPAM***** Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+339012@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for coupon book product | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339012@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28803 invoked from network); 27 Feb 2006 14:52:35 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by xj4x4.net with SMTP; 27 Feb 2006 14:52:34 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 14:52:16 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339012<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339012@vm-rewards.com><br>Subject: *****SPAM***** Get a copy of the 2006 Entertainment Book<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_RATIO_10,<br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,MIME_HTML_NO<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,SAVE_UP_TO,X<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Friend <jim@rcw19190020.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+339192@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Ad for credit card processing product | | X-Persona: <RCW><br>Return-Path: <mailcenter339192@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 31874 invoked from network); 28 Feb 2006 21:57:23 -0600<br>Received: from vm-183-129.vm-mail.com (206.82.183.129)<br>by anthonycentral.com with SMTP; 28 Feb 2006 21:57:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-129.vm-mail.com with SMTP; 28 Feb 2006 21:57:10 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339192<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339192@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/28/2006 | Friend <jim@rcw19190020.com> | Get A Grant <GetAGrant@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+339086@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Ad for free grant locator service | | X-Persona: <RCW><br>Return-Path: <mailcenter339086@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 32421 invoked from network); 28 Feb 2006 05:18:57 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by anthonycentral.com with SMTP; 28 Feb 2006 05:18:12 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 28 Feb 2006 05:14:04 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339086<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339086@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/28/2006 | Friend <jim@rcw19190020.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+339130@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Ad for free online bingo service | | X-Persona: <RCW><br>Return-Path: <mailcenter339130@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 7398 invoked from network); 28 Feb 2006 17:12:43 -0600<br>Received: from vm-180-33.vm-mail.com (206.82.180.33)<br>by anthonycentral.com with SMTP; 28 Feb 2006 17:12:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-33.vm-mail.com with SMTP; 28 Feb 2006 17:12:31 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339130<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339130@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+338832@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for dating advice newsletter and book | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338832@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 23 Feb 2006 19:38:41 -0600<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FE63A1.5039AC1C"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |
| 2/28/2006 | Jamila <mila@jammtomm.com> | Mortgage Reduction <MortgageReduce@vm-mail.com> | *****SPAM***** Now is the time to refinance | MailCenter <mailcenter+338988@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for home loans | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338988@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 26 Feb 2006 06:12:51 -0600<br>From: Mortgage Reduction <MortgageReduce@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Now is the time to refinance<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,REFINANCE_NOW,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44019B43.AA2BE0C7"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'9149&e=mila@jammtomm.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com> | *****SPAM***** Cut your federal student loan payments by 51% | MailCenter <mailcenter+338750@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for student loan mitigation service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338750@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 22 Feb 2006 22:50:34 -0600<br>From: Scholastic Funding Group <ScholasticFundingGroup@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Cut your federal student loan payments by 51%<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_BALANCE_A,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FD3F1A.1EE13DD2"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |
| 2/28/2006 | Jamila <mila@jammtomm.com> | National Coupon Book <NatlCouponBook@vm-mail.com> | *****SPAM***** Get a copy of the 2006 Entertainment Book | MailCenter <mailcenter+339012@vm-rewards.com> | vm-mail.com | chiefmusician.net | Ad for coupon book product | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339012@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 27 Feb 2006 14:52:03 -0600<br>From: National Coupon Book <NatlCouponBook@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Get a copy of the 2006 Entertainment Book<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_RATIO_10,<br><br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,<br><br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,SAVE_UP_TO,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44036673.3C8EDA1F"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+339004@vm-rewards.com> | vm-mail.com | chiefmusician.net | Ad for online business training service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339004@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 27 Feb 2006 04:29:55 -0600<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4402D4A3.354CA728"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI:http://redirect.virtumundo.com/ct?i'9157&e=mila@ja<br>URI:http://ooy.cc/0020OnlineSupplier.inc |
| 2/28/2006 | Jamila <mila@jammtomm.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new again | MailCenter <mailcenter+338982@vm-rewards.com> | vm-mail.com | chiefmusician.net | Ad for vinyl siding product/service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338982@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 25 Feb 2006 23:32:51 -0600<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_80_90,CLICK_BELOW,<br><br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,REMOVE_PAGE,<br>REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44013D83.332CE807"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | AccuQuote <AccuQuote@vm-mail.com> | *****SPAM***** Save up to 70 percent on life insurance | MailCenter <mailcenter+338690@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338690@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 22 Feb 2006 11:18:25 -0600<br>From: AccuQuote <AccuQuote@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Save up to 70 percent on life insurance<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.5 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_ON_INSURANCE,<br><br>SAVE_UP_TO,SAVINGS,SUBJ_LIFE_INSURANCE,X_MAIL_ID_PRESENT<br>autolearn=spam version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FC9CE1.6095ACED"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 2/28/2006 | Friend <jon@jaykaysplace.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** Introducing our new rubber stamps - pay only s&h | MailCenter <mailcenter+339104@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Ad for free rubber stamp product | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339104@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 24640 invoked from network); 28 Feb 2006 08:34:17 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by chiefmusician.net with SMTP; 28 Feb 2006 08:34:16 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 28 Feb 2006 08:34:02 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339104<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339104@vm-rewards.com><br>Subject: *****SPAM***** Introducing our new rubber stamps - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0<br>tests=CLICK_BELOW,DATE_MISSING, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Friend <jon@jaykaysplace.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** Introducing our new rubber stamps - pay only s&h | MailCenter <mailcenter+339104@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Ad for free rubber stamp product | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339104@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 24640 invoked from network); 28 Feb 2006 08:34:17 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by chiefmusician.net with SMTP; 28 Feb 2006 08:34:16 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 28 Feb 2006 08:34:02 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339104<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339104@vm-rewards.com><br>Subject: *****SPAM***** Introducing our new rubber stamps - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=CLICK_BELOW,DATE_MISSING, |
| 2/28/2006 | Jamila <mila@jammtomm.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+339086@vm-rewards.com> | vm-mail.com | clrobin.com | Ad for free grant locator service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339086@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 28 Feb 2006 07:05:25 -0600<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Is a grant available for you?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44044A95.BA3EFAA7"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338888@vm-rewards.com> | vm-mail.com | clrobin.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338888@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 24 Feb 2006 13:29:08 -0600<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,SAVINGS,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FF5E84.9E8909CA"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'9107&e=mila@jammtomm.com |
| 2/28/2006 | Jamila <mila@jammtomm.com> | Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: replace your drafty, ugly windows | MailCenter <mailcenter+338904@vm-rewards.com> | vm-mail.com | clrobin.com | Ad for Sears replacement windows | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338904@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 24 Feb 2006 12:47:17 -0600<br>From: Home Improvement Specialist <HomeImprovementSpecialist@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Sears Windows: replace your drafty, ugly windows<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br><br>HTML_TAG_BALANCE_HTML,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br><br>MIME_HTML_ONLY,REMOVE_PAGE,REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FF54B5.B4D6783E"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+338960@vm-rewards.com> | vm-mail.com | clrobin.com, jammtomm.com | Ad for school locator service | | X-Persona: <Mila><br>Return-Path: <mailcenter338960@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 8993 invoked from network); 25 Feb 2006 08:55:48 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by clrobin.com with SMTP; 25 Feb 2006 08:55:47 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 25 Feb 2006 08:55:35 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 338960<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338960@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/28/2006 | Friend <jon@jaykaysplace.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+339086@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for free grant locator service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339086@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 891 invoked from network); 28 Feb 2006 07:05:49 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by clrobin.com with SMTP; 28 Feb 2006 07:05:49 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 28 Feb 2006 07:05:35 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339086<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339086@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Friend <jon@jaykaysplace.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+339086@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for free grant locator service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339086@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 891 invoked from network); 28 Feb 2006 07:05:49 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by clrobin.com with SMTP; 28 Feb 2006 07:05:49 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 28 Feb 2006 07:05:35 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339086<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339086@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v |
| 2/28/2006 | Friend <jon@jaykaysplace.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+339130@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for free online bingo service | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339130@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 8800 invoked from network); 28 Feb 2006 15:23:10 -0600<br>Received: from vm-180-169.vm-mail.com (206.82.180.169)<br>by clrobin.com with SMTP; 28 Feb 2006 15:23:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-169.vm-mail.com with SMTP; 28 Feb 2006 15:22:58 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339130<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339130@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Friend <jon@jaykaysplace.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+339130@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for free online bingo service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339130@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 8800 invoked from network); 28 Feb 2006 15:23:10 -0600<br>Received: from vm-180-169.vm-mail.com (206.82.180.169)<br>by clrobin.com with SMTP; 28 Feb 2006 15:23:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-169.vm-mail.com with SMTP; 28 Feb 2006 15:22:58 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339130<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339130@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 2/28/2006 | Jamila <mila@jammtomm.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+338676@vm-rewards.com> | vm-mail.com | ehahome.com | Ad for grant locating service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338676@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 22 Feb 2006 06:07:35 -0600<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Apply today to get government grant<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FC5407.D9EE7D4B"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/st?i'8913&e=mila@jammtomm.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+339006@vm-rewards.com> | vm-mail.com | ehahome.com | Ad for online degree service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339006@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 27 Feb 2006 03:00:09 -0600<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4402BF99.9E388132"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i'9159&e=mila@jammtomm.com |
| 2/28/2006 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Find the right fit | MailCenter <mailcenter+338880@vm-rewards.com> | vm-mail.com | gnwalpha.org | Ad for credit card | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338880@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 24 Feb 2006 01:56:42 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Find the right fit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FEBC3A.4007850F"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+338994@vm-rewards.com> | vm-mail.com | gnwalpha.org, jammtomm.com | Ad for satellite service & products | | X-Persona: <Mila><br>Return-Path: <mailcenter338994@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 6755 invoked from network); 27 Feb 2006 01:38:26 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by gnwalpha.org with SMTP; 27 Feb 2006 01:38:25 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Feb 2006 01:38:10 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 338994<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338994@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/28/2006 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Feeling trapped? | MailCenter <mailcenter+339030@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339030@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 27 Feb 2006 11:21:33 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Feeling trapped?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4403351D.2B82468B"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+338778@vm-rewards.com> | vm-mail.com | gordonworks.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338778@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 23 Feb 2006 07:30:33 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** No tricks, no surprises<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FDB8F9.7DA15343"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'9035&e=mila@jammtomm.com<br>visiting this link |
| 2/28/2006 | Jamila <mila@jammtomm.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+338992@vm-rewards.com> | vm-mail.com | gordonworks.com | Ad for free auto insurance quote service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338992@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 26 Feb 2006 10:39:06 -0600<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4401D9AA.399164E0"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'9151&e=mila@jammtomm.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339068@vm-rewards.com> | vm-mail.com | gordonworks.com, jammtomm.com | Ad for pet medication products | | X-Persona: <Mila><br>Return-Path: <mailcenter339068@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 14276 invoked from network); 27 Feb 2006 18:15:03 -0600<br>Received: from vm-180-227.vm-mail.com (206.82.180.227)<br>by gordonworks.com with SMTP; 27 Feb 2006 18:15:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-227.vm-mail.com with SMTP; 27 Feb 2006 18:14:48 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911110<br>X-MailingID: 339068<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339068@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/28/2006 | Jamila <mila@jammtomm.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+338958@vm-rewards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338958@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 25 Feb 2006 03:23:12 -0600<br>From: DVDX <DVDX@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Best DVD copying software<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44002200.42B85D6C"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** Introducing our new rubber stamps - pay only s&h | MailCenter <mailcenter+339106@vm-rewards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339106@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 28 Feb 2006 08:30:17 -0600<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Introducing our new rubber stamps - pay only s&h<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,<br><br>HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TAG_BALANCE_TABLE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44045E79.FDFDCEE4"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block |
| 2/28/2006 | Jamila <mila@jammtomm.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+339130@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339130@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 28 Feb 2006 15:23:11 -0600<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4404BF3F.4E0DA2F8"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'9225&e=mila@jammtomm.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+338886@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338886@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 24 Feb 2006 08:33:24 -0600<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Meet black singles in your area<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FF1934.78CC21B8"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i9103&e=mila@jammtomm.com |
| 2/28/2006 | Jamila <mila@jammtomm.com> | Advantage Language <Languages@vm-mail.com> | *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill | MailCenter <mailcenter+338932@vm-rewards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338932@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 24 Feb 2006 19:06:37 -0600<br>From: Advantage Language <Languages@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Learn Spanish, French and German today and we'll pick up the bill<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FFAD9D.B1FD85EC"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+338734@vm-rewards.com> | vm-mail.com | jammtomm.com | Ad for satellite service & products | | X-Persona: <Mila><br>Return-Path: <mailcenter338734@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 4961 invoked from network); 22 Feb 2006 19:03:37 -0600<br>Received: from vm-181-236.vm-mail.com (206.82.181.236)<br>by jammtomm.com with SMTP; 22 Feb 2006 19:03:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-236.vm-mail.com with SMTP; 22 Feb 2006 19:03:24 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911109<br>X-MailingID: 338734<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338734@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 2/28/2006 | Friend <jon@jaykaysplace.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Plan ahead, shop for auto insurance | MailCenter <mailcenter+339098@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for auto insurance quote service | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339098@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 1504 invoked from network); 28 Feb 2006 03:45:26 -0600<br>Received: from vm-183-205.vm-mail.com (206.82.183.205)<br>by jammtomm.com with SMTP; 28 Feb 2006 03:45:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-205.vm-mail.com with SMTP; 28 Feb 2006 03:45:12 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339098<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339098@vm-rewards.com><br>Subject: Plan ahead, shop for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.6 required=7.0<br>tests=BLANK_LINES_70_80,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BSP_T<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Friend <jon@jaykaysplace.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Plan ahead, shop for auto insurance | MailCenter <mailcenter+339098@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for auto insurance quote service | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339098@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 1504 invoked from network); 28 Feb 2006 03:45:26 -0600<br>Received: from vm-183-205.vm-mail.com (206.82.183.205)<br>by jammtomm.com with SMTP; 28 Feb 2006 03:45:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-205.vm-mail.com with SMTP; 28 Feb 2006 03:45:12 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339098<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339098@vm-rewards.com><br>Subject: Plan ahead, shop for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.6 required=7.0<br>tests=BLANK_LINES_70_80,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BSP_TX_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 2/28/2006 | Friend <jim@rcw19190020.com> | Printing Offer <PrintingOffer@vm-mail.com> | Introducing our new rubber stamps - pay only s&h | MailCenter <mailcenter+339102@vm-rewards.com> | vm-mail.com | jammtomm.com, rcw19190020.com | Ad for free rubber stamp product | Duplicate | X-Persona: <RCW><br>Return-Path: <mailcenter339102@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 11969 invoked from network); 28 Feb 2006 07:48:43 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jammtomm.com with SMTP; 28 Feb 2006 07:48:43 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 28 Feb 2006 07:48:29 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 339102<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339102@vm-rewards.com><br>Subject: Introducing our new rubber stamps - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/28/2006 | Friend <jim@rcw19190020.com> | Printing Offer <PrintingOffer@vm-mail.com> | Introducing our new rubber stamps - pay only s&h | MailCenter <mailcenter+339102@vm-rewards.com> | vm-mail.com | jammtomm.com, rcw19190020.com | Ad for free rubber stamp product | | X-Persona: <RCW><br>Return-Path: <mailcenter339102@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 11969 invoked from network); 28 Feb 2006 07:48:43 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jammtomm.com with SMTP; 28 Feb 2006 07:48:43 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 28 Feb 2006 07:48:29 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 339102<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339102@vm-rewards.com><br>Subject: Introducing our new rubber stamps - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+338882@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338882@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 24 Feb 2006 06:16:31 -0600<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Save on term life from AIG<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_10,HTML_MESSAGE,HTML_WEB_BUGS,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FEF91F.CCF6C199"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 2/28/2006 | Jamila <mila@jammtomm.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+338968@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338968@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 25 Feb 2006 19:21:06 -0600<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44010282.29BF85B3"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Inkjets starting under $2 plus bonus gift | MailCenter <mailcenter+339034@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for printer products | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339034@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 28 Feb 2006 01:52:16 -0600<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Inkjets starting under $2 plus bonus gift<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44040130.7923E8BB"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'9183&e=mila@jammtomm.com<br>visiting this link |
| 2/28/2006 | Jamila <mila@jammtomm.com> | Printing Offer <PrintingOffer@vm-mail.com> | Hurry this printing offer won't last, just pay s&h | MailCenter <mailcenter+338714@vm-rewards.com> | vm-mail.com | jaycelia.com, jammtomm.com | Ad for free business cards & free return address labels | | X-Persona: <Mila><br>Return-Path: <mailcenter338714@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 14400 invoked from network); 22 Feb 2006 15:05:40 -0600<br>Received: from vm-181-209.vm-mail.com (206.82.181.209)<br>by jaycelia.com with SMTP; 22 Feb 2006 15:05:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-209.vm-mail.com with SMTP; 22 Feb 2006 15:05:26 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 338714<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338714@vm-rewards.com><br>Subject: Hurry this printing offer won't last, just pay s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49 each with membership | MailCenter <mailcenter+338998@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for membership & DVD products | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338998@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 26 Feb 2006 17:00:21 -0600<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44023305.36E2F15D"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see<br>the administrator of that system for details |
| 2/28/2006 | Jamila <mila@jammtomm.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+338660@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jammtomm.com | Ad for online degree service | | X-Persona: <Mila><br>Return-Path: <mailcenter338660@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 14212 invoked from network); 21 Feb 2006 21:18:40 -0600<br>Received: from vm-180-197.vm-mail.com (206.82.180.197)<br>by jaykaysplace.com with SMTP; 21 Feb 2006 21:18:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-197.vm-mail.com with SMTP; 21 Feb 2006 21:18:26 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 338660<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338660@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Friend <jim@rcw19190020.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+339096@vm-rewards.com> | vm-mail.com | jaykaysplace.com, rcw19190020.com | Ad for auto insurance quote service | | X-Persona: <RCW><br>Return-Path: <mailcenter339096@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 32097 invoked from network); 28 Feb 2006 05:05:52 -0600<br>Received: from vm-180-13.vm-mail.com (206.82.180.13)<br>by jaykaysplace.com with SMTP; 28 Feb 2006 05:05:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-13.vm-mail.com with SMTP; 28 Feb 2006 05:05:38 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 339096<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339096@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 2/28/2006 | Jamila <mila@jammtomm.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+338808@vm-rewards.com> | vm-mail.com | omniinnovations.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338808@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 23 Feb 2006 18:35:30 -0600<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Find cars from $500<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FE54D2.2ED390D3"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+339096@vm-rewards.com> | vm-mail.com | omniinnovations.com | Ad for free auto insurance quote service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339096@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 28 Feb 2006 03:56:44 -0600<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44041E5C.8BEBD893"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i'9207&e=mila@jammtomm.com visiting this link |
| 2/28/2006 | Jamila <mila@jammtomm.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Plan ahead, shop for auto insurance | MailCenter <mailcenter+339098@vm-rewards.com> | vm-mail.com | omniinnovations.com, jammtomm.com | Ad for auto insurance quote service | | X-Persona: <Mila><br>Return-Path: <mailcenter339098@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 1762 invoked from network); 28 Feb 2006 03:45:26 -0600<br>Received: from vm-183-49.vm-mail.com (206.82.183.49)<br>by omniinnovations.com with SMTP; 28 Feb 2006 03:45:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-49.vm-mail.com with SMTP; 28 Feb 2006 03:45:06 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 339098<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339098@vm-rewards.com><br>Subject: Plan ahead, shop for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.6 required=7.0 tests=BLANK_LINES_70_80,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BSP_TRUSTED,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Friend <jon@jaykaysplace.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Inkjets starting under $2 plus bonus gift | MailCenter <mailcenter+339034@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for printer products | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339034@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19617 invoked from network); 28 Feb 2006 01:53:51 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by omniinnovations.com with SMTP; 28 Feb 2006 01:53:51 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 28 Feb 2006 01:53:30 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339034<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339034@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2 plus bonus gift<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |
| 2/28/2006 | Friend <jon@jaykaysplace.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Inkjets starting under $2 plus bonus gift | MailCenter <mailcenter+339034@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for printer products | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339034@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19617 invoked from network); 28 Feb 2006 01:53:51 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by omniinnovations.com with SMTP; 28 Feb 2006 01:53:51 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 28 Feb 2006 01:53:30 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339034<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339034@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2 plus bonus gift<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2006 | Jamila <mila@jammtomm.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation save up to 75% on luxury | MailCenter <mailcenter+338678@vm-rewards.com> | vm-mail.com | xj4x4.net | Ad for home products | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter338678@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Wed, 22 Feb 2006 09:11:47 -0600<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Bed & bath liquidation – save up to 75% on luxury<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,SAVINGS,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43FC7F33.BDE41093"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: SmartBargains<br>URI:http://redirect.virtumundo.com/ct?i'8991&e=mila@jammtomm.com |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+339220@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Real Estate investing ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339220@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1504 invoked from network); 1 Mar 2006 08:07:50 -0600<br>Received: from vm-183-181.vm-mail.com (206.82.183.181) by anthonycentral.com with SMTP; 1 Mar 2006 08:07:50 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-183-181.vm-mail.com with SMTP; 01 Mar 2006 08:07:38 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339220<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339220@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+339220@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Real Estate investing ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339220@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1504 invoked from network); 1 Mar 2006 08:07:50 -0600<br>Received: from vm-183-181.vm-mail.com (206.82.183.181)<br>by anthonycentral.com with SMTP; 1 Mar 2006 08:07:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-181.vm-mail.com with SMTP; 01 Mar 2006 08:07:38 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339220<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339220@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+339220@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Real Estate investing ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339220@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1504 invoked from network); 1 Mar 2006 08:07:50 -0600<br>Received: from vm-183-181.vm-mail.com (206.82.183.181)<br>by anthonycentral.com with SMTP; 1 Mar 2006 08:07:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-181.vm-mail.com with SMTP; 01 Mar 2006 08:07:38 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339220<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339220@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@rcw19190020.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for today | MailCenter <mailcenter+339292@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Mortgage Quote Ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter339292@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 27809 invoked from network); 1 Mar 2006 23:32:37 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 1 Mar 2006 23:32:37 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 01 Mar 2006 23:32:24 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339292<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339292@vm-rewards.com><br>Subject: Home loan quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <celia@celiajay.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+339192@vm-rewards.com> | vm-mail.com | celiajay.com, celiajay.com | Small business credit card acceptance ad. | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339192@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19651 invoked from network); 28 Feb 2006 22:03:41 -0600<br>Received: from vm-180-64.vm-mail.com (206.82.180.64) by celiajay.com with SMTP; 28 Feb 2006 22:03:41 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-64.vm-mail.com with SMTP; 28 Feb 2006 22:03:29 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339192<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339192@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.1 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br><br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,GET_START |
| 3/1/2006 | Friend <celia@celiajay.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+339192@vm-rewards.com> | vm-mail.com | celiajay.com, celiajay.com | Small business credit card acceptance ad. | | X-Persona: <Celia><br>Return-Path: <mailcenter339192@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19651 invoked from network); 28 Feb 2006 22:03:41 -0600<br>Received: from vm-180-64.vm-mail.com (206.82.180.64) by celiajay.com with SMTP; 28 Feb 2006 22:03:41 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-64.vm-mail.com with SMTP; 28 Feb 2006 22:03:29 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339192<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339192@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.1 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br><br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,GET_START |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <celia@celiajay.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+339192@vm-rewards.com> | vm-mail.com | celiajay.com, celiajay.com | Small business credit card acceptance ad. | | X-Persona: <Celia><br>Return-Path: <mailcenter339192@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19651 invoked from network); 28 Feb 2006 22:03:41 -0600<br>Received: from vm-180-64.vm-mail.com (206.82.180.64) by celiajay.com with SMTP; 28 Feb 2006 22:03:41 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-64.vm-mail.com with SMTP; 28 Feb 2006 22:03:29 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339192<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339192@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.1 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br><br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,GET_START |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Plan ahead, shop for auto insurance | MailCenter <mailcenter+339098@vm-rewards.com | vm-mail.com | celiajay.com, itdidnotendright.com | Auto Insurance Quote Ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339098@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29065 invoked from network); 28 Feb 2006 03:44:28 -0600<br>Received: from vm-183-27.vm-mail.com (206.82.183.27) by celiajay.com with SMTP; 28 Feb 2006 03:44:28 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-183-27.vm-mail.com with SMTP; 28 Feb 2006 03:44:14 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 339098<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339098@vm-rewards.com><br>Subject: Plan ahead, shop for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Plan ahead, shop for auto insurance | MailCenter <mailcenter+339098@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Auto Insurance Quote Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339098@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29065 invoked from network); 28 Feb 2006 03:44:28 -0600<br>Received: from vm-183-27.vm-mail.com (206.82.183.27) by celiajay.com with SMTP; 28 Feb 2006 03:44:28 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-183-27.vm-mail.com with SMTP; 28 Feb 2006 03:44:14 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 339098<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339098@vm-rewards.com><br>Subject: Plan ahead, shop for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Plan ahead, shop for auto insurance | MailCenter <mailcenter+339098@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Auto Insurance Quote Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339098@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29065 invoked from network); 28 Feb 2006 03:44:28 -0600<br>Received: from vm-183-27.vm-mail.com (206.82.183.27)<br>by celiajay.com with SMTP; 28 Feb 2006 03:44:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-27.vm-mail.com with SMTP; 28 Feb 2006 03:44:14 -0600<br>X-ClientHost: 1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 339098<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339098@vm-rewards.com><br>Subject: Plan ahead, shop for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Jay <jay@jaycelia.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+339210@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Golf Equipment Testing Ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter339210@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26048 invoked from network); 1 Mar 2006 00:33:53 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by celiajay.com with SMTP; 1 Mar 2006 00:33:53 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 01 Mar 2006 00:33:39 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339210<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339210@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MES<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Jay <jay@jaycelia.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+339210@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Golf Equipment Testing Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter339210@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26048 invoked from network); 1 Mar 2006 00:33:53 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by celiajay.com with SMTP; 1 Mar 2006 00:33:53 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 01 Mar 2006 00:33:39 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339210<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339210@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MES<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 3/1/2006 | Jay <jay@jaycelia.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+339210@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Golf Equipment Testing Ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter339210@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26048 invoked from network); 1 Mar 2006 00:33:53 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by celiajay.com with SMTP; 1 Mar 2006 00:33:53 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 01 Mar 2006 00:33:39 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339210<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339210@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MES<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <celia@celiajay.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+339216@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Culinary Schools Ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter339216@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21606 invoked from network); 1 Mar 2006 03:54:52 -0600<br>Received: from vm-180-108.vm-mail.com (206.82.180.108)<br>by chiefmusician.net with SMTP; 1 Mar 2006 03:54:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-108.vm-mail.com with SMTP; 01 Mar 2006 03:54:39 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 339216<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339216@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04. |
| 3/1/2006 | Friend <celia@celiajay.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+339216@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Culinary Schools Ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter339216@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21606 invoked from network); 1 Mar 2006 03:54:52 -0600<br>Received: from vm-180-108.vm-mail.com (206.82.180.108)<br>by chiefmusician.net with SMTP; 1 Mar 2006 03:54:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-108.vm-mail.com with SMTP; 01 Mar 2006 03:54:39 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 339216<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339216@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <celia@celiajay.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+339216@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Culinary Schools Ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter339216@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21606 invoked from network); 1 Mar 2006 03:54:52 -0600<br>Received: from vm-180-108.vm-mail.com (206.82.180.108)<br>by chiefmusician.net with SMTP; 1 Mar 2006 03:54:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-108.vm-mail.com with SMTP; 01 Mar 2006 03:54:39 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339216<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339216@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04. |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+339096@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Auto Insurance Quote Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339096@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25251 invoked from network); 28 Feb 2006 03:55:15 -0600<br>Received: from vm-180-75.vm-mail.com (206.82.180.75)<br>by chiefmusician.net with SMTP; 28 Feb 2006 03:55:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-75.vm-mail.com with SMTP; 28 Feb 2006 03:55:02 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339096<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339096@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+339096@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Auto Insurance Quote Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339096@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25251 invoked from network); 28 Feb 2006 03:55:15 -0600<br>Received: from vm-180-75.vm-mail.com (206.82.180.75)<br>by chiefmusician.net with SMTP; 28 Feb 2006 03:55:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-75.vm-mail.com with SMTP; 28 Feb 2006 03:55:02 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339096<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339096@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Jay <jay@jaycelia.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Plan ahead, shop for auto insurance | MailCenter <mailcenter+339098@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Auto Insurance Quote Ad. | | X-Persona: <Jay><br>Return-Path: <mailcenter339098@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1571 invoked from network); 28 Feb 2006 03:45:26 -0600<br>Received: from vm-183-104.vm-mail.com (206.82.183.104)<br>by chiefmusician.net with SMTP; 28 Feb 2006 03:45:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-104.vm-mail.com with SMTP; 28 Feb 2006 03:45:11 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339098<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339098@vm-rewards.com><br>Subject: Plan ahead, shop for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.6 required=7.0 tests=BLANK_LINES_70_80,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BSP_TRUSTED,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 3/1/2006 | Jay <jay@jaycelia.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Plan ahead, shop for auto insurance | MailCenter <mailcenter+339098@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Auto Insurance Quote Ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339098@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1571 invoked from network); 28 Feb 2006 03:45:26 -0600<br>Received: from vm-183-104.vm-mail.com (206.82.183.104)<br>by chiefmusician.net with SMTP; 28 Feb 2006 03:45:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-104.vm-mail.com with SMTP; 28 Feb 2006 03:45:11 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339098<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339098@vm-rewards.com><br>Subject: Plan ahead, shop for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.6 required=7.0 tests=BLANK_LINES_70_80,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BSP_TRUSTED,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Jay <jay@jaycelia.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Plan ahead, shop for auto insurance | MailCenter <mailcenter+339098@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Auto Insurance Quote Ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339098@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1571 invoked from network); 28 Feb 2006 03:45:26 -0600<br>Received: from vm-183-104.vm-mail.com (206.82.183.104)<br>by chiefmusician.net with SMTP; 28 Feb 2006 03:45:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-104.vm-mail.com with SMTP; 28 Feb 2006 03:45:11 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339098<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339098@vm-rewards.com><br>Subject: Plan ahead, shop for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.6 required=7.0 tests=BLANK_LINES_70_80,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BSP_TRUSTED,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 3/1/2006 | Jay <jay@jaycelia.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+339192@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Small business credit card acceptance ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339192@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32705 invoked from network); 28 Feb 2006 21:11:38 -0600<br>Received: from vm-183-232.vm-mail.com (206.82.183.232)<br>by chiefmusician.net with SMTP; 28 Feb 2006 21:11:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-232.vm-mail.com with SMTP; 28 Feb 2006 21:11:27 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339192<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339192@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.8 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTM<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Jay <jay@jaycelia.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+339192@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Small business credit card acceptance ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339192@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32705 invoked from network); 28 Feb 2006 21:11:38 -0600<br>Received: from vm-183-232.vm-mail.com (206.82.183.232)<br>by chiefmusician.net with SMTP; 28 Feb 2006 21:11:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-232.vm-mail.com with SMTP; 28 Feb 2006 21:11:27 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339192<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339192@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.8 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br><br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTM<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/1/2006 | Jay <jay@jaycelia.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+339192@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Small business credit card acceptance ad. | | X-Persona: <Jay><br>Return-Path: <mailcenter339192@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32705 invoked from network); 28 Feb 2006 21:11:38 -0600<br>Received: from vm-183-232.vm-mail.com (206.82.183.232)<br>by chiefmusician.net with SMTP; 28 Feb 2006 21:11:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-232.vm-mail.com with SMTP; 28 Feb 2006 21:11:27 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339192<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339192@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.8 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br><br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTM<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <jon@jaykaysplace.com> | Auto Insurance Now <AutoInsuranceNow@vm-mail.com> | Lower your auto premiums | MailCenter <mailcenter+339226@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Lower car insurance premiums ad. | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339226@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 31171 invoked from network); 1 Mar 2006 11:33:20 -0600<br>Received: from vm-181-139.vm-mail.com (206.82.181.139)<br>by chiefmusician.net with SMTP; 1 Mar 2006 11:33:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-139.vm-mail.com with SMTP; 01 Mar 2006 11:33:03 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339226<br>From: Auto Insurance Now <AutoInsuranceNow@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339226@vm-rewards.com><br>Subject: Lower your auto premiums<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/1/2006 | Friend <jon@jaykaysplace.com> | Auto Insurance Now <AutoInsuranceNow@vm-mail.com> | Lower your auto premiums | MailCenter <mailcenter+339226@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Lower car insurance premiums ad. | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339226@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 31171 invoked from network); 1 Mar 2006 11:33:20 -0600<br>Received: from vm-181-139.vm-mail.com (206.82.181.139)<br>by chiefmusician.net with SMTP; 1 Mar 2006 11:33:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-139.vm-mail.com with SMTP; 01 Mar 2006 11:33:03 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339226<br>From: Auto Insurance Now <AutoInsuranceNow@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339226@vm-rewards.com><br>Subject: Lower your auto premiums<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+339098@vm-rewards.com | vm-mail.com | chiefmusician.net,itdidnotendright.com | Auto Insurance Quote Ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339096@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25251 invoked from network); 28 Feb 2006 03:55:15 -0600<br>Received: from vm-180-75.vm-mail.com (206.82.180.75)<br>by chiefmusician.net with SMTP; 28 Feb 2006 03:55:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-75.vm-mail.com with SMTP; 28 Feb 2006 03:55:02 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339096<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339096@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <celia@celiajay.com> | College Degree Programs <CollegeDegreePrograms@vm-mail.com> | Turn your experience into an accredited degree | MailCenter <mailcenter+339234@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Almeda University ad | | Return-Path: <mailcenter339234@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 11523 invoked from network); 1 Mar 2006 12:00:24 -0600<br>Received: from vm-181-89.vm-mail.com (206.82.181.89)<br>by clrobin.com with SMTP; 1 Mar 2006 12:00:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-89.vm-mail.com with SMTP; 01 Mar 2006 12:00:05 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339234<br>From: College Degree Programs <CollegeDegreePrograms@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339234@vm-rewards.com><br>Subject: Turn your experience into an accredited degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_08,HTML_LINK_CLICK_HERE,HTML_MI<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <celia@celiajay.com> | College Degree Programs <CollegeDegreePrograms@vm-mail.com> | Turn your experience into an accredited degree | MailCenter <mailcenter+339234@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Almeda University ad | Duplicate | Return-Path: <mailcenter339234@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 11523 invoked from network); 1 Mar 2006 12:00:24 -0600<br>Received: from vm-181-89.vm-mail.com (206.82.181.89)<br>by clrobin.com with SMTP; 1 Mar 2006 12:00:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-89.vm-mail.com with SMTP; 01 Mar 2006 12:00:05 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339234<br>From: College Degree Programs <CollegeDegreePrograms@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339234@vm-rewards.com><br>Subject: Turn your experience into an accredited degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_08,HTML_LINK_CLICK_HERE,HTML_MI<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |
| 3/1/2006 | Friend <celia@celiajay.com> | College Degree Programs <CollegeDegreePrograms@vm-mail.com> | Turn your experience into an accredited degree | MailCenter <mailcenter+339234@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Almeda University ad | Duplicate | Return-Path: <mailcenter339234@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 11523 invoked from network); 1 Mar 2006 12:00:24 -0600<br>Received: from vm-181-89.vm-mail.com (206.82.181.89)<br>by clrobin.com with SMTP; 1 Mar 2006 12:00:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-89.vm-mail.com with SMTP; 01 Mar 2006 12:00:05 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339234<br>From: College Degree Programs <CollegeDegreePrograms@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339234@vm-rewards.com><br>Subject: Turn your experience into an accredited degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_08,HTML_LINK_CLICK_HERE,HTML_MI<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+339130@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Bingo on-line ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339130@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31904 invoked from network); 28 Feb 2006 15:21:13 -0600<br>Received: from vm-180-115.vm-mail.com (206.82.180.115)<br>by clrobin.com with SMTP; 28 Feb 2006 15:21:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-115.vm-mail.com with SMTP; 28 Feb 2006 15:20:52 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339130<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339130@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+339130@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Bingo on-line ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339130@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31904 invoked from network); 28 Feb 2006 15:21:13 -0600<br>Received: from vm-180-115.vm-mail.com (206.82.180.115)<br>by clrobin.com with SMTP; 28 Feb 2006 15:21:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-115.vm-mail.com with SMTP; 28 Feb 2006 15:20:52 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339130<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339130@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+339130@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Bingo on-line ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339130@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31904 invoked from network); 28 Feb 2006 15:21:13 -0600<br>Received: from vm-180-115.vm-mail.com (206.82.180.115)<br>by clrobin.com with SMTP; 28 Feb 2006 15:21:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-115.vm-mail.com with SMTP; 28 Feb 2006 15:20:52 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339130<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339130@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Jay <jay@jaycelia.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** Introducing our new rubber stamps - pay only s&h | MailCenter <mailcenter+339104@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Rubber Stamp Ad or Business card ad? | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter339104@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24708 invoked from network); 28 Feb 2006 08:34:17 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by clrobin.com with SMTP; 28 Feb 2006 08:34:15 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 28 Feb 2006 08:34:02 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339104<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339104@vm-rewards.com><br>Subject: *****SPAM***** Introducing our new rubber stamps - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,<br>HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TAG_BALA |
| 3/1/2006 | Jay <jay@jaycelia.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** Introducing our new rubber stamps - pay only s&h | MailCenter <mailcenter+339104@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Rubber Stamp Ad or Business card ad? | Duplicate; forward from spam filter. | Delivered-To: 10-jay@jaycelia.com<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339034<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Reply-To: MailCenter <mailcenter+339034@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2 plus bonus gift<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unknown to us<br>* 0.0 HTML_MESSAGE BODY: HTML included in message<br>* 0.1 HTML_70_80 BODY: Message is 70% to 80% HTML<br>* 0.1 MIME_HTML_ONLY BODY: Message only has text/html MIM<br>* 2.2 HTML_IMAGE_ONLY_02 BODY: HTML: images with 0-200 b<br>* 0.9 BLANK_LINES_70_80 BODY: Message body has 70-80% blank<br>* 0.7 MIME_HTML_NO_CHARSET RAW: Message text in HTML w<br>* 2.2 RCVD_IN_BL_SPAMCOP_NET RBL: Received via a relay in b |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/1/2006 | Jay <jay@jaycelia.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** Introducing our new rubber stamps - pay only s&h | MailCenter <mailcenter+339104@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Rubber Stamp Ad or Business card ad? | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter339104@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24708 invoked from network); 28 Feb 2006 08:34:17 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by clrobin.com with SMTP; 28 Feb 2006 08:34:15 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 28 Feb 2006 08:34:02 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339104<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339104@vm-rewards.com><br>Subject: *****SPAM***** Introducing our new rubber stamps - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,<br>HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TAG_BALA |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | College Degree Programs <CollegeDegreePrograms@vm-mail.com> | Turn your experience into an accredited degree | MailCenter <mailcenter+339234@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Almeda University ad | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339234@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 6660 invoked from network); 1 Mar 2006 11:29:42 -0600<br>Received: from vm-180-85.vm-mail.com (206.82.180.85)<br>by ehahome.com with SMTP; 1 Mar 2006 11:29:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-85.vm-mail.com with SMTP; 01 Mar 2006 11:29:24 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339234<br>From: College Degree Programs <CollegeDegreePrograms@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339234@vm-rewards.com><br>Subject: Turn your experience into an accredited degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <jim@itdidnotendright.com> | College Degree Programs <CollegeDegreePrograms@vm-mail.com> | Turn your experience into an accredited degree | MailCenter <mailcenter+339234@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Almeda University ad | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339234@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 6660 invoked from network); 1 Mar 2006 11:29:42 -0600<br>Received: from vm-180-85.vm-mail.com (206.82.180.85)<br>by ehahome.com with SMTP; 1 Mar 2006 11:29:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-85.vm-mail.com with SMTP; 01 Mar 2006 11:29:24 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 339234<br>From: College Degree Programs <CollegeDegreePrograms@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339234@vm-rewards.com><br>Subject: Turn your experience into an accredited degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | College Degree Programs <CollegeDegreePrograms@vm-mail.com> | Turn your experience into an accredited degree | MailCenter <mailcenter+339234@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Almeda University ad | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339234@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 6660 invoked from network); 1 Mar 2006 11:29:42 -0600<br>Received: from vm-180-85.vm-mail.com (206.82.180.85)<br>by ehahome.com with SMTP; 1 Mar 2006 11:29:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-85.vm-mail.com with SMTP; 01 Mar 2006 11:29:24 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 339234<br>From: College Degree Programs <CollegeDegreePrograms@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339234@vm-rewards.com><br>Subject: Turn your experience into an accredited degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Jay <jay@jaycelia.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+339130@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Bingo on-line ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter339130@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8546 invoked from network); 28 Feb 2006 15:23:10 -0600<br>Received: from vm-180-161.vm-mail.com (206.82.180.161)<br>by ehahome.com with SMTP; 28 Feb 2006 15:23:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-161.vm-mail.com with SMTP; 28 Feb 2006 15:22:57 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339130<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339130@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 3/1/2006 | Jay <jay@jaycelia.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+339130@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Bingo on-line ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter339130@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8546 invoked from network); 28 Feb 2006 15:23:10 -0600<br>Received: from vm-180-161.vm-mail.com (206.82.180.161)<br>by ehahome.com with SMTP; 28 Feb 2006 15:23:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-161.vm-mail.com with SMTP; 28 Feb 2006 15:22:57 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339130<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339130@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Jay <jay@jaycelia.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+339130@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Bingo on-line ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter339130@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8546 invoked from network); 28 Feb 2006 15:23:10 -0600<br>Received: from vm-180-161.vm-mail.com (206.82.180.161)<br>by ehahome.com with SMTP; 28 Feb 2006 15:23:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-161.vm-mail.com with SMTP; 28 Feb 2006 15:22:57 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339130<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339130@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 3/1/2006 | Jay <jay@jaycelia.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+339220@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Real Estate investing ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339220@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21121 invoked from network); 1 Mar 2006 08:08:27 -0600<br>Received: from vm-183-236.vm-mail.com (206.82.183.236)<br>by ehahome.com with SMTP; 1 Mar 2006 08:08:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-236.vm-mail.com with SMTP; 01 Mar 2006 08:08:15 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339220<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339220@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI<br>NO_EXPERIENCE,RCVD_IN_BSP_TRUSTED,X_MAIL_ID_PRESE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Jay <jay@jaycelia.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+339220@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Real Estate investing ad. | | X-Persona: <Jay><br>Return-Path: <mailcenter339220@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21121 invoked from network); 1 Mar 2006 08:08:27 -0600<br>Received: from vm-183-236.vm-mail.com (206.82.183.236)<br>by ehahome.com with SMTP; 1 Mar 2006 08:08:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-236.vm-mail.com with SMTP; 01 Mar 2006 08:08:15 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339220<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339220@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI<br>NO_EXPERIENCE,RCVD_IN_BSP_TRUSTED,X_MAIL_ID_PRESE |
| 3/1/2006 | Jay <jay@jaycelia.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+339220@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Real Estate investing ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339220@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21121 invoked from network); 1 Mar 2006 08:08:27 -0600<br>Received: from vm-183-236.vm-mail.com (206.82.183.236)<br>by ehahome.com with SMTP; 1 Mar 2006 08:08:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-236.vm-mail.com with SMTP; 01 Mar 2006 08:08:15 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339220<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339220@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI<br>NO_EXPERIENCE,RCVD_IN_BSP_TRUSTED,X_MAIL_ID_PRESE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/1/2006 | Friend <jon@jaykaysplace.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+339210@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Golf Equipment Testing Ad. | "Forward from SPAM filter." | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339210@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25190 invoked from network); 1 Mar 2006 00:33:52 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by ehahome.com with SMTP; 1 Mar 2006 00:33:52 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 01 Mar 2006 00:33:39 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339210<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339210@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MES |
| 3/1/2006 | Friend <jon@jaykaysplace.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+339210@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Golf Equipment Testing Ad. | Duplicate; forward from spam filter. | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339210@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25190 invoked from network); 1 Mar 2006 00:33:52 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by ehahome.com with SMTP; 1 Mar 2006 00:33:52 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 01 Mar 2006 00:33:39 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339210<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339210@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MES |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Inkgrabber <Inkgrabber@vm-mail.com> | Inkjets starting under $2 plus bonus gift | MailCenter <mailcenter+339034@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Inkjet cartridge ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339034@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1819 invoked from network); 28 Feb 2006 01:24:10 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by gnwalpha.org with SMTP; 28 Feb 2006 01:24:09 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 28 Feb 2006 01:23:50 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 339034<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339034@vm-rewards.com><br>Subject: Inkjets starting under $2 plus bonus gift<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Inkgrabber <Inkgrabber@vm-mail.com> | Inkjets starting under $2 plus bonus gift | MailCenter <mailcenter+339034@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Inkjet cartridge ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339034@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1819 invoked from network); 28 Feb 2006 01:24:10 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by gnwalpha.org with SMTP; 28 Feb 2006 01:24:09 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 28 Feb 2006 01:23:50 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 339034<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339034@vm-rewards.com><br>Subject: Inkjets starting under $2 plus bonus gift<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Inkgrabber <Inkgrabber@vm-mail.com> | Inkjets starting under $2 plus bonus gift | MailCenter <mailcenter+339034@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Inkjet cartridge ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339034@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1819 invoked from network); 28 Feb 2006 01:24:10 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by gnwalpha.org with SMTP; 28 Feb 2006 01:24:09 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 28 Feb 2006 01:23:50 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 339034<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339034@vm-rewards.com><br>Subject: Inkjets starting under $2 plus bonus gift<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <jon@jaykaysplace.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+339216@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Culinary Schools Ad. | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339216@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 13347 invoked from network); 1 Mar 2006 03:15:18 -0600<br>Received: from vm-183-79.vm-mail.com (206.82.183.79)<br>by gnwalpha.org with SMTP; 1 Mar 2006 03:15:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-79.vm-mail.com with SMTP; 01 Mar 2006 03:15:02 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339216<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339216@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BAL,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BS |
| 3/1/2006 | Friend <jon@jaykaysplace.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+339216@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Culinary Schools Ad. | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339216@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 13347 invoked from network); 1 Mar 2006 03:15:18 -0600<br>Received: from vm-183-79.vm-mail.com (206.82.183.79)<br>by gnwalpha.org with SMTP; 1 Mar 2006 03:15:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-79.vm-mail.com with SMTP; 01 Mar 2006 03:15:02 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339216<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339216@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BAL,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BS |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <celia@celiajay.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+339096@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Auto Insurance Quote Ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter339096@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22147 invoked from network); 28 Feb 2006 04:24:26 -0600<br>Received: from vm-181-218.vm-mail.com (206.82.181.218)<br>by gordonworks.com with SMTP; 28 Feb 2006 04:24:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-218.vm-mail.com with SMTP; 28 Feb 2006 04:24:14 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339096<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339096@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/1/2006 | Friend <celia@celiajay.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+339096@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Auto Insurance Quote Ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter339096@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22147 invoked from network); 28 Feb 2006 04:24:26 -0600<br>Received: from vm-181-218.vm-mail.com (206.82.181.218)<br>by gordonworks.com with SMTP; 28 Feb 2006 04:24:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-218.vm-mail.com with SMTP; 28 Feb 2006 04:24:14 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339096<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339096@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <celia@celiajay.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+339096@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Auto Insurance Quote Ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter339096@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22147 invoked from network); 28 Feb 2006 04:24:26 -0600<br>Received: from vm-181-218.vm-mail.com (206.82.181.218)<br>by gordonworks.com with SMTP; 28 Feb 2006 04:24:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-218.vm-mail.com with SMTP; 28 Feb 2006 04:24:14 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339096<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339096@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/1/2006 | Jay <jay@jaycelia.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+339216@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Culinary Schools Ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339216@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13089 invoked from network); 1 Mar 2006 03:15:18 -0600<br>Received: from vm-183-46.vm-mail.com (206.82.183.46)<br>by gordonworks.com with SMTP; 1 Mar 2006 03:15:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-46.vm-mail.com with SMTP; 01 Mar 2006 03:15:02 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339216<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339216@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br><br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BS |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Jay <jay@jaycelia.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+339216@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Culinary Schools Ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339216@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13089 invoked from network); 1 Mar 2006 03:15:18 -0600<br>Received: from vm-183-46.vm-mail.com (206.82.183.46)<br>by gordonworks.com with SMTP; 1 Mar 2006 03:15:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-46.vm-mail.com with SMTP; 01 Mar 2006 03:15:02 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111 09<br>X-MailingID: 339216<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339216@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BS |
| 3/1/2006 | Jay <jay@jaycelia.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+339216@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Culinary Schools Ad. | | X-Persona: <Jay><br>Return-Path: <mailcenter339216@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13089 invoked from network); 1 Mar 2006 03:15:18 -0600<br>Received: from vm-183-46.vm-mail.com (206.82.183.46)<br>by gordonworks.com with SMTP; 1 Mar 2006 03:15:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-46.vm-mail.com with SMTP; 01 Mar 2006 03:15:02 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111 09<br>X-MailingID: 339216<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339216@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BS |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <celia@celiajay.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** Secrets to real estate investing | MailCenter <mailcenter+339220@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Real Estate investing ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter339220@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 28769 invoked from network); 1 Mar 2006 08:57:02 -0600<br>Received: from vm-180-47.vm-mail.com (206.82.180.47)<br>by itdidnotendright.com with SMTP; 1 Mar 2006 08:57:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-47.vm-mail.com with SMTP; 01 Mar 2006 08:56:50 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 339220<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339220@vm-rewards.com><br>Subject: *****SPAM***** Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0<br>tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE |
| 3/1/2006 | Friend <celia@celiajay.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** Secrets to real estate investing | MailCenter <mailcenter+339220@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Real Estate investing ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter339220@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 28769 invoked from network); 1 Mar 2006 08:57:02 -0600<br>Received: from vm-180-47.vm-mail.com (206.82.180.47)<br>by itdidnotendright.com with SMTP; 1 Mar 2006 08:57:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-47.vm-mail.com with SMTP; 01 Mar 2006 08:56:50 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 339220<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339220@vm-rewards.com><br>Subject: *****SPAM***** Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0<br>tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <celia@celiajay.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** Secrets to real estate investing | MailCenter <mailcenter+339220@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Real Estate investing ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter339220@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 28769 invoked from network); 1 Mar 2006 08:57:02 -0600<br>Received: from vm-180-47.vm-mail.com (206.82.180.47)<br>by itdidnotendright.com with SMTP; 1 Mar 2006 08:57:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-47.vm-mail.com with SMTP; 01 Mar 2006 08:56:50 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339220<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339220@vm-rewards.com><br>Subject: *****SPAM***** Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE |
| 3/1/2006 | Jay <jay@jaycelia.com> | Auto Insurance Now <AutoInsuranceNow@vm-mail.com> | Lower your auto premiums | MailCenter <mailcenter+339226@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Auto Insurance Quote Ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339226@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31200 invoked from network); 1 Mar 2006 11:33:20 -0600<br>Received: from vm-181-140.vm-mail.com (206.82.181.140)<br>by itdidnotendright.com with SMTP; 1 Mar 2006 11:33:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-140.vm-mail.com with SMTP; 01 Mar 2006 11:33:03 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339226<br>From: Auto Insurance Now <AutoInsuranceNow@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339226@vm-rewards.com><br>Subject: Lower your auto premiums<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Jay <jay@jaycelia.com> | Auto Insurance Now <AutoInsuranceNow@vm-mail.com> | Lower your auto premiums | MailCenter <mailcenter+339226@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Auto Insurance Quote Ad. | | X-Persona: <Jay><br>Return-Path: <mailcenter339226@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31200 invoked from network); 1 Mar 2006 11:33:20 -0600<br>Received: from vm-181-140.vm-mail.com (206.82.181.140)<br>by itdidnotendright.com with SMTP; 1 Mar 2006 11:33:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-140.vm-mail.com with SMTP; 01 Mar 2006 11:33:03 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339226<br>From: Auto Insurance Now <AutoInsuranceNow@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339226@vm-rewards.com><br>Subject: Lower your auto premiums<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/1/2006 | Jay <jay@jaycelia.com> | Auto Insurance Now <AutoInsuranceNow@vm-mail.com> | Lower your auto premiums | MailCenter <mailcenter+339226@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Auto Insurance Quote Ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339226@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31200 invoked from network); 1 Mar 2006 11:33:20 -0600<br>Received: from vm-181-140.vm-mail.com (206.82.181.140)<br>by itdidnotendright.com with SMTP; 1 Mar 2006 11:33:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-140.vm-mail.com with SMTP; 01 Mar 2006 11:33:03 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339226<br>From: Auto Insurance Now <AutoInsuranceNow@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339226@vm-rewards.com><br>Subject: Lower your auto premiums<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <jon@jaykaysplace.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Home loan quote for today | MailCenter <mailcenter+339292@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Mortgage Quote Ad. | "Forward from SPAM filter." | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339292@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 24867 invoked from network); 1 Mar 2006 23:52:28 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by itdidnotendright.com with SMTP; 1 Mar 2006 23:52:28 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 01 Mar 2006 23:52:16 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339292<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339292@vm-rewards.com><br>Subject: *****SPAM***** Home loan quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/1/2006 | Friend <jon@jaykaysplace.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Home loan quote for today | MailCenter <mailcenter+339292@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Mortgage Quote Ad. | "Forward from SPAM filter." | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339292@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 24867 invoked from network); 1 Mar 2006 23:52:28 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by itdidnotendright.com with SMTP; 1 Mar 2006 23:52:28 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 01 Mar 2006 23:52:16 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339292<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339292@vm-rewards.com><br>Subject: *****SPAM***** Home loan quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Jay <jay@jaycelia.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+339086@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Government Grant AD. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter339086@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 895 invoked from network); 28 Feb 2006 07:05:49 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jammtomm.com with SMTP; 28 Feb 2006 07:05:49 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 28 Feb 2006 07:05:35 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339086<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339086@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 3/1/2006 | Jay <jay@jaycelia.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+339086@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Government Grant AD. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter339086@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 895 invoked from network); 28 Feb 2006 07:05:49 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jammtomm.com with SMTP; 28 Feb 2006 07:05:49 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 28 Feb 2006 07:05:35 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339086<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339086@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Jay <jay@jaycelia.com> | Get A Grant <GetAGrant@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+339086@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Government Grant AD. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter339086@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 895 invoked from network); 28 Feb 2006 07:05:49 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jammtomm.com with SMTP; 28 Feb 2006 07:05:49 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 28 Feb 2006 07:05:35 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339086<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339086@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 3/1/2006 | Friend <celia@celiajay.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+339130@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Bingo on-line ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter339130@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5699 invoked from network); 28 Feb 2006 16:05:39 -0600<br>Received: from vm-181-146.vm-mail.com (206.82.181.146)<br>by jaycelia.com with SMTP; 28 Feb 2006 16:05:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-146.vm-mail.com with SMTP; 28 Feb 2006 16:05:26 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339130<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339130@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <celia@celiajay.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+339130@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Bingo on-line ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter339130@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5699 invoked from network); 28 Feb 2006 16:05:39 -0600<br>Received: from vm-181-146.vm-mail.com (206.82.181.146)<br>by jaycelia.com with SMTP; 28 Feb 2006 16:05:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-146.vm-mail.com with SMTP; 28 Feb 2006 16:05:26 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339130<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339130@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 3/1/2006 | Friend <celia@celiajay.com> | Bingo Players Paradise <BingoPlayersParadise@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+339130@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Bingo on-line ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter339130@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5699 invoked from network); 28 Feb 2006 16:05:39 -0600<br>Received: from vm-181-146.vm-mail.com (206.82.181.146)<br>by jaycelia.com with SMTP; 28 Feb 2006 16:05:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-146.vm-mail.com with SMTP; 28 Feb 2006 16:05:26 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339130<br>From: Bingo Players Paradise <BingoPlayersParadise@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339130@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <celia@celiajay.com> | Printing Offer <PrintingOffer@vm-mail.com> | Introducing our new rubber stamps - pay only s&h | MailCenter <mailcenter+339106@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Rubber Stamp Ad or Business card ad? | | X-Persona: <Celia><br>Return-Path: <mailcenter339106@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 15714 invoked from network); 28 Feb 2006 08:14:27 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaycelia.com with SMTP; 28 Feb 2006 08:14:27 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 28 Feb 2006 08:14:14 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339106<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339106@vm-rewards.com><br>Subject: Introducing our new rubber stamps - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,<br><br>HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TAG_BALANC |
| 3/1/2006 | Friend <celia@celiajay.com> | Printing Offer <PrintingOffer@vm-mail.com> | Introducing our new rubber stamps - pay only s&h | MailCenter <mailcenter+339106@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Rubber Stamp Ad or Business card ad? | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339106@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 15714 invoked from network); 28 Feb 2006 08:14:27 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaycelia.com with SMTP; 28 Feb 2006 08:14:27 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 28 Feb 2006 08:14:14 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339106<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339106@vm-rewards.com><br>Subject: Introducing our new rubber stamps - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,<br><br>HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TAG_BALANC |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <celia@celiajay.com> | Printing Offer <PrintingOffer@vm-mail.com> | Introducing our new rubber stamps - pay only s&h | MailCenter <mailcenter+339106@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Rubber Stamp Ad or Business card ad? | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339106@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 15714 invoked from network); 28 Feb 2006 08:14:27 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaycelia.com with SMTP; 28 Feb 2006 08:14:27 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 28 Feb 2006 08:14:14 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 339106<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339106@vm-rewards.com><br>Subject: Introducing our new rubber stamps - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,<br><br>HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_TAG_BALANC |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Test and keep custom made golf equipment | MailCenter <mailcenter+339210@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Golf Equipment Testing Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339210@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16356 invoked from network); 1 Mar 2006 00:32:17 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaycelia.com with SMTP; 1 Mar 2006 00:32:17 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 01 Mar 2006 00:32:04 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339210<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339210@vm-rewards.com><br>Subject: Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Test and keep custom made golf equipment | MailCenter <mailcenter+339210@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Golf Equipment Testing Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339210@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16356 invoked from network); 1 Mar 2006 00:32:17 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaycelia.com with SMTP; 1 Mar 2006 00:32:17 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 01 Mar 2006 00:32:04 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 339210<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339210@vm-rewards.com><br>Subject: Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Test and keep custom made golf equipment | MailCenter <mailcenter+339210@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Golf Equipment Testing Ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339210@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16356 invoked from network); 1 Mar 2006 00:32:17 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaycelia.com with SMTP; 1 Mar 2006 00:32:17 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 01 Mar 2006 00:32:04 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 339210<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339210@vm-rewards.com><br>Subject: Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Jay <jay@jaycelia.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Inkjets starting under $2 plus bonus gift | MailCenter <mailcenter+339034@vm-rewards.com> | vm-mail.com | jaycelia.com, jaycelia.com | Inkjet cartridge ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter339034@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 16006 invoked from network); 28 Feb 2006 01:53:42 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaycelia.com with SMTP; 28 Feb 2006 01:53:41 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 28 Feb 2006 01:53:21 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339034<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339034@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2 plus bonus gift<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 3/1/2006 | Jay <jay@jaycelia.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Inkjets starting under $2 plus bonus gift | MailCenter <mailcenter+339034@vm-rewards.com> | vm-mail.com | jaycelia.com, jaycelia.com | Inkjet cartridge ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter339034@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 16006 invoked from network); 28 Feb 2006 01:53:42 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaycelia.com with SMTP; 28 Feb 2006 01:53:41 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 28 Feb 2006 01:53:21 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339034<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339034@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2 plus bonus gift<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Jay <jay@jaycelia.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Inkjets starting under $2 plus bonus gift | MailCenter <mailcenter+339034@vm-rewards.com> | vm-mail.com | jaycelia.com, jaycelia.com | Inkjet cartridge ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter339034@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 16006 invoked from network); 28 Feb 2006 01:53:42 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaycelia.com with SMTP; 28 Feb 2006 01:53:41 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 28 Feb 2006 01:53:21 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339034<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339034@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2 plus bonus gift<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 3/1/2006 | Friend <jim@rcw19190020.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Test and keep custom made golf equipment | MailCenter <mailcenter+339210@vm-rewards.com> | vm-mail.com | jaycelia.com, rcw19190020.com | Golf Equipment Testing Ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter339210@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 629 invoked from network); 28 Feb 2006 23:54:54 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaycelia.com with SMTP; 28 Feb 2006 23:54:53 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 28 Feb 2006 23:54:42 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339210<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339210@vm-rewards.com><br>Subject: Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+339216@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Culinary Schools Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339216@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13248 invoked from network); 1 Mar 2006 03:14:09 -0600<br>Received: from vm-183-88.vm-mail.com (206.82.183.88) by jaykaysplace.com with SMTP; 1 Mar 2006 03:14:07 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-183-88.vm-mail.com with SMTP; 01 Mar 2006 03:13:56 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339216<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339216@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+339216@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Culinary Schools Ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339216@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13248 invoked from network); 1 Mar 2006 03:14:09 -0600<br>Received: from vm-183-88.vm-mail.com (206.82.183.88)<br>by jaykaysplace.com with SMTP; 1 Mar 2006 03:14:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-88.vm-mail.com with SMTP; 01 Mar 2006 03:13:56 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 339216<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339216@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+339216@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Culinary Schools Ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339216@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13248 invoked from network); 1 Mar 2006 03:14:09 -0600<br>Received: from vm-183-88.vm-mail.com (206.82.183.88)<br>by jaykaysplace.com with SMTP; 1 Mar 2006 03:14:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-88.vm-mail.com with SMTP; 01 Mar 2006 03:13:56 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 339216<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339216@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Get A Grant <GetAGrant@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+339086@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Government Grant AD. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339086@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 20576 invoked from network); 28 Feb 2006 07:01:19 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 28 Feb 2006 07:01:19 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 28 Feb 2006 07:01:07 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 339086<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339086@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Get A Grant <GetAGrant@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+339086@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Government Grant AD. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339086@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 20576 invoked from network); 28 Feb 2006 07:01:19 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 28 Feb 2006 07:01:19 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 28 Feb 2006 07:01:07 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 339086<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339086@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Get A Grant <GetAGrant@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+339086@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Government Grant AD. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339086@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 20576 invoked from network); 28 Feb 2006 07:01:19 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 28 Feb 2006 07:01:19 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 28 Feb 2006 07:01:07 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 339086<br>From: Get A Grant <GetAGrant@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339086@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Printing Offer <PrintingOffer@vm-mail.com> | Introducing our new rubber stamps - pay only s&h | MailCenter <mailcenter+339106@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Rubber Stamp Ad or Business card ad? | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339106@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 22273 invoked from network); 28 Feb 2006 08:28:44 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by jaykaysplace.com with SMTP; 28 Feb 2006 08:28:42 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 28 Feb 2006 08:28:23 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 339106<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339106@vm-rewards.com><br>Subject: Introducing our new rubber stamps - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Printing Offer <PrintingOffer@vm-mail.com> | Introducing our new rubber stamps - pay only s&h | MailCenter <mailcenter+339106@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Rubber Stamp Ad or Business card ad? | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339106@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 22273 invoked from network); 28 Feb 2006 08:28:44 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by jaykaysplace.com with SMTP; 28 Feb 2006 08:28:42 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 28 Feb 2006 08:28:23 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 339106<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339106@vm-rewards.com><br>Subject: Introducing our new rubber stamps - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Printing Offer <PrintingOffer@vm-mail.com> | Introducing our new rubber stamps - pay only s&h | MailCenter <mailcenter+339106@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Rubber Stamp Ad or Business card ad? | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339106@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 22273 invoked from network); 28 Feb 2006 08:28:44 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by jaykaysplace.com with SMTP; 28 Feb 2006 08:28:42 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 28 Feb 2006 08:28:23 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 339106<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339106@vm-rewards.com><br>Subject: Introducing our new rubber stamps - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jon@jaykaysplace.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+339192@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaykaysplace.com | Small business credit card acceptance ad. | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339192@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 631 invoked from network); 28 Feb 2006 21:11:39 -0600<br>Received: from vm-183-55.vm-mail.com (206.82.183.55)<br>by jaykaysplace.com with SMTP; 28 Feb 2006 21:11:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-55.vm-mail.com with SMTP; 28 Feb 2006 21:11:27 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339192<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339192@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.8 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br><br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <jon@jaykaysplace.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+339192@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaykaysplace.com | Small business credit card acceptance ad. | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339192@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 631 invoked from network); 28 Feb 2006 21:11:39 -0600<br>Received: from vm-183-55.vm-mail.com (206.82.183.55)<br>by jaykaysplace.com with SMTP; 28 Feb 2006 21:11:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-55.vm-mail.com with SMTP; 28 Feb 2006 21:11:27 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339192<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339192@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.8 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br><br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80 |
| 3/1/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | *****SPAM***** Special offer from the Dish Network | MailCenter <mailcenter+339158@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Satellite TV Ad | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter339158@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31747 invoked from network); 28 Feb 2006 17:46:28 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 28 Feb 2006 17:46:28 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 28 Feb 2006 17:46:16 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339158<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339158@vm-rewards.com><br>Subject: *****SPAM***** Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | *****SPAM***** Special offer from the Dish Network | MailCenter <mailcenter+339158@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Satellite TV Ad | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter339158@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31747 invoked from network); 28 Feb 2006 17:46:28 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 28 Feb 2006 17:46:28 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 28 Feb 2006 17:46:16 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339158<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339158@vm-rewards.com><br>Subject: *****SPAM***** Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL |
| 3/1/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | *****SPAM***** Special offer from the Dish Network | MailCenter <mailcenter+339158@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Satellite TV Ad | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter339158@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31747 invoked from network); 28 Feb 2006 17:46:28 -0600<br>Received: from vm-184-101.vm-mail.com (HELO pkc-sb01) (206.82.184.101)<br>by omniinnovations.com with SMTP; 28 Feb 2006 17:46:28 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 28 Feb 2006 17:46:16 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339158<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339158@vm-rewards.com><br>Subject: *****SPAM***** Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+339192@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Small business credit card acceptance ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339192@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 2627 invoked from network); 28 Feb 2006 21:10:40 -0600<br>Received: from vm-183-72.vm-mail.com (206.82.183.72)<br>by omniinnovations.com with SMTP; 28 Feb 2006 21:10:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-72.vm-mail.com with SMTP; 28 Feb 2006 21:10:28 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 339192<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339192@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+339192@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Small business credit card acceptance ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339192@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 2627 invoked from network); 28 Feb 2006 21:10:40 -0600<br>Received: from vm-183-72.vm-mail.com (206.82.183.72)<br>by omniinnovations.com with SMTP; 28 Feb 2006 21:10:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-72.vm-mail.com with SMTP; 28 Feb 2006 21:10:28 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 339192<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339192@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/1/2006 | Friend <jim@itdidnotendright.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+339192@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Small business credit card acceptance ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339192@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 2627 invoked from network); 28 Feb 2006 21:10:40 -0600<br>Received: from vm-183-72.vm-mail.com (206.82.183.72)<br>by omniinnovations.com with SMTP; 28 Feb 2006 21:10:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-72.vm-mail.com with SMTP; 28 Feb 2006 21:10:28 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 339192<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339192@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <celia@celiajay.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Plan ahead, shop for auto insurance | MailCenter <mailcenter+339098@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Auto Insurance Quote Ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter339098@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2530 invoked from network); 28 Feb 2006 04:35:18 -0600<br>Received: from vm-180-243.vm-mail.com (206.82.180.243)<br>by rcw19190020.com with SMTP; 28 Feb 2006 04:35:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-243.vm-mail.com with SMTP; 28 Feb 2006 04:35:05 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339098<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339098@vm-rewards.com><br>Subject: *****SPAM***** Plan ahead, shop for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 3/1/2006 | Friend <celia@celiajay.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Plan ahead, shop for auto insurance | MailCenter <mailcenter+339098@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Auto Insurance Quote Ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter339096@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22147 invoked from network); 28 Feb 2006 04:24:26 -0600<br>Received: from vm-181-218.vm-mail.com (206.82.181.218)<br>by gordonworks.com with SMTP; 28 Feb 2006 04:24:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-218.vm-mail.com with SMTP; 28 Feb 2006 04:24:14 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339096<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339096@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <celia@celiajay.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Plan ahead, shop for auto insurance | MailCenter <mailcenter+339098@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Auto Insurance Quote Ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter339098@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2530 invoked from network); 28 Feb 2006 04:35:18 -0600<br>Received: from vm-180-243.vm-mail.com (206.82.180.243)<br>by rcw19190020.com with SMTP; 28 Feb 2006 04:35:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-243.vm-mail.com with SMTP; 28 Feb 2006 04:35:05 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339098<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339098@vm-rewards.com><br>Subject: *****SPAM***** Plan ahead, shop for auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 3/1/2006 | Friend <jon@jaykaysplace.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+339220@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Real Estate investing ad. | Duplicate | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339220@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21216 invoked from network); 1 Mar 2006 08:08:27 -0600<br>Received: from vm-183-231.vm-mail.com (206.82.183.231)<br>by rcw19190020.com with SMTP; 1 Mar 2006 08:08:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-231.vm-mail.com with SMTP; 01 Mar 2006 08:08:15 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339220<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339220@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI<br>NO_EXPERIENCE,RCVD_IN_BSP_TRUSTED,X_MAIL_ID_PRESE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2006 | Friend <jon@jaykaysplace.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+339220@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Real Estate investing ad. | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339220@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21216 invoked from network); 1 Mar 2006 08:08:27 -0600<br>Received: from vm-183-231.vm-mail.com (206.82.183.231)<br>by rcw19190020.com with SMTP; 1 Mar 2006 08:08:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-231.vm-mail.com with SMTP; 01 Mar 2006 08:08:15 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339220<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339220@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=4.0 required=7.0<br>tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI<br>NO_EXPERIENCE,RCVD_IN_BSP_TRUSTED,X_MAIL_ID_PRESE |
| 3/2/2006 | Friend <jim@rcw19190020.com | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | The windows you want at the right price | MailCenter <mailcenter+339348@vm-rewards.com> | vm-mail.com | celiajay.com, rcw19190020.com | Ad for windows | | X-Persona: <RCW><br>Return-Path: <mailcenter339348@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 9477 invoked from network); 2 Mar 2006 20:59:36 -0600<br>Received: from vm-180-172.vm-mail.com (206.82.180.172)<br>by celiajay.com with SMTP; 2 Mar 2006 20:59:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-172.vm-mail.com with SMTP; 02 Mar 2006 20:59:22 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 339348<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339348@vm-rewards.com><br>Subject: The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | Friend <jon@jaykaysplace.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | *****SPAM***** Education that fits your life | MailCenter <mailcenter+339360@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Ad for University of Phoenix online degrees | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339360@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 29122 invoked from network); 2 Mar 2006 20:07:12 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by chiefmusician.net with SMTP; 2 Mar 2006 20:07:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 02 Mar 2006 20:06:57 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339360<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339360@vm-rewards.com><br>Subject: *****SPAM***** Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06 |
| 3/2/2006 | Friend <jon@jaykaysplace.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+339348@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Ad for windows | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339348@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5443 invoked from network); 2 Mar 2006 18:15:19 -0600<br>Received: from vm-180-147.vm-mail.com (206.82.180.147)<br>by chiefmusician.net with SMTP; 2 Mar 2006 18:15:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-147.vm-mail.com with SMTP; 02 Mar 2006 18:15:06 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339348<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339348@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INV<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | Friend <jim@rcw19190020.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339328@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for discounted bed and bath goods | | X-Persona: <RCW><br>Return-Path: <mailcenter339328@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 25313 invoked from network); 2 Mar 2006 16:30:04 -0600<br>Received: from vm-180-82.vm-mail.com (206.82.180.82)<br>by chiefmusician.net with SMTP; 2 Mar 2006 16:30:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-82.vm-mail.com with SMTP; 02 Mar 2006 16:29:48 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 339328<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339328@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/2/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+339330@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for information about applying for government grants | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339330@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22887 invoked from network); 2 Mar 2006 14:35:51 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by chiefmusician.net with SMTP; 2 Mar 2006 14:35:50 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 02 Mar 2006 14:35:38 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339330<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339330@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/2/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+339330@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for information about applying for government grants | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339330@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22887 invoked from network); 2 Mar 2006 14:35:51 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by chiefmusician.net with SMTP; 2 Mar 2006 14:35:50 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 02 Mar 2006 14:35:38 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339330<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339330@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 3/2/2006 | Friend <celia@celiajay.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+339330@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for information about applying for government grants | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339330@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22887 invoked from network); 2 Mar 2006 14:35:51 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by chiefmusician.net with SMTP; 2 Mar 2006 14:35:50 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 02 Mar 2006 14:35:38 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339330<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339330@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | Jay <jay@jaycelia.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Home loan quote for today | MailCenter <mailcenter+339292@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for mortgage interest rate quote | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339292@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24739 invoked from network); 1 Mar 2006 23:52:28 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by chiefmusician.net with SMTP; 1 Mar 2006 23:52:28 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 01 Mar 2006 23:52:16 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339292<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339292@vm-rewards.com><br>Subject: *****SPAM***** Home loan quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/2/2006 | Jay <jay@jaycelia.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Home loan quote for today | MailCenter <mailcenter+339292@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for mortgage interest rate quote | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339292@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24739 invoked from network); 1 Mar 2006 23:52:28 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by chiefmusician.net with SMTP; 1 Mar 2006 23:52:28 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 01 Mar 2006 23:52:16 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339292<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339292@vm-rewards.com><br>Subject: *****SPAM***** Home loan quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | Jay <jay@jaycelia.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Home loan quote for today | MailCenter <mailcenter+339292@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for mortgage interest rate quote | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339292@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24739 invoked from network); 1 Mar 2006 23:52:28 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by chiefmusician.net with SMTP; 1 Mar 2006 23:52:28 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 01 Mar 2006 23:52:16 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339292<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339292@vm-rewards.com><br>Subject: *****SPAM***** Home loan quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/2/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+339330@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for information about applying for government grants | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339330@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27457 invoked from network); 2 Mar 2006 15:05:39 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by chiefmusician.net with SMTP; 2 Mar 2006 15:05:39 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 02 Mar 2006 15:05:27 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339330<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339330@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+339330@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for information about applying for government grants | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339330@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27457 invoked from network); 2 Mar 2006 15:05:39 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by chiefmusician.net with SMTP; 2 Mar 2006 15:05:39 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 02 Mar 2006 15:05:27 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339330<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339330@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/2/2006 | Jay <jay@jaycelia.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+339330@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for information about applying for government grants | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339330@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27457 invoked from network); 2 Mar 2006 15:05:39 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by chiefmusician.net with SMTP; 2 Mar 2006 15:05:39 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 02 Mar 2006 15:05:27 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339330<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339330@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | Friend <jim@rcw19190020.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+339216@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for online culinary schools | | X-Persona: <RCW><br>Return-Path: <mailcenter339216@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 18980 invoked from network); 2 Mar 2006 04:27:39 -0600<br>Received: from vm-183-208.vm-mail.com (206.82.183.208)<br>by chiefmusician.net with SMTP; 2 Mar 2006 04:27:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-208.vm-mail.com with SMTP; 01 Mar 2006 04:05:57 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911 1109<br>X-MailingID: 339216<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339216@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/2/2006 | Friend <jim@rcw19190020.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+339220@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for real estate investment opportunities | | X-Persona: <RCW><br>Return-Path: <mailcenter339220@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 19904 invoked from network); 2 Mar 2006 04:27:40 -0600<br>Received: from vm-183-208.vm-mail.com (206.82.183.208)<br>by chiefmusician.net with SMTP; 2 Mar 2006 04:27:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-208.vm-mail.com with SMTP; 01 Mar 2006 08:47:37 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339220<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339220@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/2/2006 | Jay <jay@jaycelia.com> | Fashion Design School <FashionDesignSchool@vm-mail.com> | Put your fashion career center stage | MailCenter <mailcenter+339324@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for fashion design programs | | X-Persona: <Jay><br>Return-Path: <mailcenter339324@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31492 invoked from network); 2 Mar 2006 11:13:31 -0600<br>Received: from vm-180-92.vm-mail.com (206.82.180.92)<br>by ehahome.com with SMTP; 2 Mar 2006 11:13:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-92.vm-mail.com with SMTP; 02 Mar 2006 11:13:15 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339324<br>From: Fashion Design School <FashionDesignSchool@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339324@vm-rewards.com><br>Subject: Put your fashion career center stage<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/2/2006 | Jay <jay@jaycelia.com> | Fashion Design School <FashionDesignSchool@vm-mail.com> | Put your fashion career center stage | MailCenter <mailcenter+339324@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for fashion design programs | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339324@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31492 invoked from network); 2 Mar 2006 11:13:31 -0600<br>Received: from vm-180-92.vm-mail.com (206.82.180.92)<br>by ehahome.com with SMTP; 2 Mar 2006 11:13:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-92.vm-mail.com with SMTP; 02 Mar 2006 11:13:15 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339324<br>From: Fashion Design School <FashionDesignSchool@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339324@vm-rewards.com><br>Subject: Put your fashion career center stage<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 3/2/2006 | Jay <jay@jaycelia.com> | Fashion Design School <FashionDesignSchool@vm-mail.com> | Put your fashion career center stage | MailCenter <mailcenter+339324@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for fashion design programs | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339324@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31492 invoked from network); 2 Mar 2006 11:13:31 -0600<br>Received: from vm-180-92.vm-mail.com (206.82.180.92)<br>by ehahome.com with SMTP; 2 Mar 2006 11:13:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-92.vm-mail.com with SMTP; 02 Mar 2006 11:13:15 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339324<br>From: Fashion Design School <FashionDesignSchool@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339324@vm-rewards.com><br>Subject: Put your fashion career center stage<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | Friend <jim@rcw19190020.com | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+339330@vm-rewards.com> | vm-mail.com | ehahome.com, rcw19190020.com | Ad for information about applying for government grants | | X-Persona: <RCW><br>Return-Path: <mailcenter339330@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 9856 invoked from network); 2 Mar 2006 14:37:27 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 2 Mar 2006 14:37:27 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 02 Mar 2006 14:37:14 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 339330<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339330@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/2/2006 | Friend <jim@itdidnotendright.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+339330@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Ad for information about applying for government grants | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339330@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9029 invoked from network); 2 Mar 2006 15:04:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gnwalpha.org with SMTP; 2 Mar 2006 15:04:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 02 Mar 2006 15:03:55 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 339330<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339330@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/2/2006 | Friend <jim@itdidnotendright.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+339330@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Ad for information about applying for government grants | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339330@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9029 invoked from network); 2 Mar 2006 15:04:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gnwalpha.org with SMTP; 2 Mar 2006 15:04:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 02 Mar 2006 15:03:55 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 339330<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339330@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/2/2006 | Friend <jim@itdidnotendright.com> | Gov Grants <GovGrants@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+339330@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Ad for information about applying for government grants | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339330@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9029 invoked from network); 2 Mar 2006 15:04:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gnwalpha.org with SMTP; 2 Mar 2006 15:04:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 02 Mar 2006 15:03:55 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 339330<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339330@vm-rewards.com><br>Subject: Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/2/2006 | Friend <jim@rcw19190020.com | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+339360@vm-rewards.com> | vm-mail.com | gnwalpha.org, rcw19190020.com | Ad for University of Phoenix online degrees | | X-Persona: <RCW><br>Return-Path: <mailcenter339360@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 3361 invoked from network); 2 Mar 2006 19:38:05 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gnwalpha.org with SMTP; 2 Mar 2006 19:38:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 02 Mar 2006 19:37:51 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339360<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339360@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | Jay <jay@jaycelia.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339328@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for discounted bed and bath goods | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339328@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19043 invoked from network); 2 Mar 2006 14:36:48 -0600<br>Received: from vm-180-189.vm-mail.com (206.82.180.189)<br>by gordonworks.com with SMTP; 2 Mar 2006 14:36:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-189.vm-mail.com with SMTP; 02 Mar 2006 14:36:34 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911110<br>X-MailingID: 339328<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339328@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_OX_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/2/2006 | Jay <jay@jaycelia.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339328@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for discounted bed and bath goods | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339328@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19043 invoked from network); 2 Mar 2006 14:36:48 -0600<br>Received: from vm-180-189.vm-mail.com (206.82.180.189)<br>by gordonworks.com with SMTP; 2 Mar 2006 14:36:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-189.vm-mail.com with SMTP; 02 Mar 2006 14:36:34 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911110<br>X-MailingID: 339328<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339328@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_OX_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | Jay <jay@jaycelia.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339328@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for discounted bed and bath goods | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339328@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19043 invoked from network); 2 Mar 2006 14:36:48 -0600<br>Received: from vm-180-189.vm-mail.com (206.82.180.189)<br>by gordonworks.com with SMTP; 2 Mar 2006 14:36:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-189.vm-mail.com with SMTP; 02 Mar 2006 14:36:34 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339328<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339328@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/2/2006 | Friend <jim@itdidnotendright.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339328@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for discounted bed and bath goods | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339328@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12227 invoked from network); 2 Mar 2006 14:33:28 -0600<br>Received: from vm-180-53.vm-mail.com (206.82.180.53)<br>by itdidnotendright.com with SMTP; 2 Mar 2006 14:33:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-53.vm-mail.com with SMTP; 02 Mar 2006 14:33:13 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 339328<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339328@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | Friend <jim@itdidnotendright.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339328@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for discounted bed and bath goods | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339328@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12227 invoked from network); 2 Mar 2006 14:33:28 -0600<br>Received: from vm-180-53.vm-mail.com (206.82.180.53)<br>by itdidnotendright.com with SMTP; 2 Mar 2006 14:33:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-53.vm-mail.com with SMTP; 02 Mar 2006 14:33:13 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339328<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339328@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/2/2006 | Friend <jim@itdidnotendright.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339328@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for discounted bed and bath goods | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339328@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12227 invoked from network); 2 Mar 2006 14:33:28 -0600<br>Received: from vm-180-53.vm-mail.com (206.82.180.53)<br>by itdidnotendright.com with SMTP; 2 Mar 2006 14:33:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-53.vm-mail.com with SMTP; 02 Mar 2006 14:33:13 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339328<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339328@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/2/2006 | Friend <jim@itdidnotendright.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for today | MailCenter <mailcenter+339292@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for mortgage interest rate quote | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339292@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 32642 invoked from network); 1 Mar 2006 23:51:31 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 1 Mar 2006 23:51:31 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 01 Mar 2006 23:51:19 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339292<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339292@vm-rewards.com><br>Subject: Home loan quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | Friend <jim@itdidnotendright.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for today | MailCenter <mailcenter+339292@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for mortgage interest rate quote | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339292@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 32642 invoked from network); 1 Mar 2006 23:51:31 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 1 Mar 2006 23:51:31 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 01 Mar 2006 23:51:19 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60 99111109<br>X-MailingID: 339292<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339292@vm-rewards.com><br>Subject: Home loan quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/2/2006 | Friend <jim@itdidnotendright.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for today | MailCenter <mailcenter+339292@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for mortgage interest rate quote | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339292@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 32642 invoked from network); 1 Mar 2006 23:51:31 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 1 Mar 2006 23:51:31 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 01 Mar 2006 23:51:19 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60 99111109<br>X-MailingID: 339292<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339292@vm-rewards.com><br>Subject: Home loan quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/2/2006 | Friend <jon@jaykaysplace.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+339330@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for information about applying for government grants | Forward from SPAM filter; Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter339330@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 27489 invoked from network); 2 Mar 2006 15:05:39 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 2 Mar 2006 15:05:39 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 02 Mar 2006 15:05:27 -0600<br>X-ClientHost:<br>1061111006410609712110709712111511210809709910104609911110 9<br>X-MailingID: 339330<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339330@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | Friend <jon@jaykaysplace.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+339330@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for information about applying for government grants | Forward from SPAM filter; Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter339330@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 27489 invoked from network); 2 Mar 2006 15:05:39 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 2 Mar 2006 15:05:39 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 02 Mar 2006 15:05:27 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339330<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339330@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 3/2/2006 | Friend <jon@jaykaysplace.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+339330@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for information about applying for government grants | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter339330@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 27489 invoked from network); 2 Mar 2006 15:05:39 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 2 Mar 2006 15:05:39 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 02 Mar 2006 15:05:27 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339330<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339330@vm-rewards.com><br>Subject: *****SPAM***** Apply today to get government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | Friend <celia@celiajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339328@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for discounted bed and bath goods | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339328@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24867 invoked from network); 2 Mar 2006 15:41:09 -0600<br>Received: from vm-180-209.vm-mail.com (206.82.180.209)<br>by jaykaysplace.com with SMTP; 2 Mar 2006 15:41:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-209.vm-mail.com with SMTP; 02 Mar 2006 15:40:55 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339328<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339328@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/2/2006 | Friend <celia@celiajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339328@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for discounted bed and bath goods | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339328@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24867 invoked from network); 2 Mar 2006 15:41:09 -0600<br>Received: from vm-180-209.vm-mail.com (206.82.180.209)<br>by jaykaysplace.com with SMTP; 2 Mar 2006 15:41:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-209.vm-mail.com with SMTP; 02 Mar 2006 15:40:55 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339328<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339328@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | Friend <celia@celiajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339328@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for discounted bed and bath goods | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339328@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24867 invoked from network); 2 Mar 2006 15:41:09 -0600<br>Received: from vm-180-209.vm-mail.com (206.82.180.209)<br>by jaykaysplace.com with SMTP; 2 Mar 2006 15:41:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-209.vm-mail.com with SMTP; 02 Mar 2006 15:40:55 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339328<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339328@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/2/2006 | Friend <jon@jaykaysplace.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339328@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for discounted bed and bath goods | Forward from SPAM filter; Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter339328@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19904 invoked from network); 2 Mar 2006 14:36:49 -0600<br>Received: from vm-180-239.vm-mail.com (206.82.180.239)<br>by omniinnovations.com with SMTP; 2 Mar 2006 14:36:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-239.vm-mail.com with SMTP; 02 Mar 2006 14:36:35 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339328<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339328@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | Friend <jon@jaykaysplace.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339328@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for discounted bed and bath goods | Forward from SPAM filter; Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter339328@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19904 invoked from network); 2 Mar 2006 14:36:49 -0600<br>Received: from vm-180-239.vm-mail.com (206.82.180.239)<br>by omniinnovations.com with SMTP; 2 Mar 2006 14:36:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-239.vm-mail.com with SMTP; 02 Mar 2006 14:36:35 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339328<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339328@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/2/2006 | Friend <jon@jaykaysplace.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339328@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for discounted bed and bath goods | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter339328@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19904 invoked from network); 2 Mar 2006 14:36:49 -0600<br>Received: from vm-180-239.vm-mail.com (206.82.180.239)<br>by omniinnovations.com with SMTP; 2 Mar 2006 14:36:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-239.vm-mail.com with SMTP; 02 Mar 2006 14:36:35 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339328<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339328@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | Friend <celia@celiajay.com | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Home loan quote for today | MailCenter <mailcenter+339292@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for mortgage interest rate quote | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339292@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27072 invoked from network); 2 Mar 2006 00:21:53 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by xj4x4.net with SMTP; 2 Mar 2006 00:21:51 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 02 Mar 2006 00:21:39 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339292<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339292@vm-rewards.com><br>Subject: *****SPAM***** Home loan quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 3/2/2006 | Friend <celia@celiajay.com | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Home loan quote for today | MailCenter <mailcenter+339292@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for mortgage interest rate quote | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339292@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27072 invoked from network); 2 Mar 2006 00:21:53 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by xj4x4.net with SMTP; 2 Mar 2006 00:21:51 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 02 Mar 2006 00:21:39 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339292<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339292@vm-rewards.com><br>Subject: *****SPAM***** Home loan quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | Friend <celia@celiajay.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Home loan quote for today | MailCenter <mailcenter+339292@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for mortgage interest rate quote | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339292@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27072 invoked from network); 2 Mar 2006 00:21:53 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by xj4x4.net with SMTP; 2 Mar 2006 00:21:51 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 02 Mar 2006 00:21:39 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339292<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339292@vm-rewards.com><br>Subject: *****SPAM***** Home loan quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 3/2/2006 | Friend <jon@jaykaysplace.com> | Fashion Design School <FashionDesignSchool@vm-mail.com> | Put your fashion career center stage | MailCenter <mailcenter+339324@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for fashion design programs | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339324@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 30659 invoked from network); 2 Mar 2006 11:13:31 -0600<br>Received: from vm-180-60.vm-mail.com (206.82.180.60)<br>by xj4x4.net with SMTP; 2 Mar 2006 11:13:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-60.vm-mail.com with SMTP; 02 Mar 2006 11:13:15 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339324<br>From: Fashion Design School <FashionDesignSchool@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339324@vm-rewards.com><br>Subject: Put your fashion career center stage<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2006 | Jay <jay@jaycelia.com> | Work From Home <WorkFromHome@vm-mail.com> | *****SPAM***** Looking for a women-friendly business? | MailCenter <mailcenter+339386@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for opportunities to work from home | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339386@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4226 invoked from network); 3 Mar 2006 11:09:40 -0600<br>Received: from vm-181-119.vm-mail.com (206.82.181.119)<br>by anthonycentral.com with SMTP; 3 Mar 2006 11:09:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-119.vm-mail.com with SMTP; 03 Mar 2006 11:09:23 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339386<br>From: Work From Home <WorkFromHome@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339386@vm-rewards.com><br>Subject: *****SPAM***** Looking for a women-friendly business?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,MIME_HTML_<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/3/2006 | Jay <jay@jaycelia.com> | Work From Home <WorkFromHome@vm-mail.com> | *****SPAM***** Looking for a women-friendly business? | MailCenter <mailcenter+339386@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for opportunities to work from home | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339386@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4226 invoked from network); 3 Mar 2006 11:09:40 -0600<br>Received: from vm-181-119.vm-mail.com (206.82.181.119)<br>by anthonycentral.com with SMTP; 3 Mar 2006 11:09:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-119.vm-mail.com with SMTP; 03 Mar 2006 11:09:23 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339386<br>From: Work From Home <WorkFromHome@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339386@vm-rewards.com><br>Subject: *****SPAM***** Looking for a women-friendly business?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,MIME_HTML_<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | *****SPAM***** Education that fits your life | MailCenter <mailcenter+339360@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for University of Phoenix online degrees | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339360@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29410 invoked from network); 2 Mar 2006 20:07:13 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by celiajay.com with SMTP; 2 Mar 2006 20:07:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 02 Mar 2006 20:06:57 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339360<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339360@vm-rewards.com><br>Subject: *****SPAM***** Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 3/3/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | *****SPAM***** Education that fits your life | MailCenter <mailcenter+339360@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for University of Phoenix online degrees | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339360@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29410 invoked from network); 2 Mar 2006 20:07:13 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by celiajay.com with SMTP; 2 Mar 2006 20:07:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 02 Mar 2006 20:06:57 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339360<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339360@vm-rewards.com><br>Subject: *****SPAM***** Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2006 | Friend <jim@rcw19190020.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter+339392@vm-rewards.com> | vm-mail.com | celiajay.com, rcw19190020.com | Ad for joining handyman club | | X-Persona: <RCW><br>Return-Path: <mailcenter339392@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 10785 invoked from network); 3 Mar 2006 14:35:30 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by celiajay.com with SMTP; 3 Mar 2006 14:35:24 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 03 Mar 2006 14:34:53 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339392<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339392@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/3/2006 | Friend <celia@celiajay.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+339348@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for windows | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339348@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 15844 invoked from network); 2 Mar 2006 20:52:15 -0600<br>Received: from vm-180-44.vm-mail.com (206.82.180.44) by clrobin.com with SMTP; 2 Mar 2006 20:52:15 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-44.vm-mail.com with SMTP; 02 Mar 2006 20:52:01 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339348<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339348@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2006 | Friend <celia@celiajay.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+339348@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for windows | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339348@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 15844 invoked from network); 2 Mar 2006 20:52:15 -0600<br>Received: from vm-180-44.vm-mail.com (206.82.180.44)<br>by clrobin.com with SMTP; 2 Mar 2006 20:52:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-44.vm-mail.com with SMTP; 02 Mar 2006 20:52:01 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339348<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339348@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C |
| 3/3/2006 | Jay <jay@jaycelia.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+339392@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for joining handyman club | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339392@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26757 invoked from network); 3 Mar 2006 15:14:56 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by clrobin.com with SMTP; 3 Mar 2006 15:14:56 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 03 Mar 2006 15:14:44 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339392<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339392@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2006 | Jay <jay@jaycelia.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+339392@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for joining handyman club | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339392@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26757 invoked from network); 3 Mar 2006 15:14:56 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by clrobin.com with SMTP; 3 Mar 2006 15:14:56 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 03 Mar 2006 15:14:44 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111 09<br>X-MailingID: 339392<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339392@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/3/2006 | Jay <jay@jaycelia.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+339372@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for cars at discount prices | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339372@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22240 invoked from network); 3 Mar 2006 03:58:21 -0600<br>Received: from vm-180-90.vm-mail.com (206.82.180.90)<br>by clrobin.com with SMTP; 3 Mar 2006 03:58:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-90.vm-mail.com with SMTP; 03 Mar 2006 03:58:02 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111 09<br>X-MailingID: 339372<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339372@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M ESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2006 | Jay <jay@jaycelia.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+339372@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for cars at discount prices | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339372@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22240 invoked from network); 3 Mar 2006 03:58:21 -0600<br>Received: from vm-180-90.vm-mail.com (206.82.180.90)<br>by clrobin.com with SMTP; 3 Mar 2006 03:58:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-90.vm-mail.com with SMTP; 03 Mar 2006 03:58:02 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111O9<br>X-MailingID: 339372<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339372@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/3/2006 | Jay <jay@jaycelia.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Health insurance quote for today | MailCenter <mailcenter+339374@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for health insurance quote | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339374@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9095 invoked from network); 3 Mar 2006 07:45:18 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by ehahome.com with SMTP; 3 Mar 2006 07:45:16 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 03 Mar 2006 07:44:58 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111O9<br>X-MailingID: 339374<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339374@vm-rewards.com><br>Subject: *****SPAM***** Health insurance quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2006 | Jay <jay@jaycelia.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Health insurance quote for today | MailCenter <mailcenter+339374@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for health insurance quote | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339374@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9095 invoked from network); 3 Mar 2006 07:45:18 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by ehahome.com with SMTP; 3 Mar 2006 07:45:16 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 03 Mar 2006 07:44:58 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339374<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339374@vm-rewards.com><br>Subject: *****SPAM***** Health insurance quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/3/2006 | Friend <jon@jaykaysplace.com> | Work From Home <WorkFromHome@vm-mail.com> | *****SPAM***** Looking for a women-friendly business? | MailCenter <mailcenter+339386@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for opportunities to work from home | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter339386@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 7331 invoked from network); 3 Mar 2006 11:09:41 -0600<br>Received: from vm-181-55.vm-mail.com (206.82.181.55)<br>by ehahome.com with SMTP; 3 Mar 2006 11:09:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-55.vm-mail.com with SMTP; 03 Mar 2006 11:09:23 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339386<br>From: Work From Home <WorkFromHome@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339386@vm-rewards.com><br>Subject: *****SPAM***** Looking for a women-friendly business?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,MIME_HTML_<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2006 | Friend <jon@jaykaysplace.com> | Work From Home <WorkFromHome@vm-mail.com> | *****SPAM***** Looking for a women-friendly business? | MailCenter <mailcenter+339386@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for opportunities to work from home | Forward from SPAM filter; Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter339386@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 7331 invoked from network); 3 Mar 2006 11:09:41 -0600<br>Received: from vm-181-55.vm-mail.com (206.82.181.55)<br>by ehahome.com with SMTP; 3 Mar 2006 11:09:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-55.vm-mail.com with SMTP; 03 Mar 2006 11:09:23 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339386<br>From: Work From Home <WorkFromHome@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339386@vm-rewards.com><br>Subject: *****SPAM***** Looking for a women-friendly business?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,MIME_HTML_<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report: |
| 3/3/2006 | Friend <celia@celiajay.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+339372@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for cars at discount prices | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339372@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13216 invoked from network); 3 Mar 2006 05:22:19 -0600<br>Received: from vm-180-75.vm-mail.com (206.82.180.75)<br>by gnwalpha.org with SMTP; 3 Mar 2006 05:22:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-75.vm-mail.com with SMTP; 03 Mar 2006 05:21:49 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339372<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339372@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/3/2006 | Friend <celia@celiajay.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+339372@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for cars at discount prices | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339372@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13216 invoked from network); 3 Mar 2006 05:22:19 -0600<br>Received: from vm-180-75.vm-mail.com (206.82.180.75)<br>by gnwalpha.org with SMTP; 3 Mar 2006 05:22:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-75.vm-mail.com with SMTP; 03 Mar 2006 05:21:49 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339372<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339372@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 3/3/2006 | Friend <jim@rcw19190020.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+339372@vm-rewards.com> | vm-mail.com | gnwalpha.org, rcw19190020.com | Ad for cars at discount prices | | X-Persona: <RCW><br>Return-Path: <mailcenter339372@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 20612 invoked from network); 3 Mar 2006 05:21:18 -0600<br>Received: from vm-180-223.vm-mail.com (206.82.180.223)<br>by gnwalpha.org with SMTP; 3 Mar 2006 05:21:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-223.vm-mail.com with SMTP; 03 Mar 2006 05:19:46 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 339372<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339372@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+339348@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for windows | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339348@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5408 invoked from network); 2 Mar 2006 18:15:19 -0600<br>Received: from vm-180-148.vm-mail.com (206.82.180.148)<br>by gordonworks.com with SMTP; 2 Mar 2006 18:15:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-148.vm-mail.com with SMTP; 02 Mar 2006 18:15:06 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339348<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339348@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 3/3/2006 | Jay <jay@jaycelia.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+339348@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for windows | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339348@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5408 invoked from network); 2 Mar 2006 18:15:19 -0600<br>Received: from vm-180-148.vm-mail.com (206.82.180.148)<br>by gordonworks.com with SMTP; 2 Mar 2006 18:15:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-148.vm-mail.com with SMTP; 02 Mar 2006 18:15:06 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339348<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339348@vm-rewards.com><br>Subject: *****SPAM***** The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2006 | Friend <jon@jaykaysplace.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Health insurance quote for today | MailCenter <mailcenter+339374@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for health insurance quote | Forward from SPAM filter; Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter339374@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 8928 invoked from network); 3 Mar 2006 07:45:17 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gordonworks.com with SMTP; 3 Mar 2006 07:45:16 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 03 Mar 2006 07:44:58 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339374<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339374@vm-rewards.com><br>Subject: *****SPAM***** Health insurance quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 3/3/2006 | Friend <jon@jaykaysplace.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Health insurance quote for today | MailCenter <mailcenter+339374@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for health insurance quote | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter339374@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 8928 invoked from network); 3 Mar 2006 07:45:17 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gordonworks.com with SMTP; 3 Mar 2006 07:45:16 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 03 Mar 2006 07:44:58 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339374<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339374@vm-rewards.com><br>Subject: *****SPAM***** Health insurance quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2006 | Friend <celia@celiajay.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Health insurance quote for today | MailCenter <mailcenter+339374@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for health insurance quote | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339374@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4645 invoked from network); 3 Mar 2006 08:13:50 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jammtomm.com with SMTP; 3 Mar 2006 08:13:49 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 03 Mar 2006 08:13:37 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339374<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339374@vm-rewards.com><br>Subject: *****SPAM***** Health insurance quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Report: |
| 3/3/2006 | Friend <celia@celiajay.com> | Quote Match <QuoteMatch@vm-mail.com> | Apply today to get government grant | MailCenter <mailcenter+339374@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for health insurance quote | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339374@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4645 invoked from network); 3 Mar 2006 08:13:50 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jammtomm.com with SMTP; 3 Mar 2006 08:13:49 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 03 Mar 2006 08:13:37 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339374<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339374@vm-rewards.com><br>Subject: *****SPAM***** Health insurance quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2006 | Friend <celia@celiajay.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+339392@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for joining handyman club | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339392@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21892 invoked from network); 3 Mar 2006 15:11:12 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaycelia.com with SMTP; 3 Mar 2006 15:11:09 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 03 Mar 2006 15:10:57 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 339392<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339392@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 3/3/2006 | Friend <celia@celiajay.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+339392@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for joining handyman club | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339392@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21892 invoked from network); 3 Mar 2006 15:11:12 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaycelia.com with SMTP; 3 Mar 2006 15:11:09 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 03 Mar 2006 15:10:57 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 339392<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339392@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2006 | Friend <celia@celiajay.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | *****SPAM***** Education that fits your life | MailCenter <mailcenter+339360@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for University of Phoenix online degrees | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339360@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14917 invoked from network); 2 Mar 2006 19:57:57 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 2 Mar 2006 19:57:56 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 02 Mar 2006 19:57:27 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339360<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339360@vm-rewards.com><br>Subject: *****SPAM***** Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06 |
| 3/3/2006 | Friend <celia@celiajay.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | *****SPAM***** Education that fits your life | MailCenter <mailcenter+339360@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for University of Phoenix online degrees | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339360@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14917 invoked from network); 2 Mar 2006 19:57:57 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 2 Mar 2006 19:57:56 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 02 Mar 2006 19:57:27 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339360<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339360@vm-rewards.com><br>Subject: *****SPAM***** Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2006 | Friend <jim@rcw19190020.com> | Quote Match <QuoteMatch@vm-mail.com> | Health insurance quote for today | MailCenter <mailcenter+339374@vm-rewards.com> | vm-mail.com | rcw19190020.com | Ad for health insurance quote | | X-Persona: <RCW><br>Return-Path: <mailcenter339374@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 4515 invoked from network); 3 Mar 2006 07:27:22 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 3 Mar 2006 07:27:21 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 03 Mar 2006 07:27:02 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339374<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339374@vm-rewards.com><br>Subject: Health insurance quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/3/2006 | Friend <jon@jaykaysplace.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+339392@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for joining handyman club | Forward from SPAM filter; Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter339392@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 29089 invoked from network); 3 Mar 2006 15:14:59 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 3 Mar 2006 15:14:59 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 03 Mar 2006 15:14:44 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339392<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339392@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2006 | Friend <jon@jaykaysplace.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+339392@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for joining handyman club | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter339392@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 29089 invoked from network); 3 Mar 2006 15:14:59 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 3 Mar 2006 15:14:59 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 03 Mar 2006 15:14:44 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339392<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339392@vm-rewards.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |
| 3/3/2006 | Friend <jon@jaykaysplace.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+339372@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for cars at discount prices | Forward from SPAM filter; Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter339372@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 22466 invoked from network); 3 Mar 2006 03:58:21 -0600<br>Received: from vm-180-91.vm-mail.com (206.82.180.91)<br>by xj4x4.net with SMTP; 3 Mar 2006 03:58:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-91.vm-mail.com with SMTP; 03 Mar 2006 03:58:02 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339372<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339372@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2006 | Friend <jon@jaykaysplace.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+339372@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for cars at discount prices | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter339372@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 22466 invoked from network); 3 Mar 2006 03:58:21 -0600<br>Received: from vm-180-91.vm-mail.com (206.82.180.91)<br>by xj4x4.net with SMTP; 3 Mar 2006 03:58:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-91.vm-mail.com with SMTP; 03 Mar 2006 03:58:02 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339372<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339372@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 3/3/2006 | Friend <jim@rcw19190020.com> | Debt Settlement <DebtSettlement@vm-mail.com> | Arrange one affordable monthly payment | MailCenter <mailcenter+339402@vm-rewards.com> | vm-mail.com | xj4x4.net, rcw19190020.com | Ad for debt consolidation | | X-Persona: <RCW><br>Return-Path: <mailcenter339402@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 5893 invoked from network); 3 Mar 2006 18:08:34 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by xj4x4.net with SMTP; 3 Mar 2006 18:08:34 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 03 Mar 2006 18:08:21 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 339402<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339402@vm-rewards.com><br>Subject: Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/4/2006 | Jamila <mila@jammtomm.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+339216@vm-rewards.com> | vm-mail.com | celiajay.com, jammtomm.com | Ad for culinary schools | | X-Persona: <Mila><br>Return-Path: <mailcenter339216@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 8293 invoked from network); 1 Mar 2006 03:15:08 -0600<br>Received: from vm-183-220.vm-mail.com (206.82.183.220)<br>by celiajay.com with SMTP; 1 Mar 2006 03:15:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-220.vm-mail.com with SMTP; 01 Mar 2006 03:14:55 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 339216<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339216@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br><br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BS |
| 3/4/2006 | Jamila <mila@jammtomm.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | *****SPAM***** Education that fits your life | MailCenter <mailcenter+339360@vm-rewards.com> | vm-mail.com | ehahome.com | [unknown, content removed] | Images missing; Forward from SPAM filter | Delivered-To: 6-mila@jammtomm.com<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Education that fits your life<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no version=2.63<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i'9437&e=mila@jammtomm.com<br>visiting this link URI:http://ogy.cc/bigUPS/index_01.gif<br>URI:http://ogy.cc/bigUPS/index_02.gif [...]<br><br>Content analysis details: (8.9 points, 7.0 required) |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/4/2006 | Jamila <mila@jammtomm.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxur | MailCenter <mailcenter+339328@vm-rewards.com> | vm-mail.com | ehahome.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339328@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 02 Mar 2006 14:36:38 -0600<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVINGS,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44075756.A62DC536"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/4/2006 | Jamila <mila@jammtomm.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+339402@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339402@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 03 Mar 2006 18:43:09 -0600<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4408E29D.93624DE3"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/4/2006 | Jamila <mila@jammtomm.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+339372@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339372@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 03 Mar 2006 04:07:08 -0600<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Find cars from $500<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4408154C.6AB92398"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/4/2006 | Jamila <mila@jammtomm.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Health insurance quote for today | MailCenter <mailcenter+339374@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339374@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 03 Mar 2006 07:45:31 -0600<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Health insurance quote for today<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4408487B.FF53A7CA"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/4/2006 | Jamila <mila@jammtomm.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+339210@vm-rewards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339210@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 01 Mar 2006 00:33:41 -0600<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br><br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MESSAGE,HTML_WEB_BUGS,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44054045.D9C31C09"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see |
| 3/4/2006 | Jamila <mila@jammtomm.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | *****SPAM***** The windows you want at the right price | MailCenter <mailcenter+339348@vm-rewards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339348@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 02 Mar 2006 18:14:58 -0600<br>From: Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** The windows you want at the right price<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,<br><br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44078A82.95C3F27F"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/4/2006 | Jamila <mila@jammtomm.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+339192@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jammtomm.com | Ad for credit card machine | | X-Persona: <Mila><br>Return-Path: <mailcenter339192@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 27330 invoked from network); 28 Feb 2006 21:11:33 -0600<br>Received: from vm-183-80.vm-mail.com (206.82.183.80)<br>by itdidnotendright.com with SMTP; 28 Feb 2006 21:11:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-80.vm-mail.com with SMTP; 28 Feb 2006 21:11:21 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 339192<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339192@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.8 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br><br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,GET_STARTED_NOW,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTM<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/4/2006 | Jamila <mila@jammtomm.com> | Gov Grants <GovGrants@vm-mail.com> | *****SPAM***** Apply today to get government grant | MailCenter <mailcenter+339330@vm-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339330@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 02 Mar 2006 15:05:33 -0600<br>From: Gov Grants <GovGrants@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Apply today to get government grant<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44075E1D.A517D8A8"<br><br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/4/2006 | Jamila <mila@jammtomm.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | Secrets to real estate investing | MailCenter <mailcenter+339220@vm-rewards.com> | vm-mail.com | omniinnovations.com, jammtomm.com | Ad for real estate investing system | | X-Persona: <Mila><br>Return-Path: <mailcenter339220@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 19549 invoked from network); 1 Mar 2006 08:08:24 -0600<br>Received: from vm-183-79.vm-mail.com (206.82.183.79)<br>by omniinnovations.com with SMTP; 1 Mar 2006 08:08:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-183-79.vm-mail.com with SMTP; 01 Mar 2006 08:08:11 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 339220<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339220@vm-rewards.com><br>Subject: Secrets to real estate investing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI<br>NO_EXPERIENCE,RCVD_IN_BSP_TRUSTED,X_MAIL_ID_PRESE |
| 3/4/2006 | Jamila <mila@jammtomm.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Don't miss out on your chance to get a grant | MailCenter <mailcenter+339232@vm-rewards.com> | vm-mail.com | rcw19190020.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339232@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 01 Mar 2006 11:29:10 -0600<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Don't miss out on your chance to get a grant<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4405D9E6.807CD914"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/4/2006 | Jamila <mila@jammtomm.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Home loan quote for today | MailCenter <mailcenter+339292@vm-rewards.com> | vm-mail.com | rcw19190020.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339292@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 01 Mar 2006 23:52:25 -0600<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Home loan quote for today<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44068819.5D51FF16"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/4/2006 | Jamila <mila@jammtomm.com> | Club for Handyman <ClubHandyman@vm-mail.com> | *****SPAM***** Test and keep tools and equipment | MailCenter <mailcenter+339392@vm-rewards.com> | vm-mail.com | xj4x4.net | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339392@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 03 Mar 2006 15:14:47 -0600<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Test and keep tools and equipment<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4408B1C7.4AE47B2A"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/2006 | Jay <jay@jaycelia.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+339402@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for debt settlement service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339402@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19014 invoked from network); 3 Mar 2006 18:43:13 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by anthonycentral.com with SMTP; 3 Mar 2006 18:43:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 03 Mar 2006 18:42:49 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339402<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339402@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/5/2006 | Jay <jay@jaycelia.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+339402@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for debt settlement service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339402@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19014 invoked from network); 3 Mar 2006 18:43:13 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by anthonycentral.com with SMTP; 3 Mar 2006 18:43:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 03 Mar 2006 18:42:49 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339402<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339402@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/2006 | Friend <jim@itdidnotendright.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter+339392@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for Handyman Club | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339392@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 32416 invoked from network); 3 Mar 2006 15:12:43 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by chiefmusician.net with SMTP; 3 Mar 2006 15:12:42 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 03 Mar 2006 15:12:30 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339392<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339392@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/5/2006 | Friend <jim@itdidnotendright.com> | Club for Handyman <ClubHandyman@vm-mail.com> | Test and keep tools and equipment | MailCenter <mailcenter+339392@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for Handyman Club | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339392@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 32416 invoked from network); 3 Mar 2006 15:12:43 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by chiefmusician.net with SMTP; 3 Mar 2006 15:12:42 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 03 Mar 2006 15:12:30 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339392<br>From: Club for Handyman <ClubHandyman@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339392@vm-rewards.com><br>Subject: Test and keep tools and equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/5/2006 | Friend <jim@itdidnotendright.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | The windows you want at the right price | MailCenter <mailcenter+339348@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for replacement windows | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339348@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26532 invoked from network); 2 Mar 2006 18:12:01 -0600<br>Received: from vm-180-106.vm-mail.com (206.82.180.106)<br>by chiefmusician.net with SMTP; 2 Mar 2006 18:12:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-106.vm-mail.com with SMTP; 02 Mar 2006 18:11:48 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339348<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339348@vm-rewards.com><br>Subject: The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/2006 | Friend <jim@itdidnotendright.com> | Guide to Window Replacements <GuidetoWindowReplacements@vm-mail.com> | The windows you want at the right price | MailCenter <mailcenter+339348@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for replacement windows | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339348@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26532 invoked from network); 2 Mar 2006 18:12:01 -0600<br>Received: from vm-180-106.vm-mail.com (206.82.180.106)<br>by chiefmusician.net with SMTP; 2 Mar 2006 18:12:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-106.vm-mail.com with SMTP; 02 Mar 2006 18:11:48 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 339348<br>From: Guide to Window Replacements<br><GuidetoWindowReplacements@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339348@vm-rewards.com><br>Subject: The windows you want at the right price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/5/2006 | Friend <jim@itdidnotendright.com> | Quote Match <QuoteMatch@vm-mail.com> | Health insurance quote for today | MailCenter <mailcenter+339374@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for health insurance quotes | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339374@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 11363 invoked from network); 3 Mar 2006 07:43:55 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by clrobin.com with SMTP; 3 Mar 2006 07:43:55 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 03 Mar 2006 07:43:42 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 339374<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339374@vm-rewards.com><br>Subject: Health insurance quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/5/2006 | Friend <jim@itdidnotendright.com> | Quote Match <QuoteMatch@vm-mail.com> | Health insurance quote for today | MailCenter <mailcenter+339374@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for health insurance quotes | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339374@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 11363 invoked from network); 3 Mar 2006 07:43:55 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by clrobin.com with SMTP; 3 Mar 2006 07:43:55 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 03 Mar 2006 07:43:42 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 339374<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339374@vm-rewards.com><br>Subject: Health insurance quote for today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/2006 | Friend <jon@jaykaysplace.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+339442@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for online personals | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339442@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 4358 invoked from network); 5 Mar 2006 15:33:46 -0600<br>Received: from vm-180-218.vm-mail.com (206.82.180.218)<br>by ehahome.com with SMTP; 5 Mar 2006 15:33:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-218.vm-mail.com with SMTP; 05 Mar 2006 15:33:32 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339442<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339442@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 3/5/2006 | Friend <celia@celiajay.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+339402@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for debt settlement service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339402@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9377 invoked from network); 3 Mar 2006 18:07:20 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gordonworks.com with SMTP; 3 Mar 2006 18:07:19 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 03 Mar 2006 18:07:08 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339402<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339402@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/2006 | Friend <celia@celiajay.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+339402@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for debt settlement service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339402@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9377 invoked from network); 3 Mar 2006 18:07:20 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gordonworks.com with SMTP; 3 Mar 2006 18:07:19 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 03 Mar 2006 18:07:08 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339402<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339402@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 3/5/2006 | Friend <jim@itdidnotendright.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+339372@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for discount car locator service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339372@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4164 invoked from network); 3 Mar 2006 03:57:37 -0600<br>Received: from vm-180-192.vm-mail.com (206.82.180.192)<br>by gordonworks.com with SMTP; 3 Mar 2006 03:57:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-192.vm-mail.com with SMTP; 03 Mar 2006 03:57:25 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604699111109<br>X-MailingID: 339372<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339372@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/5/2006 | Friend <jim@itdidnotendright.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+339372@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for discount car locator service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339372@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4164 invoked from network); 3 Mar 2006 03:57:37 -0600<br>Received: from vm-180-192.vm-mail.com (206.82.180.192)<br>by gordonworks.com with SMTP; 3 Mar 2006 03:57:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-192.vm-mail.com with SMTP; 03 Mar 2006 03:57:25 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604699111109<br>X-MailingID: 339372<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339372@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/2006 | Friend <jon@jaykaysplace.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+339444@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for cheap home locator service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339444@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 4930 invoked from network); 5 Mar 2006 17:55:52 -0600<br>Received: from vm-181-65.vm-mail.com (206.82.181.65)<br>by gordonworks.com with SMTP; 5 Mar 2006 17:55:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-65.vm-mail.com with SMTP; 05 Mar 2006 17:55:38 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339444<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339444@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 3/5/2006 | Friend <jim@rcw19190020.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+339442@vm-rewards.com> | vm-mail.com | gordonworks.com, rcw19190020.com | Ad for online personals | | X-Persona: <RCW><br>Return-Path: <mailcenter339442@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 32131 invoked from network); 5 Mar 2006 16:36:29 -0600<br>Received: from vm-180-100.vm-mail.com (206.82.180.100)<br>by gordonworks.com with SMTP; 5 Mar 2006 16:36:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-100.vm-mail.com with SMTP; 05 Mar 2006 16:36:13 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339442<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339442@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/5/2006 | Friend <jim@itdidnotendright.com> | Debt Settlement <DebtSettlement@vm-mail.com> | Arrange one affordable monthly payment | MailCenter <mailcenter+339402@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for debt settlement service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339402@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30406 invoked from network); 3 Mar 2006 18:41:09 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by itdidnotendright.com with SMTP; 3 Mar 2006 18:41:04 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 03 Mar 2006 18:40:49 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 339402<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339402@vm-rewards.com><br>Subject: Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/2006 | Friend <jim@itdidnotendright.com> | Debt Settlement <DebtSettlement@vm-mail.com> | Arrange one affordable monthly payment | MailCenter <mailcenter+339402@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for debt settlement service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339402@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30406 invoked from network); 3 Mar 2006 18:41:09 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by itdidnotendright.com with SMTP; 3 Mar 2006 18:41:04 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 03 Mar 2006 18:40:49 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 339402<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339402@vm-rewards.com><br>Subject: Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/5/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+339360@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for University of Phoenix online | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339360@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25474 invoked from network); 2 Mar 2006 20:05:40 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by itdidnotendright.com with SMTP; 2 Mar 2006 20:05:36 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 02 Mar 2006 20:05:19 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 339360<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339360@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/5/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+339360@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for University of Phoenix online | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339360@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25474 invoked from network); 2 Mar 2006 20:05:40 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by itdidnotendright.com with SMTP; 2 Mar 2006 20:05:36 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 02 Mar 2006 20:05:19 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 339360<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339360@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/2006 | Friend <jim@rcw19190020.com> | Cheap Homes <CheapHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+339444@vm-rewards.com> | vm-mail.com | jaykaysplace.com, rcw19190020.com | Ad for cheap home locator service | | X-Persona: <RCW><br>Return-Path: <mailcenter339444@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 2529 invoked from network); 5 Mar 2006 19:14:57 -0600<br>Received: from vm-181-171.vm-mail.com (206.82.181.171)<br>by jaykaysplace.com with SMTP; 5 Mar 2006 19:14:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-171.vm-mail.com with SMTP; 05 Mar 2006 19:14:43 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 339444<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339444@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/5/2006 | Friend <jon@jaykaysplace.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+339402@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for debt settlement service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339402@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 28259 invoked from network); 4 Mar 2006 19:04:01 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 4 Mar 2006 19:04:01 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 03 Mar 2006 18:42:15 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339402<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339402@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/6/2006 | Friend <jim@rcw19190020.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+339452@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Ad for Dish Network service | | X-Persona: <RCW><br>Return-Path: <mailcenter339452@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 2851 invoked from network); 6 Mar 2006 04:03:21 -0600<br>Received: from vm-181-15.vm-mail.com (206.82.181.15)<br>by anthonycentral.com with SMTP; 6 Mar 2006 04:03:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-15.vm-mail.com with SMTP; 06 Mar 2006 04:03:07 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 339452<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339452@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/6/2006 | Friend <jim@rcw19190020.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+339464@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for Sears replacement windows | | X-Persona: <RCW><br>Return-Path: <mailcenter339464@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 2433 invoked from network); 6 Mar 2006 11:37:41 -0600<br>Received: from vm-181-170.vm-mail.com (206.82.181.170)<br>by chiefmusician.net with SMTP; 6 Mar 2006 11:37:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-170.vm-mail.com with SMTP; 06 Mar 2006 11:37:27 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339464<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339464@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/6/2006 | Friend <jon@jaykaysplace.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+339452@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for Dish Network service | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339452@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 15812 invoked from network); 6 Mar 2006 02:58:21 -0600<br>Received: from vm-181-144.vm-mail.com (206.82.181.144)<br>by gordonworks.com with SMTP; 6 Mar 2006 02:58:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-144.vm-mail.com with SMTP; 06 Mar 2006 02:58:08 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339452<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339452@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/6/2006 | Friend <jon@jaykaysplace.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+339496@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for home valuation service | | Return-Path: <mailcenter339496@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 27682 invoked from network); 6 Mar 2006 15:00:46 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 6 Mar 2006 15:00:46 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Mar 2006 15:00:33 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911 1109<br>X-MailingID: 339496<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339496@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/6/2006 | Friend <jim@rcw19190020.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+339496@vm-rewards.com> | vm-mail.com | jammtomm.com, rcw19190020.com | Ad for home valuation service | | X-Persona: <RCW><br>Return-Path: <mailcenter339496@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 29344 invoked from network); 6 Mar 2006 14:36:14 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 6 Mar 2006 14:36:13 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Mar 2006 14:36:01 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111 09<br>X-MailingID: 339496<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339496@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/6/2006 | Friend <jim@rcw19190020.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+339528@vm-rewards.com> | vm-mail.com | jaycelia.com, rcw19190020.com | Ad for AIG life insurance | | X-Persona: <RCW><br>Return-Path: <mailcenter339528@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 5319 invoked from network); 6 Mar 2006 22:11:20 -0600<br>Received: from vm-180-236.vm-mail.com (206.82.180.236)<br>by jaycelia.com with SMTP; 6 Mar 2006 22:11:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-236.vm-mail.com with SMTP; 06 Mar 2006 22:11:08 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111 09<br>X-MailingID: 339528<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339528@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/6/2006 | Friend <jim@rcw19190020.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+339454@vm-rewards.com> | vm-mail.com | jaycelia.com, rcw19190020.com | Ad for DeVry University | | X-Persona: <RCW><br>Return-Path: <mailcenter339454@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 14146 invoked from network); 6 Mar 2006 06:16:55 -0600<br>Received: from vm-180-166.vm-mail.com (206.82.180.166)<br>by jaycelia.com with SMTP; 6 Mar 2006 06:16:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-166.vm-mail.com with SMTP; 06 Mar 2006 06:16:41 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339454<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339454@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/6/2006 | Friend <jon@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+339454@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for DeVry University | | Return-Path: <mailcenter339454@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 22856 invoked from network); 6 Mar 2006 04:14:29 -0600<br>Received: from vm-180-152.vm-mail.com (206.82.180.152)<br>by rcw19190020.com with SMTP; 6 Mar 2006 04:14:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-152.vm-mail.com with SMTP; 06 Mar 2006 04:14:15 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339454<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339454@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Jamila <mila@jammtomm.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new agai | MailCenter <mailcenter+339460@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339460@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 06 Mar 2006 11:08:45 -0600<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br><br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br><br>REMOVE_PAGE,REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_440C6C9D.28012514"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see |
| 3/7/2006 | To: Friend <celia@celiajay.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+339452@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for Dish Network | | Return-Path: <mailcenter339452@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17988 invoked from network); 6 Mar 2006 03:59:51 -0600<br>Received: from vm-181-164.vm-mail.com (206.82.181.164)<br>by anthonycentral.com with SMTP; 6 Mar 2006 03:59:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-164.vm-mail.com with SMTP; 06 Mar 2006 03:59:38 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339452<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339452@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | To: Friend <celia@celiajay.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+339452@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for Dish Network | | Return-Path: <mailcenter339452@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17988 invoked from network); 6 Mar 2006 03:59:51 -0600<br>Received: from vm-181-164.vm-mail.com (206.82.181.164)<br>by anthonycentral.com with SMTP; 6 Mar 2006 03:59:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-164.vm-mail.com with SMTP; 06 Mar 2006 03:59:38 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339452<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339452@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 3/7/2006 | Jamila <mila@jammtomm.com> | Fashion Design School <FashionDesignSchool@vm-mail.com> | Put your fashion career center stage | MailCenter <mailcenter+339562@vm-rewards.com> | vm-mail.com | anthonycentral.com, jammtomm.com | Ad for fashion design schools | | X-Persona: <Mila><br>Return-Path: <mailcenter339562@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 5542 invoked from network); 7 Mar 2006 03:03:34 -0600<br>Received: from vm-180-114.vm-mail.com (206.82.180.114)<br>by anthonycentral.com with SMTP; 7 Mar 2006 03:03:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-114.vm-mail.com with SMTP; 07 Mar 2006 03:03:22 -0600<br>X-ClientHost: 109105108097064106097109109116111109046099111109<br>X-MailingID: 339562<br>From: Fashion Design School <FashionDesignSchool@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339562@vm-rewards.com><br>Subject: Put your fashion career center stage<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <jon@jaykaysplace.com> | Fashion Design School <FashionDesignSchool@vm-mail.com> | Put your fashion career center stage | MailCenter <mailcenter+339562@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for fashion design schools | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339562@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 10816 invoked from network); 7 Mar 2006 03:03:42 -0600<br>Received: from vm-180-227.vm-mail.com (206.82.180.227)<br>by anthonycentral.com with SMTP; 7 Mar 2006 03:03:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-227.vm-mail.com with SMTP; 07 Mar 2006 03:03:29 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339562<br>From: Fashion Design School <FashionDesignSchool@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339562@vm-rewards.com><br>Subject: Put your fashion career center stage<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 3/7/2006 | Friend <jon@jaykaysplace.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+339566@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339566@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 26885 invoked from network); 7 Mar 2006 07:49:50 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by anthonycentral.com with SMTP; 7 Mar 2006 07:49:49 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 07 Mar 2006 07:49:20 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339566<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339566@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <jim@itdidnotendright.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+339496@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for home valuation service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339496@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 19235 invoked from network); 6 Mar 2006 14:59:22 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by celiajay.com with SMTP; 6 Mar 2006 14:59:22 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Mar 2006 14:59:10 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339496<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339496@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/7/2006 | Friend <jim@itdidnotendright.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+339496@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for home valuation service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339496@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 19235 invoked from network); 6 Mar 2006 14:59:22 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by celiajay.com with SMTP; 6 Mar 2006 14:59:22 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Mar 2006 14:59:10 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339496<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339496@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/7/2006 | Friend <jim@itdidnotendright.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+339442@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for online personals | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339442@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13696 invoked from network); 5 Mar 2006 15:33:00 -0600<br>Received: from vm-180-79.vm-mail.com (206.82.180.79)<br>by celiajay.com with SMTP; 5 Mar 2006 15:32:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-79.vm-mail.com with SMTP; 05 Mar 2006 15:32:47 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339442<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339442@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <jim@itdidnotendright.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+339442@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for online personals | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339442@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13696 invoked from network); 5 Mar 2006 15:33:00 -0600<br>Received: from vm-180-79.vm-mail.com (206.82.180.79)<br>by celiajay.com with SMTP; 5 Mar 2006 15:32:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-79.vm-mail.com with SMTP; 05 Mar 2006 15:32:47 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339442<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339442@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/7/2006 | Jamila <mila@jammtomm.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+339566@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339566@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 07 Mar 2006 07:49:27 -0600<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,SAVINGS,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_440D8F67.DA1ADFF0"<br><br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/7/2006 | Jamila <mila@jammtomm.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+339452@vm-rewards.com> | vm-mail.com | chiefmusician.net, jammtomm.com | Ad for Dish Network | | X-Persona: <Mila><br>Return-Path: <mailcenter339452@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 13089 invoked from network); 6 Mar 2006 02:58:15 -0600<br>Received: from vm-181-130.vm-mail.com (206.82.181.130)<br>by chiefmusician.net with SMTP; 6 Mar 2006 02:58:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-130.vm-mail.com with SMTP; 06 Mar 2006 02:58:03 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 339452<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339452@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 3/7/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+339442@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339442@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4391 invoked from network); 5 Mar 2006 15:33:46 -0600<br>Received: from vm-180-197.vm-mail.com (206.82.180.197)<br>by chiefmusician.net with SMTP; 5 Mar 2006 15:33:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-197.vm-mail.com with SMTP; 05 Mar 2006 15:33:31 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339442<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339442@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+339442@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339442@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4391 invoked from network); 5 Mar 2006 15:33:46 -0600<br>Received: from vm-180-197.vm-mail.com (206.82.180.197)<br>by chiefmusician.net with SMTP; 5 Mar 2006 15:33:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-197.vm-mail.com with SMTP; 05 Mar 2006 15:33:31 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339442<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339442@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/7/2006 | Friend <jim@itdidnotendright.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+339566@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for printer ink store | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339566@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13497 invoked from network); 7 Mar 2006 07:48:12 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by clrobin.com with SMTP; 7 Mar 2006 07:48:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 07 Mar 2006 07:47:56 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 339566<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339566@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/7/2006 | Friend <jim@itdidnotendright.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+339566@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for printer ink store | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339566@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13497 invoked from network); 7 Mar 2006 07:48:12 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by clrobin.com with SMTP; 7 Mar 2006 07:48:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 07 Mar 2006 07:47:56 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 339566<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339566@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Jamila <mila@jammtomm.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+339496@vm-rewards.com> | vm-mail.com | clrobin.com, jammtomm.com | Ad for home valuation service | | X-Persona: <Mila><br>Return-Path: <mailcenter339496@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 27076 invoked from network); 6 Mar 2006 15:00:45 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by clrobin.com with SMTP; 6 Mar 2006 15:00:36 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Mar 2006 15:00:24 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 339496<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339496@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/7/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+339528@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339528@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27457 invoked from network); 6 Mar 2006 21:01:27 -0600<br>Received: from vm-180-156.vm-mail.com (206.82.180.156)<br>by clrobin.com with SMTP; 6 Mar 2006 21:01:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-156.vm-mail.com with SMTP; 06 Mar 2006 21:01:12 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339528<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339528@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_10,HTML_MESSAGE,HTML_WEB_BUGS,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+339528@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339528@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27457 invoked from network); 6 Mar 2006 21:01:27 -0600<br>Received: from vm-180-156.vm-mail.com (206.82.180.156)<br>by clrobin.com with SMTP; 6 Mar 2006 21:01:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-156.vm-mail.com with SMTP; 06 Mar 2006 21:01:12 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339528<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339528@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_10,HTML_MESSAGE,HTML_WEB_BUGS,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |
| 3/7/2006 | Friend <celia@celiajay.com> | Fashion Design School <FashionDesignSchool@vm-mail.com> | Put your fashion career center stage | MailCenter <mailcenter+339562@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for fashion design schools | | X-Persona: <Celia><br>Return-Path: <mailcenter339562@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24546 invoked from network); 7 Mar 2006 04:13:39 -0600<br>Received: from vm-180-165.vm-mail.com (206.82.180.165)<br>by ehahome.com with SMTP; 7 Mar 2006 04:13:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-165.vm-mail.com with SMTP; 07 Mar 2006 04:13:27 -0600<br>X-ClientHost: 09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339562<br>From: Fashion Design School <FashionDesignSchool@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339562@vm-rewards.com><br>Subject: Put your fashion career center stage<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <celia@celiajay.com> | Fashion Design School <FashionDesignSchool@vm-mail.com> | Put your fashion career center stage | MailCenter <mailcenter+339562@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for fashion design schools | | X-Persona: <Celia><br>Return-Path: <mailcenter339562@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24546 invoked from network); 7 Mar 2006 04:13:39 -0600<br>Received: from vm-180-165.vm-mail.com (206.82.180.165)<br>by ehahome.com with SMTP; 7 Mar 2006 04:13:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-165.vm-mail.com with SMTP; 07 Mar 2006 04:13:27 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339562<br>From: Fashion Design School <FashionDesignSchool@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339562@vm-rewards.com><br>Subject: Put your fashion career center stage<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IMAGE_ONLY_04,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 3/7/2006 | To: Friend <jim@itdidnotendright.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+339452@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for Dish Network | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339452@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25347 invoked from network); 6 Mar 2006 02:57:43 -0600<br>Received: from vm-181-177.vm-mail.com (206.82.181.177)<br>by ehahome.com with SMTP; 6 Mar 2006 02:57:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-177.vm-mail.com with SMTP; 06 Mar 2006 02:57:29 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339452<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339452@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | To: Friend <jim@itdidnotendright.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+339452@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for Dish Network | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339452@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25347 invoked from network); 6 Mar 2006 02:57:43 -0600<br>Received: from vm-181-177.vm-mail.com (206.82.181.177)<br>by ehahome.com with SMTP; 6 Mar 2006 02:57:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-177.vm-mail.com with SMTP; 06 Mar 2006 02:57:29 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339452<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339452@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/7/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+339616@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for Dish Network | | X-Persona: <Jay><br>Return-Path: <mailcenter339616@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20208 invoked from network); 7 Mar 2006 18:00:28 -0600<br>Received: from vm-181-79.vm-mail.com (206.82.181.79)<br>by ehahome.com with SMTP; 7 Mar 2006 18:00:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-79.vm-mail.com with SMTP; 07 Mar 2006 18:00:15 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339616<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339616@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+339616@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for Dish Network | | X-Persona: <Jay><br>Return-Path: <mailcenter339616@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20208 invoked from network); 7 Mar 2006 18:00:28 -0600<br>Received: from vm-181-79.vm-mail.com (206.82.181.79)<br>by ehahome.com with SMTP; 7 Mar 2006 18:00:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-79.vm-mail.com with SMTP; 07 Mar 2006 18:00:15 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339616<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339616@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/7/2006 | Jay <jay@jaycelia.com> | Fashion Design School <FashionDesignSchool@vm-mail.com> | Put your fashion career center stage | MailCenter <mailcenter+339562@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for fashion design schools | | X-Persona: <Jay><br>Return-Path: <mailcenter339562@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11523 invoked from network); 7 Mar 2006 03:03:43 -0600<br>Received: from vm-180-41.vm-mail.com (206.82.180.41)<br>by ehahome.com with SMTP; 7 Mar 2006 03:03:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-41.vm-mail.com with SMTP; 07 Mar 2006 03:03:29 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339562<br>From: Fashion Design School <FashionDesignSchool@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339562@vm-rewards.com><br>Subject: Put your fashion career center stage<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Jay <jay@jaycelia.com> | Fashion Design School <FashionDesignSchool@vm-mail.com> | Put your fashion career center stage | MailCenter <mailcenter+339562@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for fashion design schools | | X-Persona: <Jay><br>Return-Path: <mailcenter339562@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11523 invoked from network); 7 Mar 2006 03:03:43 -0600<br>Received: from vm-180-41.vm-mail.com (206.82.180.41)<br>by ehahome.com with SMTP; 7 Mar 2006 03:03:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-41.vm-mail.com with SMTP; 07 Mar 2006 03:03:29 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339562<br>From: Fashion Design School <FashionDesignSchool@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339562@vm-rewards.com><br>Subject: Put your fashion career center stage<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 3/7/2006 | Friend <jon@jaykaysplace.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+339528@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339528@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 27488 invoked from network); 6 Mar 2006 21:01:27 -0600<br>Received: from vm-180-14.vm-mail.com (206.82.180.14)<br>by ehahome.com with SMTP; 6 Mar 2006 21:01:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-14.vm-mail.com with SMTP; 06 Mar 2006 21:01:12 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339528<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339528@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_10,HTML_MES |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <jon@jaykaysplace.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339630@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for pet medications | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339630@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 6433 invoked from network); 7 Mar 2006 21:15:20 -0600<br>Received: from vm-181-9.vm-mail.com (206.82.181.9)<br>by ehahome.com with SMTP; 7 Mar 2006 21:15:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-9.vm-mail.com with SMTP; 07 Mar 2006 21:15:07 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339630<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339630@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |
| 3/7/2006 | Friend <jim@rcw19190020.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+339566@vm-rewards.com> | vm-mail.com | ehahome.com, rcw19190020.com | Ad for printer ink store | | X-Persona: <RCW><br>Return-Path: <mailcenter339566@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 29856 invoked from network); 7 Mar 2006 07:30:10 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by ehahome.com with SMTP; 7 Mar 2006 07:30:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 07 Mar 2006 07:29:41 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 339566<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339566@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+339442@vm-rewards.com> | vm-mail.com | gnwalpha.com, celiajay.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339442@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22856 invoked from network); 5 Mar 2006 16:33:35 -0600<br>Received: from vm-180-111.vm-mail.com (206.82.180.111)<br>by gnwalpha.org with SMTP; 5 Mar 2006 16:33:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-111.vm-mail.com with SMTP; 05 Mar 2006 16:33:19 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339442<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339442@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 3/7/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+339442@vm-rewards.com> | vm-mail.com | gnwalpha.com, celiajay.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339442@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22856 invoked from network); 5 Mar 2006 16:33:35 -0600<br>Received: from vm-180-111.vm-mail.com (206.82.180.111)<br>by gnwalpha.org with SMTP; 5 Mar 2006 16:33:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-111.vm-mail.com with SMTP; 05 Mar 2006 16:33:19 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339442<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339442@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <jim@rcw19190020.com> | Fashion Design School <FashionDesignSchool@vm-mail.com> | Put your fashion career center stage | MailCenter <mailcenter+339562@vm-rewards.com> | vm-mail.com | gnwalpha.com, rcw19190020.com | Ad fo fashion design schools | | X-Persona: <RCW><br>Return-Path: <mailcenter339562@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 2018 invoked from network); 7 Mar 2006 04:15:35 -0600<br>Received: from vm-180-222.vm-mail.com (206.82.180.222)<br>by gnwalpha.org with SMTP; 7 Mar 2006 04:15:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-222.vm-mail.com with SMTP; 07 Mar 2006 04:15:23 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339562<br>From: Fashion Design School <FashionDesignSchool@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339562@vm-rewards.com><br>Subject: Put your fashion career center stage<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/7/2006 | Friend <jim@rcw19190020.com> | Fun Player Bingo <FunPlayerBingo@vm-mail.com> | Play Bingo just for the fun of it without risk | MailCenter <mailcenter+339590@vm-rewards.com> | vm-mail.com | gnwalpha.com, rcw19190020.com | Ad for online bingo site | | X-Persona: <RCW><br>Return-Path: <mailcenter339590@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 20096 invoked from network); 7 Mar 2006 12:20:08 -0600<br>Received: from vm-180-61.vm-mail.com (206.82.180.61)<br>by gnwalpha.org with SMTP; 7 Mar 2006 12:20:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-61.vm-mail.com with SMTP; 07 Mar 2006 12:19:47 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339590<br>From: Fun Player Bingo <FunPlayerBingo@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339590@vm-rewards.com><br>Subject: Play Bingo just for the fun of it without risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Jamila <mila@jammtomm.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+339528@vm-rewards.com> | vm-mail.com | gnwalpha.org | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339528@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 06 Mar 2006 21:01:28 -0600<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Save on term life from AIG<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_10,HTML_MESSAGE,HTML_WEB_BUGS,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_440CF788.B96FF42A"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/7/2006 | Friend <jim@itdidnotendright.com> | Fun Player Bingo <FunPlayerBingo@vm-mail.com> | Play Bingo just for the fun of it without risk | MailCenter <mailcenter+339588@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Ad for online bingo site | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339588@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 11969 invoked from network); 7 Mar 2006 11:19:12 -0600<br>Received: from vm-180-246.vm-mail.com (206.82.180.246)<br>by gnwalpha.org with SMTP; 7 Mar 2006 11:19:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-246.vm-mail.com with SMTP; 07 Mar 2006 11:18:51 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339588<br>From: Fun Player Bingo <FunPlayerBingo@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339588@vm-rewards.com><br>Subject: Play Bingo just for the fun of it without risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <jim@itdidnotendright.com> | Fun Player Bingo <FunPlayerBingo@vm-mail.com> | Play Bingo just for the fun of it without risk | MailCenter <mailcenter+339588@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Ad for online bingo site | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339588@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 11969 invoked from network); 7 Mar 2006 11:19:12 -0600<br>Received: from vm-180-246.vm-mail.com (206.82.180.246)<br>by gnwalpha.org with SMTP; 7 Mar 2006 11:19:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-246.vm-mail.com with SMTP; 07 Mar 2006 11:18:51 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 339588<br>From: Fun Player Bingo <FunPlayerBingo@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339588@vm-rewards.com><br>Subject: Play Bingo just for the fun of it without risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/7/2006 | Friend <jim@itdidnotendright.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+339464@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Ad for Sears replacement windows | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339464@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1473 invoked from network); 6 Mar 2006 11:08:27 -0600<br>Received: from vm-181-162.vm-mail.com (206.82.181.162)<br>by gnwalpha.org with SMTP; 6 Mar 2006 11:08:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-162.vm-mail.com with SMTP; 06 Mar 2006 11:08:11 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 339464<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339464@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/7/2006 | Friend <jim@itdidnotendright.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+339464@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Ad for Sears replacement windows | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339464@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1473 invoked from network); 6 Mar 2006 11:08:27 -0600<br>Received: from vm-181-162.vm-mail.com (206.82.181.162)<br>by gnwalpha.org with SMTP; 6 Mar 2006 11:08:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-162.vm-mail.com with SMTP; 06 Mar 2006 11:08:11 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 339464<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339464@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Jamila <mila@jammtomm.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | nter <mailcenter+339616@vm-rewards.com> | vm-mail.com | gnwalpha.org, jammtomm.com | Ad for Dish Network | | X-Persona: <Mila><br>Return-Path: <mailcenter339616@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 17091 invoked from network); 7 Mar 2006 18:00:22 -0600<br>Received: from vm-181-15.vm-mail.com (206.82.181.15)<br>by gnwalpha.org with SMTP; 7 Mar 2006 18:00:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-15.vm-mail.com with SMTP; 07 Mar 2006 18:00:09 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 339616<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339616@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/7/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+339454@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for DeVry University | | Return-Path: <mailcenter339454@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27461 invoked from network); 6 Mar 2006 06:12:01 -0600<br>Received: from vm-180-57.vm-mail.com (206.82.180.57)<br>by gordonworks.com with SMTP; 6 Mar 2006 06:12:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-57.vm-mail.com with SMTP; 06 Mar 2006 06:11:48 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339454<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339454@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/7/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+339454@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for DeVry University | | Return-Path: <mailcenter339454@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27461 invoked from network); 6 Mar 2006 06:12:01 -0600<br>Received: from vm-180-57.vm-mail.com (206.82.180.57)<br>by gordonworks.com with SMTP; 6 Mar 2006 06:12:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-57.vm-mail.com with SMTP; 06 Mar 2006 06:11:48 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339454<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339454@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/7/2006 | Friend <celia@celiajay.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new agai | MailCenter <mailcenter+339460@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for Sears siding | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339460@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22568 invoked from network); 6 Mar 2006 11:36:17 -0600<br>Received: from vm-180-67.vm-mail.com (206.82.180.67)<br>by gordonworks.com with SMTP; 6 Mar 2006 11:36:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-67.vm-mail.com with SMTP; 06 Mar 2006 11:36:01 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339460<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339460@vm-rewards.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,MIME_HTML_NO_C |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <celia@celiajay.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new agai | MailCenter <mailcenter+339460@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for Sears siding | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339460@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22568 invoked from network); 6 Mar 2006 11:36:17 -0600<br>Received: from vm-180-67.vm-mail.com (206.82.180.67)<br>by gordonworks.com with SMTP; 6 Mar 2006 11:36:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-67.vm-mail.com with SMTP; 06 Mar 2006 11:36:01 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339460<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339460@vm-rewards.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_<br>IMAGE_ONLY_10,<br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,MIME_HTML_NO_ |
| 3/7/2006 | Friend <jim@rcw19190020.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+339616@vm-rewards.com> | vm-mail.com | gordonworks.com, rcw19190020.com | Ad for Dish Network | | X-Persona: <RCW><br>Return-Path: <mailcenter339616@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 12643 invoked from network); 7 Mar 2006 19:14:26 -0600<br>Received: from vm-181-153.vm-mail.com (206.82.181.153)<br>by gordonworks.com with SMTP; 7 Mar 2006 19:14:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-153.vm-mail.com with SMTP; 07 Mar 2006 19:14:14 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339616<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339616@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/7/2006 | Friend <celia@celiajay.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+339566@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339566@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29888 invoked from network); 7 Mar 2006 07:30:10 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jammtomm.com with SMTP; 7 Mar 2006 07:30:04 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 07 Mar 2006 07:29:51 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339566<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339566@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 3/7/2006 | Friend <celia@celiajay.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+339566@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339566@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29888 invoked from network); 7 Mar 2006 07:30:10 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jammtomm.com with SMTP; 7 Mar 2006 07:30:04 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 07 Mar 2006 07:29:51 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339566<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339566@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Emily <hum@ehahome.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+338392@vm-rewards.com> | vm-mail.com | jammtomm.com, ehahome.com | Ad for eBay money making system | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter338392@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 15014 invoked from network); 16 Feb 2006 21:40:59 -0600<br>Received: from vm-182-202.vm-mail.com (206.82.182.202)<br>by jammtomm.com with SMTP; 16 Feb 2006 21:40:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-182-202.vm-mail.com with SMTP; 16 Feb 2006 21:40:39 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 338392<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338392@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |
| 3/7/2006 | Emily <hum@ehahome.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+338398@vm-rewards.com> | vm-mail.com | jammtomm.com, ehahome.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter338398@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 19041 invoked from network); 17 Feb 2006 07:05:45 -0600<br>Received: from vm-180-58.vm-mail.com (206.82.180.58)<br>by jammtomm.com with SMTP; 17 Feb 2006 07:05:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-58.vm-mail.com with SMTP; 17 Feb 2006 07:05:21 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 338398<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338398@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,SAY<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <jim@itdidnotendright.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+339528@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for AIG life insurance | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339528@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7105 invoked from network); 6 Mar 2006 21:00:55 -0600<br>Received: from vm-180-248.vm-mail.com (206.82.180.248)<br>by jammtomm.com with SMTP; 6 Mar 2006 21:00:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-248.vm-mail.com with SMTP; 06 Mar 2006 21:00:43 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 339528<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339528@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/7/2006 | Friend <jim@itdidnotendright.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+339528@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for AIG life insurance | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339528@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7105 invoked from network); 6 Mar 2006 21:00:55 -0600<br>Received: from vm-180-248.vm-mail.com (206.82.180.248)<br>by jammtomm.com with SMTP; 6 Mar 2006 21:00:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-248.vm-mail.com with SMTP; 06 Mar 2006 21:00:43 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 339528<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339528@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Jay <jay@jaycelia.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+339566@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339566@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25378 invoked from network); 7 Mar 2006 07:49:33 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jammtomm.com with SMTP; 7 Mar 2006 07:49:31 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 07 Mar 2006 07:49:20 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339566<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339566@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,SA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/7/2006 | Jay <jay@jaycelia.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+339566@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for printer ink store | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339566@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25378 invoked from network); 7 Mar 2006 07:49:33 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jammtomm.com with SMTP; 7 Mar 2006 07:49:31 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 07 Mar 2006 07:49:20 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339566<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339566@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO,SA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Jamila <mila@jammtomm.com> | Fun Player Bingo <FunPlayerBingo@vm-mail.com> | *****SPAM***** Play Bingo just for the fun of it without risk | MailCenter <mailcenter+339588@vm-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339588@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 07 Mar 2006 11:20:34 -0600<br>From: Fun Player Bingo <FunPlayerBingo@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Play Bingo just for the fun of it without risk<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_440DC0E2.502B62D3"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/7/2006 | Friend <jim@itdidnotendright.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+339616@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for Dish Network | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339616@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21664 invoked from network); 7 Mar 2006 17:59:35 -0600<br>Received: from vm-181-211.vm-mail.com (206.82.181.211)<br>by jaycelia.com with SMTP; 7 Mar 2006 17:59:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-211.vm-mail.com with SMTP; 07 Mar 2006 17:59:22 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339616<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339616@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <jim@itdidnotendright.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+339616@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for Dish Network | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339616@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21664 invoked from network); 7 Mar 2006 17:59:35 -0600<br>Received: from vm-181-211.vm-mail.com (206.82.181.211)<br>by jaycelia.com with SMTP; 7 Mar 2006 17:59:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-211.vm-mail.com with SMTP; 07 Mar 2006 17:59:22 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 339616<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339616@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/7/2006 | Friend <jim@itdidnotendright.com> | Fashion Design School <FashionDesignSchool@vm-mail.com> | Put your fashion career center stage | MailCenter <mailcenter+339562@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for fashion design schools | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339562@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12521 invoked from network); 7 Mar 2006 03:02:55 -0600<br>Received: from vm-180-236.vm-mail.com (206.82.180.236)<br>by jaycelia.com with SMTP; 7 Mar 2006 03:02:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-236.vm-mail.com with SMTP; 07 Mar 2006 03:02:27 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 339562<br>From: Fashion Design School <FashionDesignSchool@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339562@vm-rewards.com><br>Subject: Put your fashion career center stage<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/7/2006 | Friend <jim@itdidnotendright.com> | Fashion Design School <FashionDesignSchool@vm-mail.com> | Put your fashion career center stage | MailCenter <mailcenter+339562@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for fashion design schools | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339562@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12521 invoked from network); 7 Mar 2006 03:02:55 -0600<br>Received: from vm-180-236.vm-mail.com (206.82.180.236)<br>by jaycelia.com with SMTP; 7 Mar 2006 03:02:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-236.vm-mail.com with SMTP; 07 Mar 2006 03:02:27 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 339562<br>From: Fashion Design School <FashionDesignSchool@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339562@vm-rewards.com><br>Subject: Put your fashion career center stage<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <jim@rcw19190020.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339630@vm-rewards.com> | vm-mail.com | jaycelia.com, rcw19190020.com | Ad for pet medications | | X-Persona: <RCW><br>Return-Path: <mailcenter339630@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 11648 invoked from network); 7 Mar 2006 23:02:29 -0600<br>Received: from vm-181-194.vm-mail.com (206.82.181.194)<br>by jaycelia.com with SMTP; 7 Mar 2006 23:02:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-194.vm-mail.com with SMTP; 07 Mar 2006 23:02:14 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339630<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339630@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/7/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+339528@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339528@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20450 invoked from network); 6 Mar 2006 22:10:53 -0600<br>Received: from vm-180-156.vm-mail.com (206.82.180.156)<br>by jaykaysplace.com with SMTP; 6 Mar 2006 22:10:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-156.vm-mail.com with SMTP; 06 Mar 2006 22:10:40 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339528<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339528@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_10,HTML_MESSAG<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+339528@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for AIG life insurance | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339528@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20450 invoked from network); 6 Mar 2006 22:10:53 -0600<br>Received: from vm-180-156.vm-mail.com (206.82.180.156)<br>by jaykaysplace.com with SMTP; 6 Mar 2006 22:10:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-156.vm-mail.com with SMTP; 06 Mar 2006 22:10:40 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339528<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339528@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_10,HTML_MESSAG<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |
| 3/7/2006 | Friend <celia@celiajay.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+339496@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for home valuation service | | Return-Path: <mailcenter339496@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29408 invoked from network); 6 Mar 2006 14:40:05 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 6 Mar 2006 14:39:53 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 06 Mar 2006 14:39:41 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339496<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339496@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <celia@celiajay.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+339496@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for home valuation service | | Return-Path: <mailcenter339496@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29408 invoked from network); 6 Mar 2006 14:40:05 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 6 Mar 2006 14:39:53 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 06 Mar 2006 14:39:41 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339496<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339496@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/7/2006 | Friend <celia@celiajay.com> | Fun Player Bingo <FunPlayerBingo@vm-mail.com> | *****SPAM***** Play Bingo just for the fun of it without risk | MailCenter <mailcenter+339588@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339588@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10304 invoked from network); 7 Mar 2006 12:15:21 -0600<br>Received: from vm-180-133.vm-mail.com (206.82.180.133)<br>by omniinnovations.com with SMTP; 7 Mar 2006 12:15:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-133.vm-mail.com with SMTP; 07 Mar 2006 12:15:04 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339588<br>From: Fun Player Bingo <FunPlayerBingo@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339588@vm-rewards.com><br>Subject: *****SPAM***** Play Bingo just for the fun of it without risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,MIME_HTML_<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <celia@celiajay.com> | Fun Player Bingo <FunPlayerBingo@vm-mail.com> | *****SPAM***** Play Bingo just for the fun of it without risk | MailCenter <mailcenter+339588@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339588@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10304 invoked from network); 7 Mar 2006 12:15:21 -0600<br>Received: from vm-180-133.vm-mail.com (206.82.180.133)<br>by omniinnovations.com with SMTP; 7 Mar 2006 12:15:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-133.vm-mail.com with SMTP; 07 Mar 2006 12:15:04 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339588<br>From: Fun Player Bingo <FunPlayerBingo@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339588@vm-rewards.com><br>Subject: *****SPAM***** Play Bingo just for the fun of it without risk<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,MIME_HTML_<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |
| 3/7/2006 | Emily <hum@ehahome.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just cost of shipping | MailCenter <mailcenter+338404@vm-rewards.com> | vm-mail.com | omniinnovations.com, ehahome.com | Ad for business card printing | | X-Persona: <hum><br>Return-Path: <mailcenter338404@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 12065 invoked from network); 17 Feb 2006 07:42:21 -0600<br>Received: from vm-181-96.vm-mail.com (206.82.181.96)<br>by omniinnovations.com with SMTP; 17 Feb 2006 07:42:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-96.vm-mail.com with SMTP; 17 Feb 2006 07:42:08 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 338404<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+338404@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <jon@jaykaysplace.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+339616@vm-rewards.com> | vm-mail.com | omniinnovations.com, jakaysplace.com | Ad for Dish Network | | X-Persona: <Jon><br>Return-Path: <mailcenter339616@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19840 invoked from network); 7 Mar 2006 18:00:27 -0600<br>Received: from vm-181-247.vm-mail.com (206.82.181.247)<br>by omniinnovations.com with SMTP; 7 Mar 2006 18:00:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-247.vm-mail.com with SMTP; 07 Mar 2006 18:00:15 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339616<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339616@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63 |
| 3/7/2006 | Friend <jon@jaykaysplace.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+339616@vm-rewards.com> | vm-mail.com | omniinnovations.com, jakaysplace.com | Ad for Dish Network | | X-Persona: <Jon><br>Return-Path: <mailcenter339616@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19840 invoked from network); 7 Mar 2006 18:00:27 -0600<br>Received: from vm-181-247.vm-mail.com (206.82.181.247)<br>by omniinnovations.com with SMTP; 7 Mar 2006 18:00:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-247.vm-mail.com with SMTP; 07 Mar 2006 18:00:15 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339616<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339616@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Jay <jay@jaycelia.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+339496@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for home valuation service | | X-Persona: <Jay><br>Return-Path: <mailcenter339496@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27268 invoked from network); 6 Mar 2006 15:00:45 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 6 Mar 2006 15:00:45 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Mar 2006 15:00:32 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911 1109<br>X-MailingID: 339496<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339496@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/7/2006 | Jay <jay@jaycelia.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+339496@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for home valuation service | | X-Persona: <Jay><br>Return-Path: <mailcenter339496@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27268 invoked from network); 6 Mar 2006 15:00:45 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 6 Mar 2006 15:00:45 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Mar 2006 15:00:32 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911 1109<br>X-MailingID: 339496<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339496@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Jamila <mila@jammtomm.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+339442@vm-rewards.com> | vm-mail.com | rcw19190020.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339442@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 05 Mar 2006 15:33:42 -0600<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Meet black singles in your area<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_440B5936.D661A7BF"<br><br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/7/2006 | Jay <jay@jaycelia.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+339444@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for cheap home locater service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339444@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2368 invoked from network); 5 Mar 2006 17:55:50 -0600<br>Received: from vm-181-192.vm-mail.com (206.82.181.192)<br>by rcw19190020.com with SMTP; 5 Mar 2006 17:55:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-192.vm-mail.com with SMTP; 05 Mar 2006 17:55:36 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339444<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339444@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Jay <jay@jaycelia.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+339444@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for cheap home locater service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339444@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2368 invoked from network); 5 Mar 2006 17:55:50 -0600<br>Received: from vm-181-192.vm-mail.com (206.82.181.192)<br>by rcw19190020.com with SMTP; 5 Mar 2006 17:55:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-192.vm-mail.com with SMTP; 05 Mar 2006 17:55:36 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339444<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339444@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 3/7/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+339454@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for DeVry University | | X-Persona: <Jay><br>Return-Path: <mailcenter339454@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22723 invoked from network); 6 Mar 2006 04:14:29 -0600<br>Received: from vm-180-71.vm-mail.com (206.82.180.71)<br>by rcw19190020.com with SMTP; 6 Mar 2006 04:14:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-71.vm-mail.com with SMTP; 06 Mar 2006 04:14:13 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339454<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339454@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+339454@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for DeVry University | | X-Persona: <Jay><br>Return-Path: <mailcenter339454@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22723 invoked from network); 6 Mar 2006 04:14:29 -0600<br>Received: from vm-180-71.vm-mail.com (206.82.180.71)<br>by rcw19190020.com with SMTP; 6 Mar 2006 04:14:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-71.vm-mail.com with SMTP; 06 Mar 2006 04:14:13 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339454<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339454@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/7/2006 | Jay <jay@jaycelia.com> | Inside Deals <InsideDeals@vm-mail.com> | *****SPAM***** Your new 2006 vehicle now below sticker price | MailCenter <mailcenter+339584@vm-rewards.com> | vm-mail.com | xj4x4.net | Ad for auto search site | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339584@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5344 invoked from network); 7 Mar 2006 11:13:39 -0600<br>Received: from vm-180-51.vm-mail.com (206.82.180.51)<br>by xj4x4.net with SMTP; 7 Mar 2006 11:13:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-51.vm-mail.com with SMTP; 07 Mar 2006 11:13:26 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339584<br>From: Inside Deals <InsideDeals@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339584@vm-rewards.com><br>Subject: *****SPAM***** Your new 2006 vehicle now below sticker price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Jay <jay@jaycelia.com> | Inside Deals <InsideDeals@vm-mail.com> | *****SPAM***** Your new 2006 vehicle now below sticker price | MailCenter <mailcenter+339584@vm-rewards.com> | vm-mail.com | xj4x4.net | Ad for auto search site | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339584@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5344 invoked from network); 7 Mar 2006 11:13:39 -0600<br>Received: from vm-180-51.vm-mail.com (206.82.180.51)<br>by xj4x4.net with SMTP; 7 Mar 2006 11:13:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-51.vm-mail.com with SMTP; 07 Mar 2006 11:13:26 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339584<br>From: Inside Deals <InsideDeals@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339584@vm-rewards.com><br>Subject: *****SPAM***** Your new 2006 vehicle now below sticker price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/7/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+339454@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.comn | Ad for DeVry University | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339454@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 6209 invoked from network); 6 Mar 2006 04:11:57 -0600<br>Received: from vm-180-244.vm-mail.com (206.82.180.244)<br>by xj4x4.net with SMTP; 6 Mar 2006 04:11:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-244.vm-mail.com with SMTP; 06 Mar 2006 04:11:43 -0600<br>X-ClientHost: 1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 339454<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339454@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+339454@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.comn | Ad for DeVry University | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339454@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 6209 invoked from network); 6 Mar 2006 04:11:57 -0600<br>Received: from vm-180-244.vm-mail.com (206.82.180.244)<br>by xj4x4.net with SMTP; 6 Mar 2006 04:11:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-244.vm-mail.com with SMTP; 06 Mar 2006 04:11:43 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339454<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339454@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/7/2006 | Jamila <mila@jammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+339454@vm-rewards.com> | vm-mail.com | xj4x4.net, jammtomm.com | Ad for DeVry University | | X-Persona: <Mila><br>Return-Path: <mailcenter339454@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 14660 invoked from network); 6 Mar 2006 04:14:11 -0600<br>Received: from vm-180-133.vm-mail.com (206.82.180.133)<br>by xj4x4.net with SMTP; 6 Mar 2006 04:14:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-133.vm-mail.com with SMTP; 06 Mar 2006 04:13:57 -0600<br>X-ClientHost: 109105108097064106097109109116111109046099111109<br>X-MailingID: 339454<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339454@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Jay <jay@jaycelia.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+339452@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for Dish Network | | X-Persona: <Jay><br>Return-Path: <mailcenter339452@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15459 invoked from network); 6 Mar 2006 02:58:20 -0600<br>Received: from vm-181-121.vm-mail.com (206.82.181.121)<br>by xj4x4.net with SMTP; 6 Mar 2006 02:58:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-121.vm-mail.com with SMTP; 06 Mar 2006 02:58:08 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339452<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339452@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 3/7/2006 | Jay <jay@jaycelia.com> | Satellite TV Center <SatelliteTVCenter@vm-mail.com> | DISH Network pays you 100 to try Satellite TV | MailCenter <mailcenter+339452@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for Dish Network | | X-Persona: <Jay><br>Return-Path: <mailcenter339452@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15459 invoked from network); 6 Mar 2006 02:58:20 -0600<br>Received: from vm-181-121.vm-mail.com (206.82.181.121)<br>by xj4x4.net with SMTP; 6 Mar 2006 02:58:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-121.vm-mail.com with SMTP; 06 Mar 2006 02:58:08 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339452<br>From: Satellite TV Center <SatelliteTVCenter@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339452@vm-rewards.com><br>Subject: DISH Network pays you 100 to try Satellite TV<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | Friend <jon@jaykaysplace.com> | Inside Deals <InsideDeals@vm-mail.com> | *****SPAM***** Your new 2006 vehicle now below sticker price | MailCenter <mailcenter+339584@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for auto search site | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter339584@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5408 invoked from network); 7 Mar 2006 11:13:39 -0600<br>Received: from vm-180-52.vm-mail.com (206.82.180.52)<br>by xj4x4.net with SMTP; 7 Mar 2006 11:13:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-52.vm-mail.com with SMTP; 07 Mar 2006 11:13:26 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339584<br>From: Inside Deals <InsideDeals@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339584@vm-rewards.com><br>Subject: *****SPAM***** Your new 2006 vehicle now below sticker price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MI<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report: |
| 3/7/2006 | Friend <jon@jaykaysplace.com> | Inside Deals <InsideDeals@vm-mail.com> | *****SPAM***** Your new 2006 vehicle now below sticker price | MailCenter <mailcenter+339584@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for auto search site | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter339584@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5408 invoked from network); 7 Mar 2006 11:13:39 -0600<br>Received: from vm-180-52.vm-mail.com (206.82.180.52)<br>by xj4x4.net with SMTP; 7 Mar 2006 11:13:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-52.vm-mail.com with SMTP; 07 Mar 2006 11:13:26 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339584<br>From: Inside Deals <InsideDeals@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339584@vm-rewards.com><br>Subject: *****SPAM***** Your new 2006 vehicle now below sticker price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MI<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2006 | Friend <jim@rcw19190020.com> | Debt Settlement <DebtSettlement@vm-mail.com> | Arrange one affordable monthly payment | MailCenter <mailcenter+339714@vm-rewards.com> | vm-mail.com | ehahome.com, rcw19190020.com | Ad for debt settlement service | | X-Persona: <RCW><br>Return-Path: <mailcenter339714@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 17987 invoked from network); 8 Mar 2006 21:30:49 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by ehahome.com with SMTP; 8 Mar 2006 21:30:44 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Mar 2006 21:30:31 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339714<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339714@vm-rewards.com><br>Subject: Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/8/2006 | Friend <jim@rcw19190020.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+339704@vm-rewards.com> | vm-mail.com | gnwalpha.org | Ad for University of Phoenix | | X-Persona: <RCW><br>Return-Path: <mailcenter339704@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 11938 invoked from network); 8 Mar 2006 18:11:56 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gnwalpha.org with SMTP; 8 Mar 2006 18:11:53 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Mar 2006 18:11:41 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339704<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339704@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/8/2006 | <jon@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+339638@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for credit card | | Return-Path: <mailcenter339638@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5928 invoked from network); 8 Mar 2006 07:36:29 -0600<br>Received: from vm-181-27.vm-mail.com (206.82.181.27)<br>by jammtomm.com with SMTP; 8 Mar 2006 07:36:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-27.vm-mail.com with SMTP; 08 Mar 2006 07:36:17 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339638<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339638@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2006 | Friend <jim@rcw19190020.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+339636@vm-rewards.com> | vm-mail.com | jammtomm.com, rcw19190020.com | Ad for credit card | | X-Persona: <RCW><br>Return-Path: <mailcenter339636@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 31264 invoked from network); 8 Mar 2006 09:22:03 -0600<br>Received: from vm-180-224.vm-mail.com (206.82.180.224)<br>by jammtomm.com with SMTP; 8 Mar 2006 09:22:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-224.vm-mail.com with SMTP; 08 Mar 2006 09:21:51 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 339636<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339636@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/8/2006 | Friend <jim@rcw19190020.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+339638@vm-rewards.com> | vm-mail.com | jaykaysplace.com, rcw19190020.com | Ad for credit card | | X-Persona: <RCW><br>Return-Path: <mailcenter339638@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 31617 invoked from network); 8 Mar 2006 08:42:51 -0600<br>Received: from vm-181-86.vm-mail.com (206.82.181.86)<br>by jaykaysplace.com with SMTP; 8 Mar 2006 08:42:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-86.vm-mail.com with SMTP; 08 Mar 2006 08:42:40 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 339638<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339638@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/8/2006 | Friend <jim@rcw19190020.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play Bingo just for the fun of it without risk | MailCenter <mailcenter+339676@vm-rewards.com> | vm-mail.com | jaykaysplace.com, rcw19190020.com | Ad for online bingo site | | X-Persona: <RCW><br>Return-Path: <mailcenter339676@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 15300 invoked from network); 8 Mar 2006 14:36:21 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 8 Mar 2006 14:36:21 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Mar 2006 14:36:08 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 339676<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339676@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Jay <jay@jaycelia.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+339676@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339676@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4193 invoked from network); 8 Mar 2006 15:02:16 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 8 Mar 2006 15:02:14 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Mar 2006 15:02:02 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339676<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339676@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 3/9/2006 | Jay <jay@jaycelia.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+339676@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339676@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4193 invoked from network); 8 Mar 2006 15:02:16 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 8 Mar 2006 15:02:14 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Mar 2006 15:02:02 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339676<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339676@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+339716@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for University of Phoenix | | Return-Path: <mailcenter339716@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3618 invoked from network); 9 Mar 2006 03:05:16 -0600<br>Received: from vm-181-191.vm-mail.com (206.82.181.191)<br>by anthonycentral.com with SMTP; 9 Mar 2006 03:05:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-191.vm-mail.com with SMTP; 09 Mar 2006 03:05:03 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339716<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339716@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |
| 3/9/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+339716@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for University of Phoenix | | Return-Path: <mailcenter339716@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3618 invoked from network); 9 Mar 2006 03:05:16 -0600<br>Received: from vm-181-191.vm-mail.com (206.82.181.191)<br>by anthonycentral.com with SMTP; 9 Mar 2006 03:05:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-191.vm-mail.com with SMTP; 09 Mar 2006 03:05:03 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339716<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339716@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <jon@jaykaysplace.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+339726@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for dating advice newsletter | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339726@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 32227 invoked from network); 9 Mar 2006 09:07:18 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 9 Mar 2006 09:07:17 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 09 Mar 2006 09:07:05 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339726<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339726@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI |
| 3/9/2006 | Friend <celia@celiajay.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+339676@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339676@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1069 invoked from network); 8 Mar 2006 14:59:08 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by celiajay.com with SMTP; 8 Mar 2006 14:59:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 08 Mar 2006 14:58:53 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339676<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339676@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <celia@celiajay.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+339676@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339676@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1069 invoked from network); 8 Mar 2006 14:59:08 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by celiajay.com with SMTP; 8 Mar 2006 14:59:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 08 Mar 2006 14:58:53 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339676<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339676@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/9/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+339704@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for University of Phoenix | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339704@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 11492 invoked from network); 8 Mar 2006 18:33:47 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by celiajay.com with SMTP; 8 Mar 2006 18:33:46 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Mar 2006 18:33:34 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 339704<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339704@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+339704@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for University of Phoenix | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339704@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 11492 invoked from network); 8 Mar 2006 18:33:47 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by celiajay.com with SMTP; 8 Mar 2006 18:33:46 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Mar 2006 18:33:34 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339704<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339704@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/9/2006 | Jay <jay@jaycelia.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+339726@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for dating advice newsletter | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339726@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1056 invoked from network); 9 Mar 2006 09:07:20 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by celiajay.com with SMTP; 9 Mar 2006 09:07:20 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 09 Mar 2006 09:07:04 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339726<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339726@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Jay <jay@jaycelia.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+339726@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for dating advice newsletter | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339726@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1056 invoked from network); 9 Mar 2006 09:07:20 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by celiajay.com with SMTP; 9 Mar 2006 09:07:20 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 09 Mar 2006 09:07:04 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339726<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339726@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 3/9/2006 | Friend <jon@jaykaysplace.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | *****SPAM***** Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+339704@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for University of Phoenix | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339704@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 17091 invoked from network); 8 Mar 2006 18:35:10 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by celiajay.com with SMTP; 8 Mar 2006 18:35:09 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Mar 2006 18:34:57 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339704<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339704@vm-rewards.com><br>Subject: *****SPAM***** Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <jon@jaykaysplace.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+339716@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for University of Phoenix | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339716@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 4418 invoked from network); 9 Mar 2006 03:05:17 -0600<br>Received: from vm-181-251.vm-mail.com (206.82.181.251)<br>by celiajay.com with SMTP; 9 Mar 2006 03:05:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-251.vm-mail.com with SMTP; 09 Mar 2006 03:05:04 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339716<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339716@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/9/2006 | Friend <celia@celiajay.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+339716@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for University of Phoenix | | X-Persona: <Celia><br>Return-Path: <mailcenter339716@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3585 invoked from network); 9 Mar 2006 04:11:10 -0600<br>Received: from vm-181-216.vm-mail.com (206.82.181.216)<br>by chiefmusician.net with SMTP; 9 Mar 2006 04:11:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-216.vm-mail.com with SMTP; 09 Mar 2006 04:10:55 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339716<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339716@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <celia@celiajay.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+339716@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for University of Phoenix | | X-Persona: <Celia><br>Return-Path: <mailcenter339716@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3585 invoked from network); 9 Mar 2006 04:11:10 -0600<br>Received: from vm-181-216.vm-mail.com (206.82.181.216)<br>by chiefmusician.net with SMTP; 9 Mar 2006 04:11:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-216.vm-mail.com with SMTP; 09 Mar 2006 04:10:55 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339716<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339716@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 3/9/2006 | Friend <jim@itdidnotendright.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+339676@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidntoendright.com | Ad for online bingo site | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339676@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17122 invoked from network); 8 Mar 2006 15:00:42 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by chiefmusician.net with SMTP; 8 Mar 2006 15:00:40 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Mar 2006 15:00:28 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 339676<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339676@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <jim@itdidnotendright.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+339676@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidntoendright.com | Ad for online bingo site | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339676@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17122 invoked from network); 8 Mar 2006 15:00:42 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by chiefmusician.net with SMTP; 8 Mar 2006 15:00:40 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Mar 2006 15:00:28 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60 99111109<br>X-MailingID: 339676<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339676@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/9/2006 | Friend <jim@itdidnotendright.com> | Dating Advice <DatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+339726@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for dating advice newsletter | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339726@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3522 invoked from network); 9 Mar 2006 09:03:27 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by clrobin.com with SMTP; 9 Mar 2006 09:03:27 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 09 Mar 2006 09:03:15 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60 99111109<br>X-MailingID: 339726<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339726@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/9/2006 | Friend <jim@itdidnotendright.com> | Dating Advice <DatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+339726@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for dating advice newsletter | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339726@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3522 invoked from network); 9 Mar 2006 09:03:27 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by clrobin.com with SMTP; 9 Mar 2006 09:03:27 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 09 Mar 2006 09:03:15 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60 99111109<br>X-MailingID: 339726<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339726@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <jon@jaykaysplace.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+339714@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for debt settlement service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339714@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 3650 invoked from network); 8 Mar 2006 21:49:47 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by clrobin.com with SMTP; 8 Mar 2006 21:49:47 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Mar 2006 21:49:34 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339714<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339714@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/9/2006 | Friend <jon@jaykaysplace.com> | Russ Dalbey <RussDalbey@vm-mail.com> | *****SPAM***** Three simple money making tips | MailCenter <mailcenter+339652@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for real estate investment system | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339652@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 28935 invoked from network); 8 Mar 2006 11:18:14 -0600<br>Received: from vm-180-171.vm-mail.com (206.82.180.171)<br>by clrobin.com with SMTP; 8 Mar 2006 11:18:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-171.vm-mail.com with SMTP; 08 Mar 2006 11:17:55 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339652<br>From: Russ Dalbey <RussDalbey@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339652@vm-rewards.com><br>Subject: *****SPAM***** Three simple money making tips<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.6 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,HTML_TAG_E |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <jon@jaykaysplace.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awai | MailCenter <mailcenter+339748@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for Sears kitchen remodeling | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339748@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 30625 invoked from network); 9 Mar 2006 14:41:07 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by clrobin.com with SMTP; 9 Mar 2006 14:40:51 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 09 Mar 2006 14:40:36 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339748<br>From: The Home Specialists <TheHomeSpecialists@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339748@vm-rewards.com><br>Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,REMOVE_PAGE,REMOVE_REMO |
| 3/9/2006 | Friend <jim@rcw19190020.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+339716@vm-rewards.com> | vm-mail.com | clrobin.com, rcw19190020.com | Ad for University of Phoenix | | X-Persona: <RCW><br>Return-Path: <mailcenter339716@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 27236 invoked from network); 9 Mar 2006 04:16:42 -0600<br>Received: from vm-181-104.vm-mail.com (206.82.181.104)<br>by clrobin.com with SMTP; 9 Mar 2006 04:16:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-104.vm-mail.com with SMTP; 09 Mar 2006 04:16:22 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 339716<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339716@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/9/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+339638@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339638@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 867 invoked from network); 8 Mar 2006 07:36:16 -0600<br>Received: from vm-181-201.vm-mail.com (206.82.181.201)<br>by ehahome.com with SMTP; 8 Mar 2006 07:36:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-201.vm-mail.com with SMTP; 08 Mar 2006 07:36:05 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339638<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339638@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+339638@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339638@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 867 invoked from network); 8 Mar 2006 07:36:16 -0600<br>Received: from vm-181-201.vm-mail.com (206.82.181.201)<br>by ehahome.com with SMTP; 8 Mar 2006 07:36:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-201.vm-mail.com with SMTP; 08 Mar 2006 07:36:05 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 339638<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339638@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/9/2006 | Friend <jim@itdidnotendright.com> | Debt Settlement <DebtSettlement@vm-mail.com> | Arrange one affordable monthly payment | MailCenter <mailcenter+339714@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for debt settlement service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339714@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5928 invoked from network); 8 Mar 2006 21:48:30 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by ehahome.com with SMTP; 8 Mar 2006 21:48:29 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Mar 2006 21:48:17 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 339714<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339714@vm-rewards.com><br>Subject: Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/9/2006 | Friend <jim@itdidnotendright.com> | Debt Settlement <DebtSettlement@vm-mail.com> | Arrange one affordable monthly payment | MailCenter <mailcenter+339714@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for debt settlement service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339714@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5928 invoked from network); 8 Mar 2006 21:48:30 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by ehahome.com with SMTP; 8 Mar 2006 21:48:29 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Mar 2006 21:48:17 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 339714<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339714@vm-rewards.com><br>Subject: Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <jim@rcw19190020.com> | Dating Advice <DatingAdvice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+339726@vm-rewards.com> | vm-mail.com | ehahome.com, rcw19190020.com | Ad for dating advice newsletter | | X-Persona: <RCW><br>Return-Path: <mailcenter339726@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 16835 invoked from network); 9 Mar 2006 08:25:15 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by ehahome.com with SMTP; 9 Mar 2006 08:25:14 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 09 Mar 2006 08:25:03 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339726<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339726@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/9/2006 | Friend <jim@rcw19190020.com> | Online Dating for Spiritual People <OnlineDatingforSpiritualPeople@vm-mail.com> | View photos of spiritual singles in your area | MailCenter <mailcenter+339734@vm-rewards.com> | vm-mail.com | ehahome.com, rcw19190020.com | Ad for online personals | | X-Persona: <RCW><br>Return-Path: <mailcenter339734@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 18981 invoked from network); 9 Mar 2006 12:10:23 -0600<br>Received: from vm-181-176.vm-mail.com (206.82.181.176)<br>by ehahome.com with SMTP; 9 Mar 2006 12:10:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-176.vm-mail.com with SMTP; 09 Mar 2006 12:10:02 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339734<br>From: Online Dating for Spiritual People<br><OnlineDatingforSpiritualPeople@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339734@vm-rewards.com><br>Subject: View photos of spiritual singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Jay <jay@jaycelia.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339630@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for pet medications | | X-Persona: <Jay><br>Return-Path: <mailcenter339630@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6242 invoked from network); 7 Mar 2006 21:15:20 -0600<br>Received: from vm-181-239.vm-mail.com (206.82.181.239)<br>by gnwalpha.org with SMTP; 7 Mar 2006 21:15:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-239.vm-mail.com with SMTP; 07 Mar 2006 21:15:07 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111 09<br>X-MailingID: 339630<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339630@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/9/2006 | Jay <jay@jaycelia.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339630@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for pet medications | | X-Persona: <Jay><br>Return-Path: <mailcenter339630@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6242 invoked from network); 7 Mar 2006 21:15:20 -0600<br>Received: from vm-181-239.vm-mail.com (206.82.181.239)<br>by gnwalpha.org with SMTP; 7 Mar 2006 21:15:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-239.vm-mail.com with SMTP; 07 Mar 2006 21:15:07 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111 09<br>X-MailingID: 339630<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339630@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/9/2006 | Friend <celia@celiajay.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+339714@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for debt settlement service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339714@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5345 invoked from network); 8 Mar 2006 22:08:12 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gordonworks.com with SMTP; 8 Mar 2006 22:08:12 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Mar 2006 22:07:56 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 339714<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339714@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 3/9/2006 | Friend <celia@celiajay.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+339714@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for debt settlement service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339714@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5345 invoked from network); 8 Mar 2006 22:08:12 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gordonworks.com with SMTP; 8 Mar 2006 22:08:12 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Mar 2006 22:07:56 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 339714<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339714@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <celia@celiajay.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339630@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for pet medications | | X-Persona: <Celia><br>Return-Path: <mailcenter339630@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9060 invoked from network); 7 Mar 2006 22:59:06 -0600<br>Received: from vm-181-74.vm-mail.com (206.82.181.74)<br>by itdidnotendright.com with SMTP; 7 Mar 2006 22:59:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-74.vm-mail.com with SMTP; 07 Mar 2006 22:58:48 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339630<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339630@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63 |
| 3/9/2006 | Friend <celia@celiajay.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339630@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for pet medications | | X-Persona: <Celia><br>Return-Path: <mailcenter339630@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9060 invoked from network); 7 Mar 2006 22:59:06 -0600<br>Received: from vm-181-74.vm-mail.com (206.82.181.74)<br>by itdidnotendright.com with SMTP; 7 Mar 2006 22:59:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-74.vm-mail.com with SMTP; 07 Mar 2006 22:58:48 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339630<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339630@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+339638@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for credit card | | Return-Path: <mailcenter339638@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19843 invoked from network); 8 Mar 2006 08:37:32 -0600<br>Received: from vm-181-164.vm-mail.com (206.82.181.164)<br>by itdidnotendright.com with SMTP; 8 Mar 2006 08:37:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-164.vm-mail.com with SMTP; 08 Mar 2006 08:37:19 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339638<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339638@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/9/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+339638@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for credit card | | Return-Path: <mailcenter339638@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19843 invoked from network); 8 Mar 2006 08:37:32 -0600<br>Received: from vm-181-164.vm-mail.com (206.82.181.164)<br>by itdidnotendright.com with SMTP; 8 Mar 2006 08:37:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-164.vm-mail.com with SMTP; 08 Mar 2006 08:37:19 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339638<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339638@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <celia@celiajay.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+339726@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for dating advice newsletter | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339726@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17473 invoked from network); 9 Mar 2006 09:09:10 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by itdidnotendright.com with SMTP; 9 Mar 2006 09:09:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 09 Mar 2006 09:08:55 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339726<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339726@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 3/9/2006 | Friend <celia@celiajay.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+339726@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for dating advice newsletter | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339726@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17473 invoked from network); 9 Mar 2006 09:09:10 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by itdidnotendright.com with SMTP; 9 Mar 2006 09:09:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 09 Mar 2006 09:08:55 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339726<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339726@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,H<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <jim@itdidnotendright.com> | Online Dating for Spiritual People <OnlineDatingforSpiritualPeople@vm-mail.com> | View photos of spiritual singles in your area | MailCenter <mailcenter+339734@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for online personals | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339734@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7840 invoked from network); 9 Mar 2006 11:19:03 -0600<br>Received: from vm-181-17.vm-mail.com (206.82.181.17)<br>by jammtomm.com with SMTP; 9 Mar 2006 11:18:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-17.vm-mail.com with SMTP; 09 Mar 2006 11:18:41 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609 9111109<br>X-MailingID: 339734<br>From: Online Dating for Spiritual People<br><OnlineDatingforSpiritualPeople@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339734@vm-rewards.com><br>Subject: View photos of spiritual singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/9/2006 | Friend <jim@itdidnotendright.com> | Online Dating for Spiritual People <OnlineDatingforSpiritualPeople@vm-mail.com> | View photos of spiritual singles in your area | MailCenter <mailcenter+339734@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for online personals | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339734@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7840 invoked from network); 9 Mar 2006 11:19:03 -0600<br>Received: from vm-181-17.vm-mail.com (206.82.181.17)<br>by jammtomm.com with SMTP; 9 Mar 2006 11:18:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-17.vm-mail.com with SMTP; 09 Mar 2006 11:18:41 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609 9111109<br>X-MailingID: 339734<br>From: Online Dating for Spiritual People<br><OnlineDatingforSpiritualPeople@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339734@vm-rewards.com><br>Subject: View photos of spiritual singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/9/2006 | Jay <jay@jaycelia.com> | Russ Dalbey <RussDalbey@vm-mail.com> | *****SPAM***** Three simple money making tips | MailCenter <mailcenter+339652@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for real estate investment system | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339652@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27488 invoked from network); 8 Mar 2006 11:18:13 -0600<br>Received: from vm-180-127.vm-mail.com (206.82.180.127)<br>by jaycelia.com with SMTP; 8 Mar 2006 11:18:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-127.vm-mail.com with SMTP; 08 Mar 2006 11:17:55 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339652<br>From: Russ Dalbey <RussDalbey@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339652@vm-rewards.com><br>Subject: *****SPAM***** Three simple money making tips<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.6 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,MONEY_MAI<br>autolearn=no version=2.63 |
| 3/9/2006 | Jay <jay@jaycelia.com> | Russ Dalbey <RussDalbey@vm-mail.com> | *****SPAM***** Three simple money making tips | MailCenter <mailcenter+339652@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for real estate investment system | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339652@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27488 invoked from network); 8 Mar 2006 11:18:13 -0600<br>Received: from vm-180-127.vm-mail.com (206.82.180.127)<br>by jaycelia.com with SMTP; 8 Mar 2006 11:18:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-127.vm-mail.com with SMTP; 08 Mar 2006 11:17:55 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339652<br>From: Russ Dalbey <RussDalbey@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339652@vm-rewards.com><br>Subject: *****SPAM***** Three simple money making tips<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.6 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,MONEY_MAI<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/9/2006 | Friend <jim@itdidnotendright.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339630@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for pet medications | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339630@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16133 invoked from network); 7 Mar 2006 21:12:18 -0600<br>Received: from vm-181-221.vm-mail.com (206.82.181.221)<br>by jaycelia.com with SMTP; 7 Mar 2006 21:12:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-221.vm-mail.com with SMTP; 07 Mar 2006 21:12:02 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 339630<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339630@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/9/2006 | Friend <jim@itdidnotendright.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339630@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for pet medications | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339630@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16133 invoked from network); 7 Mar 2006 21:12:18 -0600<br>Received: from vm-181-221.vm-mail.com (206.82.181.221)<br>by jaycelia.com with SMTP; 7 Mar 2006 21:12:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-221.vm-mail.com with SMTP; 07 Mar 2006 21:12:02 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 339630<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339630@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <jon@jaykaysplace.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+339676@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for online bingo site | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339676@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 4391 invoked from network); 8 Mar 2006 15:02:16 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 8 Mar 2006 15:02:15 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Mar 2006 15:02:03 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339676<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339676@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 3/9/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+339616@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for Dish Network | | X-Persona: <Celia><br>Return-Path: <mailcenter339616@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 12898 invoked from network); 7 Mar 2006 19:13:35 -0600<br>Received: from vm-181-147.vm-mail.com (206.82.181.147)<br>by jaykaysplace.com with SMTP; 7 Mar 2006 19:13:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-147.vm-mail.com with SMTP; 07 Mar 2006 19:13:22 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339616<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339616@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+339616@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for Dish Network | | X-Persona: <Celia><br>Return-Path: <mailcenter339616@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 12898 invoked from network); 7 Mar 2006 19:13:35 -0600<br>Received: from vm-181-147.vm-mail.com (206.82.181.147)<br>by jaykaysplace.com with SMTP; 7 Mar 2006 19:13:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-147.vm-mail.com with SMTP; 07 Mar 2006 19:13:22 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339616<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339616@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/9/2006 | Friend <celia@celiajay.com> | Online Dating for Spiritual People <OnlineDatingforSpiritualPeople@vm-mail.com> | *****SPAM***** View photos of spiritual singles in your area | MailCenter <mailcenter+339734@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339734@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31907 invoked from network); 9 Mar 2006 12:07:53 -0600<br>Received: from vm-181-95.vm-mail.com (206.82.181.95)<br>by omniinnovations.com with SMTP; 9 Mar 2006 12:07:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-95.vm-mail.com with SMTP; 09 Mar 2006 12:07:24 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339734<br>From: Online Dating for Spiritual People<br><OnlineDatingforSpiritualPeople@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339734@vm-rewards.com><br>Subject: *****SPAM***** View photos of spiritual singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <celia@celiajay.com> | Online Dating for Spiritual People <OnlineDatingforSpiritualPeople@vm-mail.com> | *****SPAM***** View photos of spiritual singles in your area | MailCenter <mailcenter+339734@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339734@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31907 invoked from network); 9 Mar 2006 12:07:53 -0600<br>Received: from vm-181-95.vm-mail.com (206.82.181.95)<br>by omniinnovations.com with SMTP; 9 Mar 2006 12:07:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-95.vm-mail.com with SMTP; 09 Mar 2006 12:07:24 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339734<br>From: Online Dating for Spiritual People<br><OnlineDatingforSpiritualPeople@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339734@vm-rewards.com><br>Subject: *****SPAM***** View photos of spiritual singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |
| 3/9/2006 | Friend <celia@celiajay.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+339704@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for University of Phoenix | | X-Persona: <Celia><br>Return-Path: <mailcenter339704@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25795 invoked from network); 8 Mar 2006 18:14:26 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by omniinnovations.com with SMTP; 8 Mar 2006 18:14:22 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 08 Mar 2006 18:14:10 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339704<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339704@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <celia@celiajay.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+339704@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for University of Phoenix | | X-Persona: <Celia><br>Return-Path: <mailcenter339704@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25795 invoked from network); 8 Mar 2006 18:14:26 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by omniinnovations.com with SMTP; 8 Mar 2006 18:14:22 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 08 Mar 2006 18:14:10 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339704<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339704@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 3/9/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+339716@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for University of Phoenix | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339716@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9379 invoked from network); 9 Mar 2006 03:04:18 -0600<br>Received: from vm-181-125.vm-mail.com (206.82.181.125)<br>by omniinnovations.com with SMTP; 9 Mar 2006 03:04:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-125.vm-mail.com with SMTP; 09 Mar 2006 03:04:04 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339716<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339716@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+339716@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for University of Phoenix | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339716@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9379 invoked from network); 9 Mar 2006 03:04:18 -0600<br>Received: from vm-181-125.vm-mail.com (206.82.181.125)<br>by omniinnovations.com with SMTP; 9 Mar 2006 03:04:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-125.vm-mail.com with SMTP; 09 Mar 2006 03:04:04 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339716<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339716@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/9/2006 | Jay <jay@jaycelia.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+339714@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for debt settlement service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339714@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9635 invoked from network); 8 Mar 2006 21:49:52 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by omniinnovations.com with SMTP; 8 Mar 2006 21:49:51 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Mar 2006 21:49:34 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339714<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339714@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Jay <jay@jaycelia.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+339714@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for debt settlement service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339714@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9635 invoked from network); 8 Mar 2006 21:49:52 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by omniinnovations.com with SMTP; 8 Mar 2006 21:49:51 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Mar 2006 21:49:34 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339714<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339714@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/9/2006 | Jay <jay@jaycelia.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | *****SPAM***** Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+339704@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for University of Phoenix | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339704@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18372 invoked from network); 8 Mar 2006 18:35:11 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by rcw19190020.com with SMTP; 8 Mar 2006 18:35:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Mar 2006 18:34:57 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339704<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339704@vm-rewards.com><br>Subject: *****SPAM***** Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Jay <jay@jaycelia.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | *****SPAM***** Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+339704@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for University of Phoenix | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339704@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18372 invoked from network); 8 Mar 2006 18:35:11 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by rcw19190020.com with SMTP; 8 Mar 2006 18:35:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Mar 2006 18:34:57 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339704<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339704@vm-rewards.com><br>Subject: *****SPAM***** Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M ESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 3/9/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+339638@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for credit card | | X-Persona: <Jay><br>Return-Path: <mailcenter339638@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5032 invoked from network); 8 Mar 2006 07:36:28 -0600<br>Received: from vm-181-197.vm-mail.com (206.82.181.197)<br>by xj4x4.net with SMTP; 8 Mar 2006 07:36:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-197.vm-mail.com with SMTP; 08 Mar 2006 07:36:17 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339638<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339638@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_M ESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESE NT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+339638@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for credit card | | X-Persona: <Jay><br>Return-Path: <mailcenter339638@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5032 invoked from network); 8 Mar 2006 07:36:28 -0600<br>Received: from vm-181-197.vm-mail.com (206.82.181.197)<br>by xj4x4.net with SMTP; 8 Mar 2006 07:36:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-197.vm-mail.com with SMTP; 08 Mar 2006 07:36:17 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339638<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339638@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/9/2006 | Friend <jim@rcw19190020.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | Sears Kitchen Solutions: Your dream kitchen awaits | MailCenter <mailcenter+339748@vm-rewards.com> | vm-mail.com | xj4x4.net, rcw19190020.com | Ad for Sears kitchen remodeling | | X-Persona: <RCW><br>Return-Path: <mailcenter339748@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 1698 invoked from network); 9 Mar 2006 14:30:41 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by xj4x4.net with SMTP; 9 Mar 2006 14:30:39 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 09 Mar 2006 14:30:11 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339748<br>From: The Home Specialists <TheHomeSpecialists@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339748@vm-rewards.com><br>Subject: Sears Kitchen Solutions: Your dream kitchen awaits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Jamila <mila@jammtomm.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+339776@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339776@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 10 Mar 2006 03:08:16 -0600<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.8 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br><br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br><br>RCVD_IN_BL_SPAMCOP_NET,REMOVE_PAGE,REMOVE_REMOVAL_1WORD autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44114200.4D2A653E"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block |
| 3/10/2006 | Jamila <mila@jammtomm.com> | Coupon Book <CouponBook@vm-mail.com> | *****SPAM***** The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+339784@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339784@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 10 Mar 2006 09:08:10 -0600<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** The 2006 Entertainment Coupon Book - half off<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4411965A.FE9388F3"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/10/2006 | Friend <celia@celiajay.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+339780@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for golf equipment site | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339780@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20278 invoked from network); 10 Mar 2006 06:05:08 -0600<br>Received: from vm-181-98.vm-mail.com (206.82.181.98)<br>by anthonycentral.com with SMTP; 10 Mar 2006 06:05:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-98.vm-mail.com with SMTP; 10 Mar 2006 06:04:55 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339780<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339780@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG |
| 3/10/2006 | Friend <celia@celiajay.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+339780@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for golf equipment site | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339780@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20278 invoked from network); 10 Mar 2006 06:05:08 -0600<br>Received: from vm-181-98.vm-mail.com (206.82.181.98)<br>by anthonycentral.com with SMTP; 10 Mar 2006 06:05:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-98.vm-mail.com with SMTP; 10 Mar 2006 06:04:55 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339780<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339780@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Friend <celia@celiajay.com> | MatchToMatch <MatchToMatch@vm-mail.com> | *****SPAM***** Open to find a mate, date or friend | MailCenter <mailcenter+339792@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for online dating site | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339792@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19330 invoked from network); 10 Mar 2006 11:44:34 -0600<br>Received: from vm-180-124.vm-mail.com (206.82.180.124)<br>by anthonycentral.com with SMTP; 10 Mar 2006 11:44:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-124.vm-mail.com with SMTP; 10 Mar 2006 11:44:14 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339792<br>From: MatchToMatch <MatchToMatch@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339792@vm-rewards.com><br>Subject: *****SPAM***** Open to find a mate, date or friend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 3/10/2006 | Friend <celia@celiajay.com> | MatchToMatch <MatchToMatch@vm-mail.com> | *****SPAM***** Open to find a mate, date or friend | MailCenter <mailcenter+339792@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for online dating site | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339792@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19330 invoked from network); 10 Mar 2006 11:44:34 -0600<br>Received: from vm-180-124.vm-mail.com (206.82.180.124)<br>by anthonycentral.com with SMTP; 10 Mar 2006 11:44:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-124.vm-mail.com with SMTP; 10 Mar 2006 11:44:14 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339792<br>From: MatchToMatch <MatchToMatch@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339792@vm-rewards.com><br>Subject: *****SPAM***** Open to find a mate, date or friend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Friend <celia@celiajay.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awai | MailCenter <mailcenter+339748@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for Sears kitchen remodeling | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339748@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27234 invoked from network); 9 Mar 2006 15:17:32 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 9 Mar 2006 15:17:32 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 09 Mar 2006 15:17:20 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 339748<br>From: The Home Specialists <TheHomeSpecialists@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339748@vm-rewards.com><br>Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,REMOVE_PAGE,REMOVE_REMO |
| 3/10/2006 | Friend <celia@celiajay.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awai | MailCenter <mailcenter+339748@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for Sears kitchen remodeling | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339748@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27234 invoked from network); 9 Mar 2006 15:17:32 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 9 Mar 2006 15:17:32 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 09 Mar 2006 15:17:20 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 339748<br>From: The Home Specialists <TheHomeSpecialists@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339748@vm-rewards.com><br>Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,REMOVE_PAGE,REMOVE_REMO |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Friend <jon@jaykaysplace.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+339780@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for golf equipment site | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339780@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21025 invoked from network); 10 Mar 2006 05:32:55 -0600<br>Received: from vm-181-80.vm-mail.com (206.82.181.80)<br>by anthonycentral.com with SMTP; 10 Mar 2006 05:32:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-80.vm-mail.com with SMTP; 10 Mar 2006 05:32:25 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339780<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339780@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG, |
| 3/10/2006 | Friend <jim@rcw19190020.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+339776@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Ad for Sears replacement windows | | X-Persona: <RCW><br>Return-Path: <mailcenter339776@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 4777 invoked from network); 10 Mar 2006 02:30:25 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by anthonycentral.com with SMTP; 10 Mar 2006 02:30:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 10 Mar 2006 02:30:11 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 339776<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339776@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Jamila <mila@jammtomm.com> | Careers in Health <CareersinHealth@vm-mail.com> | *****SPAM***** Join the fast-growing healthcare field | MailCenter <mailcenter+339732@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339732@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 09 Mar 2006 11:15:21 -0600<br>From: Careers in Health <CareersinHealth@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Join the fast-growing healthcare field<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONT_INVISIBLE,HTML_IMAGE_ONLY_04,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441062A9.6C89913F"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/10/2006 | Friend <jon@jaykaysplace.com> | Coupon Book <CouponBook@vm-mail.com> | *****SPAM***** The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+339784@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | Ad for the Entertainment coupon boook | Forward from SPAM filter | Delivered-To: 12-jon@jaykaysplace.com<br>X-ClientHost: 10611111006410609712110709712111511210809709910104609911110 9<br>X-MailingID: 339784<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Reply-To: MailCenter <mailcenter+339784@vm-rewards.com><br>Subject: *****SPAM***** The 2006 Entertainment Coupon Book - half off<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE_BODY,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,SAVE_UP_TO,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 SAVE_UP_TO BODY: Save Up To<br>* 0.9 HTML_IMAGE_RATIO_04 BODY: HTML has a low ratio of text to image area<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color i<br>* 1.7 HTML_IMAGE_ONLY_06 BODY: HTML: images with 400-60 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Friend <jim@rcw19190020.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | Sears Siding - make your home look like new again | MailCenter <mailcenter+339808@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for Sears siding | | X-Persona: <RCW><br>Return-Path: <mailcenter339808@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 13283 invoked from network); 10 Mar 2006 14:37:46 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by chiefmusician.net with SMTP; 10 Mar 2006 14:37:46 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 10 Mar 2006 14:37:33 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 339808<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339808@vm-rewards.com><br>Subject: Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/10/2006 | Jamila <mila@jammtomm.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awai | MailCenter <mailcenter+339748@vm-rewards.com> | vm-mail.com | clrobin.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339748@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 09 Mar 2006 14:40:53 -0600<br>From: The Home Specialists <TheHomeSpecialists@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.7 required=7.0 tests=BAYES_90,BLANK_LINES_80_90,<br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,<br>REMOVE_PAGE,REMOVE_REMOVAL_1WORD autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441092D5.FB25FFE6"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Friend <jon@jaykaysplace.com> | Govt Grants <GovtGrants@vm-mail.com> | Let the goverment fund your dreams | MailCenter <mailcenter+339788@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for services for researching government grants | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339788@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 320 invoked from network); 10 Mar 2006 11:14:18 -0600<br>Received: from vm-181-132.vm-mail.com (206.82.181.132)<br>by clrobin.com with SMTP; 10 Mar 2006 11:14:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-132.vm-mail.com with SMTP; 10 Mar 2006 11:13:58 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339788<br>From: Govt Grants <GovtGrants@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339788@vm-rewards.com><br>Subject: Let the goverment fund your dreams<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 3/10/2006 | Friend <jim@rcw19190020.com> | Gold Key Resorts <GoldKeyResorts@vm-mail.com> | Virginia Beach family pack | MailCenter <mailcenter+339832@vm-rewards.com> | vm-mail.com | clrobin.com, rcw19190020.com | Ad for travel service | | X-Persona: <RCW><br>Return-Path: <mailcenter339832@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 27971 invoked from network); 10 Mar 2006 16:43:56 -0600<br>Received: from vm-181-245.vm-mail.com (206.82.181.245)<br>by clrobin.com with SMTP; 10 Mar 2006 16:43:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-245.vm-mail.com with SMTP; 10 Mar 2006 16:43:43 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911 1109<br>X-MailingID: 339832<br>From: Gold Key Resorts <GoldKeyResorts@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339832@vm-rewards.com><br>Subject: Virginia Beach family pack<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Jamila <mila@jammtomm.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | *****SPAM***** Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+339704@vm-rewards.com> | vm-mail.com | ehahome.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339704@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 08 Mar 2006 18:35:11 -0600<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Introducing FlexNet from University of Phoenix<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.9 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_440F783F.7F79AD6F"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/10/2006 | Friend <jim@itdidnotendright.com> | MatchToMatch <MatchToMatch@vm-mail.com> | Open to find a mate, date or friend | MailCenter <mailcenter+339792@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for online dating site | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339792@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5121 invoked from network); 10 Mar 2006 11:11:07 -0600<br>Received: from vm-180-209.vm-mail.com (206.82.180.209)<br>by ehahome.com with SMTP; 10 Mar 2006 11:11:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-209.vm-mail.com with SMTP; 10 Mar 2006 11:10:54 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339792<br>From: MatchToMatch <MatchToMatch@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339792@vm-rewards.com><br>Subject: Open to find a mate, date or friend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Friend <jim@itdidnotendright.com> | MatchToMatch <MatchToMatch@vm-mail.com> | Open to find a mate, date or friend | MailCenter <mailcenter+339792@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for online dating site | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339792@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5121 invoked from network); 10 Mar 2006 11:11:07 -0600<br>Received: from vm-180-209.vm-mail.com (206.82.180.209)<br>by ehahome.com with SMTP; 10 Mar 2006 11:11:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-209.vm-mail.com with SMTP; 10 Mar 2006 11:10:54 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 339792<br>From: MatchToMatch <MatchToMatch@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339792@vm-rewards.com><br>Subject: Open to find a mate, date or friend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/10/2006 | Friend <jim@itdidnotendright.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+339784@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for the Entertainment coupon boook | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339784@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8576 invoked from network); 10 Mar 2006 09:04:26 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by ehahome.com with SMTP; 10 Mar 2006 09:04:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 10 Mar 2006 09:04:07 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 339784<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339784@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/10/2006 | Friend <jim@itdidnotendright.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+339784@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for the Entertainment coupon boook | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339784@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8576 invoked from network); 10 Mar 2006 09:04:26 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by ehahome.com with SMTP; 10 Mar 2006 09:04:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 10 Mar 2006 09:04:07 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 339784<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339784@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Jay <jay@jaycelia.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awai | MailCenter <mailcenter+339748@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for Sears kitchen remodeling | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339748@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25956 invoked from network); 9 Mar 2006 14:40:59 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by ehahome.com with SMTP; 9 Mar 2006 14:40:52 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 09 Mar 2006 14:40:35 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339748<br>From: The Home Specialists <TheHomeSpecialists@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339748@vm-rewards.com><br>Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,REMOVE_PAGE,REMOVE_REMO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 3/10/2006 | Jay <jay@jaycelia.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awai | MailCenter <mailcenter+339748@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for Sears kitchen remodeling | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339748@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25956 invoked from network); 9 Mar 2006 14:40:59 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by ehahome.com with SMTP; 9 Mar 2006 14:40:52 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 09 Mar 2006 14:40:35 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339748<br>From: The Home Specialists <TheHomeSpecialists@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339748@vm-rewards.com><br>Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,REMOVE_PAGE,REMOVE_REMO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Jamila <mila@jammtomm.com> | Your Bingo Connection <BingoConnection@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+339676@vm-rewards.com> | vm-mail.com | gnwalpha.org | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339676@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 08 Mar 2006 15:02:18 -0600<br>From: Your Bingo Connection <BingoConnection@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.9 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_440F465A.3A1124F3"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/10/2006 | Jay <jay@jaycelia.com> | Coupon Book <CouponBook@vm-mail.com> | *****SPAM***** The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+339784@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for the Entertainment coupon boook | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339784@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3301 invoked from network); 10 Mar 2006 09:08:23 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by gnwalpha.org with SMTP; 10 Mar 2006 09:08:14 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 10 Mar 2006 09:08:01 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339784<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339784@vm-rewards.com><br>Subject: *****SPAM***** The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Jay <jay@jaycelia.com> | Coupon Book <CouponBook@vm-mail.com> | *****SPAM***** The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+339784@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for the Entertainment coupon boook | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339784@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3301 invoked from network); 10 Mar 2006 09:08:23 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by gnwalpha.org with SMTP; 10 Mar 2006 09:08:14 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 10 Mar 2006 09:08:01 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339784<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339784@vm-rewards.com><br>Subject: *****SPAM***** The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 3/10/2006 | Jay <jay@jaycelia.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+339780@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for golf equipment site | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339780@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25825 invoked from network); 10 Mar 2006 05:33:05 -0600<br>Received: from vm-181-81.vm-mail.com (206.82.181.81)<br>by gordonworks.com with SMTP; 10 Mar 2006 05:33:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-81.vm-mail.com with SMTP; 10 Mar 2006 05:32:25 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339780<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339780@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MES<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Jay <jay@jaycelia.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+339780@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for golf equipment site | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339780@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25825 invoked from network); 10 Mar 2006 05:33:05 -0600<br>Received: from vm-181-81.vm-mail.com (206.82.181.81)<br>by gordonworks.com with SMTP; 10 Mar 2006 05:33:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-81.vm-mail.com with SMTP; 10 Mar 2006 05:32:25 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339780<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339780@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br>HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_06,HTML_MES<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |
| 3/10/2006 | Friend <jim@rcw19190020.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Test and keep custom made golf equipment | MailCenter <mailcenter+339780@vm-rewards.com> | vm-mail.com | gordonworks.com, rcw19190020.com | Ad for golf equipment site | | X-Persona: <RCW><br>Return-Path: <mailcenter339780@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 418 invoked from network); 10 Mar 2006 06:06:55 -0600<br>Received: from vm-181-14.vm-mail.com (206.82.181.14)<br>by gordonworks.com with SMTP; 10 Mar 2006 06:06:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-14.vm-mail.com with SMTP; 10 Mar 2006 06:06:42 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 339780<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339780@vm-rewards.com><br>Subject: Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Jamila <mila@jammtomm.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | *****SPAM***** Education that fits your life | MailCenter <mailcenter+339716@vm-rewards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339716@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 09 Mar 2006 03:05:10 -0600<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Education that fits your life<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_440FEFC6.0407E330"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/10/2006 | Friend <jim@rcw19190020.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+339784@vm-rewards.com> | vm-mail.com | itdidnotendright.com, rcw19190020.com | Ad for the Entertainment coupon boook | | X-Persona: <RCW><br>Return-Path: <mailcenter339784@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 25703 invoked from network); 10 Mar 2006 08:25:08 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by itdidnotendright.com with SMTP; 10 Mar 2006 08:24:53 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 10 Mar 2006 08:24:24 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339784<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339784@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+339638@vm-rewards.com> | vm-mail.com | jammtomm.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339638@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 08 Mar 2006 07:36:31 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** No tricks, no surprises<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_440EDDDF.01418DA0"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/10/2006 | Friend <jim@rcw19190020.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+339840@vm-rewards.com> | vm-mail.com | jammtomm.com, rcw19190020.com | Ad for services for finding culinary schools | | X-Persona: <RCW><br>Return-Path: <mailcenter339840@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 19425 invoked from network); 10 Mar 2006 20:31:32 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 10 Mar 2006 20:31:22 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 10 Mar 2006 20:30:59 -0600<br>X-ClientHost: 10610510906411409911904905704905704804805004804609911 1109<br>X-MailingID: 339840<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339840@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Jay <jay@jaycelia.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+339776@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for Sears replacement windows | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339776@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26656 invoked from network); 10 Mar 2006 03:08:32 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 10 Mar 2006 03:08:31 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 10 Mar 2006 03:08:19 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339776<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339776@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.5 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,HTML_IMAGE_RATIO_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,REMOVE_PAGE,REMOVE_REMO |
| 3/10/2006 | Jay <jay@jaycelia.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+339776@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for Sears replacement windows | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339776@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26656 invoked from network); 10 Mar 2006 03:08:32 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 10 Mar 2006 03:08:31 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 10 Mar 2006 03:08:19 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339776<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339776@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.5 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,HTML_IMAGE_RATIO_08,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,REMOVE_PAGE,REMOVE_REMO |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/10/2006 | Friend <celia@celiajay.com> | Coupon Book <CouponBook@vm-mail.com> | *****SPAM***** The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+339784@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for the Entertainment coupon boook | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339784@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32001 invoked from network); 10 Mar 2006 09:27:57 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaycelia.com with SMTP; 10 Mar 2006 09:27:57 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 10 Mar 2006 09:27:44 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339784<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339784@vm-rewards.com><br>Subject: *****SPAM***** The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI |
| 3/10/2006 | Friend <celia@celiajay.com> | Coupon Book <CouponBook@vm-mail.com> | *****SPAM***** The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+339784@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for the Entertainment coupon boook | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339784@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32001 invoked from network); 10 Mar 2006 09:27:57 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaycelia.com with SMTP; 10 Mar 2006 09:27:57 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 10 Mar 2006 09:27:44 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339784<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339784@vm-rewards.com><br>Subject: *****SPAM***** The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Friend <jim@itdidnotendright.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+339776@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for Sears replacement windows | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339776@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31907 invoked from network); 10 Mar 2006 03:04:58 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 10 Mar 2006 03:04:57 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 10 Mar 2006 03:04:45 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339776<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339776@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/10/2006 | Friend <jim@itdidnotendright.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+339776@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for Sears replacement windows | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339776@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31907 invoked from network); 10 Mar 2006 03:04:58 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 10 Mar 2006 03:04:57 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 10 Mar 2006 03:04:45 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339776<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339776@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/10/2006 | Friend <jim@itdidnotendright.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+339776@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for Sears replacement windows | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339776@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31907 invoked from network); 10 Mar 2006 03:04:58 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 10 Mar 2006 03:04:57 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 10 Mar 2006 03:04:45 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339776<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339776@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Jamila <mila@jammtomm.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+339714@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339714@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 08 Mar 2006 21:49:44 -0600<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.3 required=7.0 tests=BAYES_99,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_440FA5D8.6F7795DD"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/10/2006 | Jamila <mila@jammtomm.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+339780@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339780@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 10 Mar 2006 05:34:08 -0600<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=7.0 tests=BAYES_80,BLANK_LINES_70_80,<br><br>CLICK_BELOW,DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONT_BIG,HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44116430.CB5F49D2"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Friend <jim@itdidnotendright.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Test and keep custom made golf equipment | MailCenter <mailcenter+339780@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for golf equipment site | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339780@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13891 invoked from network); 10 Mar 2006 05:32:28 -0600<br>Received: from vm-181-7.vm-mail.com (206.82.181.7)<br>by jaykaysplace.com with SMTP; 10 Mar 2006 05:32:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-7.vm-mail.com with SMTP; 10 Mar 2006 05:32:10 -0600<br>X-ClientHost: 10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 339780<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339780@vm-rewards.com><br>Subject: Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/10/2006 | Friend <jim@itdidnotendright.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Test and keep custom made golf equipment | MailCenter <mailcenter+339780@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for golf equipment site | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339780@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13891 invoked from network); 10 Mar 2006 05:32:28 -0600<br>Received: from vm-181-7.vm-mail.com (206.82.181.7)<br>by jaykaysplace.com with SMTP; 10 Mar 2006 05:32:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-7.vm-mail.com with SMTP; 10 Mar 2006 05:32:10 -0600<br>X-ClientHost: 10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 339780<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339780@vm-rewards.com><br>Subject: Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/10/2006 | Jay <jay@jaycelia.com> | Govt Grants <GovtGrants@vm-mail.com> | Let the goverment fund your dreams | MailCenter <mailcenter+339788@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for services for researching government grants | | X-Persona: <Jay><br>Return-Path: <mailcenter339788@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32707 invoked from network); 10 Mar 2006 11:14:18 -0600<br>Received: from vm-181-64.vm-mail.com (206.82.181.64)<br>by jaykaysplace.com with SMTP; 10 Mar 2006 11:14:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-64.vm-mail.com with SMTP; 10 Mar 2006 11:13:58 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339788<br>From: Govt Grants <GovtGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339788@vm-rewards.com><br>Subject: Let the goverment fund your dreams<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Jay <jay@jaycelia.com> | Govt Grants <GovtGrants@vm-mail.com> | Let the goverment fund your dreams | MailCenter <mailcenter+339788@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for services for researching government grants | | X-Persona: <Jay><br>Return-Path: <mailcenter339788@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32707 invoked from network); 10 Mar 2006 11:14:18 -0600<br>Received: from vm-181-64.vm-mail.com (206.82.181.64)<br>by jaykaysplace.com with SMTP; 10 Mar 2006 11:14:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-64.vm-mail.com with SMTP; 10 Mar 2006 11:13:58 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339788<br>From: Govt Grants <GovtGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339788@vm-rewards.com><br>Subject: Let the goverment fund your dreams<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 3/10/2006 | Friend <jim@rcw19190020.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | History Channel magazine-get your preview issue | MailCenter <mailcenter+339828@vm-rewards.com> | vm-mail.com | omniinnovations.com, rcw19190020.com | Ad for History Channel magazine | | X-Persona: <RCW><br>Return-Path: <mailcenter339828@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 16388 invoked from network); 10 Mar 2006 19:09:37 -0600<br>Received: from vm-180-174.vm-mail.com (206.82.180.174)<br>by omniinnovations.com with SMTP; 10 Mar 2006 19:09:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-174.vm-mail.com with SMTP; 10 Mar 2006 19:09:21 -0600<br>X-ClientHost: 10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 339828<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339828@vm-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Jamila <mila@jammtomm.com> | MatchToMatch <MatchToMatch@vm-mail.com> | *****SPAM***** Open to find a mate, date or friend | MailCenter <mailcenter+339792@vm-rewards.com> | vm-mail.com | rcw19190020.com | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339792@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 10 Mar 2006 11:11:42 -0600<br>From: MatchToMatch <MatchToMatch@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Open to find a mate, date or friend<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.9 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4411B34E.FE47A805"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/10/2006 | Jamila <mila@jammtomm.com> | Dating Advice <DatingAdvice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+339726@vm-rewards.com> | vm-mail.com | xj4x4.net | [unknown, content removed] | Images missing; Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339726@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 09 Mar 2006 09:07:06 -0600<br>From: Dating Advice <DatingAdvice@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.9 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4410449A.27612D44"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Friend <celia@celiajay.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+339776@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for Sears replacement windows | Forward from SPAM filter | Delivered-To: 11-celia@celiajay.com<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339776<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Reply-To: MailCenter <mailcenter+339776@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.5 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,HTML_IMAGE_RATIO_08,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br><br>RCVD_IN_BL_SPAMCOP_NET,REMOVE_PAGE,REMOVE_REMOVAL_1WORD,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 1.1 REMOVE_REMOVAL_1WORD BODY: List removal information<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unknown to us<br>* 0.1 HTML_60_70 BODY: Message is 60% to 70% HTM |
| 3/10/2006 | Friend <jim@itdidnotendright.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | Sears Kitchen Solutions: Your dream kitchen awaits | MailCenter <mailcenter+339748@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for Sears kitchen remodeling | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339748@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 23618 invoked from network); 9 Mar 2006 14:39:05 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by xj4x4.net with SMTP; 9 Mar 2006 14:39:04 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 09 Mar 2006 14:38:48 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339748<br>From: The Home Specialists <TheHomeSpecialists@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339748@vm-rewards.com><br>Subject: Sears Kitchen Solutions: Your dream kitchen awaits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Friend <jim@itdidnotendright.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | Sears Kitchen Solutions: Your dream kitchen awaits | MailCenter <mailcenter+339748@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for Sears kitchen remodeling | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339748@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 23618 invoked from network); 9 Mar 2006 14:39:05 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by xj4x4.net with SMTP; 9 Mar 2006 14:39:04 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 09 Mar 2006 14:38:48 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 339748<br>From: The Home Specialists <TheHomeSpecialists@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339748@vm-rewards.com><br>Subject: Sears Kitchen Solutions: Your dream kitchen awaits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/10/2006 | Jamila <mila@jammtomm.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+339630@vm-rewards.com> | vm-mail.com | xj4x4.net, jammtomm.com | Ad for pet medications | | X-Persona: <Mila><br>Return-Path: <mailcenter339630@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 28928 invoked from network); 7 Mar 2006 21:15:05 -0600<br>Received: from vm-181-247.vm-mail.com (206.82.181.247)<br>by xj4x4.net with SMTP; 7 Mar 2006 21:15:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-247.vm-mail.com with SMTP; 07 Mar 2006 21:14:50 -0600<br>X-ClientHost: 1091051080970641060971091091161111091090460991111109<br>X-MailingID: 339630<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339630@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2006 | Friend <jon@jaykaysplace.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+339776@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for Sears replacement windows | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339776@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 28066 invoked from network); 10 Mar 2006 03:08:34 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by xj4x4.net with SMTP; 10 Mar 2006 03:08:34 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 10 Mar 2006 03:08:21 -0600<br>X-ClientHost: 10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339776<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339776@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.5 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,HTML_I |
| 3/11/2006 | Friend <jim@rcw19190020.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+339858@vm-rewards.com> | vm-mail.com | clrobin.com, rcw19190020.com | Ad for cars at discount prices | | X-Persona: <RCW><br>Return-Path: <mailcenter339858@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 3809 invoked from network); 11 Mar 2006 08:30:10 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by clrobin.com with SMTP; 11 Mar 2006 08:30:08 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 11 Mar 2006 08:29:53 -0600<br>X-ClientHost: 10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 339858<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339858@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/11/2006 | Friend <jon@jaykaysplace.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339860@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for discounted bed and bath goods | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339860@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 32133 invoked from network); 11 Mar 2006 15:32:06 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by ehahome.com with SMTP; 11 Mar 2006 15:32:06 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 11 Mar 2006 15:31:52 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339860<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339860@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, |
| 3/11/2006 | Friend <jon@jaykaysplace.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+339854@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for dating service | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339854@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 9315 invoked from network); 11 Mar 2006 14:07:48 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by itdidnotendright.com with SMTP; 11 Mar 2006 14:07:44 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 11 Mar 2006 14:07:33 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339854<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339854@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.4 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/11/2006 | Friend <jon@jaykaysplace.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new again | MailCenter <mailcenter+339808@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaykaysplace.com | Ad for vinyl siding | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339808@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 30818 invoked from network); 10 Mar 2006 16:11:26 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by itdidnotendright.com with SMTP; 10 Mar 2006 16:11:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 10 Mar 2006 16:10:57 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339808<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339808@vm-rewards.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.6 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,H<br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,MIME_HTML_NO_ |
| 3/11/2006 | Friend <jim@rcw19190020.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339860@vm-rewards.com> | vm-mail.com | itdidnotendright.com,rcw19190020.com | Ad for discounted bed and bath goods | | X-Persona: <RCW><br>Return-Path: <mailcenter339860@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 5828 invoked from network); 11 Mar 2006 14:31:15 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by itdidnotendright.com with SMTP; 11 Mar 2006 14:31:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 11 Mar 2006 14:30:55 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339860<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339860@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/11/2006 | Friend <jon@jaykaysplace.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+339840@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for online culinary schools | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339840@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 15493 invoked from network); 10 Mar 2006 20:42:25 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jammtomm.com with SMTP; 10 Mar 2006 20:42:17 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 10 Mar 2006 20:42:05 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339840<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339840@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I |
| 3/11/2006 | Friend <jim@rcw19190020.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+339854@vm-rewards.com> | vm-mail.com | jammtomm.com, rcw19190020.com | Ad for dating service | | X-Persona: <RCW><br>Return-Path: <mailcenter339854@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 25056 invoked from network); 11 Mar 2006 14:02:01 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jammtomm.com with SMTP; 11 Mar 2006 14:02:01 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 11 Mar 2006 14:01:49 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 339854<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339854@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/11/2006 | Friend <jon@jaykaysplace.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+339828@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for History Channel magazine | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339828@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25540 invoked from network); 10 Mar 2006 17:59:40 -0600<br>Received: from vm-180-230.vm-mail.com (206.82.180.230)<br>by omniinnovations.com with SMTP; 10 Mar 2006 17:59:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-230.vm-mail.com with SMTP; 10 Mar 2006 17:59:21 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339828<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339828@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_(<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 3/11/2006 | Friend <jon@jaykaysplace.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+339858@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for cars at discount prices | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339858@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18464 invoked from network); 11 Mar 2006 10:52:07 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by xj4x4.net with SMTP; 11 Mar 2006 10:52:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 11 Mar 2006 10:51:43 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339858<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339858@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <celia@celiajay.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Bonus gift w/ every order starting under $2! | MailCenter <mailcenter+339898@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for inkjet printer cartridges | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339898@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2048 invoked from network); 12 Mar 2006 09:43:35 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 12 Mar 2006 09:43:35 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 12 Mar 2006 09:43:23 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339898<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339898@vm-rewards.com><br>Subject: *****SPAM***** Bonus gift w/ every order starting under $2!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/12/2006 | Friend <celia@celiajay.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Bonus gift w/ every order starting under $2! | MailCenter <mailcenter+339898@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for inkjet printer cartridges | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339898@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2048 invoked from network); 12 Mar 2006 09:43:35 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 12 Mar 2006 09:43:35 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 12 Mar 2006 09:43:23 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339898<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339898@vm-rewards.com><br>Subject: *****SPAM***** Bonus gift w/ every order starting under $2!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <jim@itdidnotendright.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+339858@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for cars at discount prices | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339858@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29796 invoked from network); 11 Mar 2006 10:47:26 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by anthonycentral.com with SMTP; 11 Mar 2006 10:47:25 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 11 Mar 2006 10:47:13 -0600<br>X-ClientHost: 10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 339858<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339858@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/12/2006 | Friend <jim@itdidnotendright.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+339858@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for cars at discount prices | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339858@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29796 invoked from network); 11 Mar 2006 10:47:26 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by anthonycentral.com with SMTP; 11 Mar 2006 10:47:25 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 11 Mar 2006 10:47:13 -0600<br>X-ClientHost: 10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 339858<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339858@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/12/2006 | Friend <jim@itdidnotendright.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+339854@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for dating service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339854@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17473 invoked from network); 11 Mar 2006 14:06:12 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by anthonycentral.com with SMTP; 11 Mar 2006 14:06:08 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 11 Mar 2006 14:05:57 -0600<br>X-ClientHost: 10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 339854<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339854@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <jim@itdidnotendright.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+339854@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for dating service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339854@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17473 invoked from network); 11 Mar 2006 14:06:12 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 11 Mar 2006 14:06:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 11 Mar 2006 14:05:57 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 339854<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339854@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/12/2006 | Friend <jim@itdidnotendright.com> | Inkgrabber <Inkgrabber@vm-mail.com> | Bonus gift w/ every order starting under $2! | MailCenter <mailcenter+339898@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for inkjet printer cartridges | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339898@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28482 invoked from network); 12 Mar 2006 08:42:13 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 12 Mar 2006 08:42:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 12 Mar 2006 08:41:54 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 339898<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339898@vm-rewards.com><br>Subject: Bonus gift w/ every order starting under $2!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/12/2006 | Friend <jim@itdidnotendright.com> | Inkgrabber <Inkgrabber@vm-mail.com> | Bonus gift w/ every order starting under $2! | MailCenter <mailcenter+339898@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for inkjet printer cartridges | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339898@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28482 invoked from network); 12 Mar 2006 08:42:13 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 12 Mar 2006 08:42:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 12 Mar 2006 08:41:54 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 339898<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339898@vm-rewards.com><br>Subject: Bonus gift w/ every order starting under $2!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Jamila <mila@jammtomm.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new again | MailCenter <mailcenter+339808@vm-rewards.com> | vm-mail.com | anthonycentral.com, jammtomm.com | Content missing | Forward from SPAM filter | Delivered-To: 6-mila@jammtomm.com<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.9 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_IMAGE_ONLY_10,HTML_IMAGE_RATIO_08,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,<br>REMOVE_PAGE,REMOVE_REMOVAL_1WORD autolearn=no version=2.63<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i'9653&e=mila@jammtomm.com visiting this link This Sears offer comes to you as a valued member of Virtumundo's permissioned network. [...] |
| 3/12/2006 | Friend <jon@jaykaysplace.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+339904@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for feng shui test | Forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339904@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 897 invoked from network); 12 Mar 2006 19:42:27 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by anthonycentral.com with SMTP; 12 Mar 2006 19:42:27 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 12 Mar 2006 19:42:14 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339904<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339904@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.5 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Jamila <mila@jammtomm.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Bonus gift w/ every order starting under $2! | MailCenter <mailcenter+339898@vm-rewards.com> | vm-mail.com | celiajay.com, jammtomm.com | Content missing | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339898@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 12 Mar 2006 08:43:32 -0600<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Bonus gift w/ every order starting under $2!<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.8 required=7.0 tests=BAYES_99,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44143394.9B74E90E"<br><br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br><br>Content preview: Images not loading? View this offer by |
| 3/12/2006 | Friend <jim@rcw19190020.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+339896@vm-rewards.com> | vm-mail.com | celiajay.com, rcw19190020.com | Ad for DeVry University | | X-Persona: <RCW><br>Return-Path: <mailcenter339896@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 1600 invoked from network); 12 Mar 2006 03:30:25 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by celiajay.com with SMTP; 12 Mar 2006 03:30:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 12 Mar 2006 03:30:03 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 339896<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339896@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+339854@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for dating service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339854@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3522 invoked from network); 11 Mar 2006 15:04:23 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by chiefmusician.net with SMTP; 11 Mar 2006 15:04:15 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 11 Mar 2006 15:04:02 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339854<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339854@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.4 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI |
| 3/12/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+339854@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for dating service | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339854@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3522 invoked from network); 11 Mar 2006 15:04:23 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by chiefmusician.net with SMTP; 11 Mar 2006 15:04:15 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 11 Mar 2006 15:04:02 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339854<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339854@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.4 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Jamila <mila@jammtomm.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+339858@vm-rewards.com> | vm-mail.com | chiefmusician.net, jammtomm.com | Content missing | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339858@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 11 Mar 2006 10:51:59 -0600<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Find cars from $500<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.2 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4413002F.9A18D18B"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/12/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+339896@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for DeVry University | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339896@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12899 invoked from network); 12 Mar 2006 03:36:08 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by chiefmusician.net with SMTP; 12 Mar 2006 03:36:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 12 Mar 2006 03:35:54 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339896<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339896@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+339896@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for DeVry University | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339896@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12899 invoked from network); 12 Mar 2006 03:36:08 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by chiefmusician.net with SMTP; 12 Mar 2006 03:36:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 12 Mar 2006 03:35:54 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339896<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339896@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 3/12/2006 | Friend <jim@rcw19190020.com> | Inkgrabber <Inkgrabber@vm-mail.com> | Bonus gift w/ every order starting under $2! | MailCenter <mailcenter+339898@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for inkjet printer cartridges | | X-Persona: <RCW><br>Return-Path: <mailcenter339898@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 16417 invoked from network); 12 Mar 2006 08:31:48 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by chiefmusician.net with SMTP; 12 Mar 2006 08:31:47 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 12 Mar 2006 08:31:34 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 339898<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339898@vm-rewards.com><br>Subject: Bonus gift w/ every order starting under $2!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+339896@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for DeVry University | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339896@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29796 invoked from network); 12 Mar 2006 03:55:52 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by clrobin.com with SMTP; 12 Mar 2006 03:55:52 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 12 Mar 2006 03:55:40 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339896<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339896@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPA X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 3/12/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+339896@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for DeVry University | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339896@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29796 invoked from network); 12 Mar 2006 03:55:52 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by clrobin.com with SMTP; 12 Mar 2006 03:55:52 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 12 Mar 2006 03:55:40 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339896<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339896@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPA X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <celia@celiajay.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+339858@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for cars at discount prices | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339858@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22787 invoked from network); 11 Mar 2006 09:14:55 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by ehahome.com with SMTP; 11 Mar 2006 09:14:52 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 11 Mar 2006 09:14:21 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339858<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339858@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SF |
| 3/12/2006 | Friend <celia@celiajay.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+339858@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for cars at discount prices | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339858@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22787 invoked from network); 11 Mar 2006 09:14:55 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by ehahome.com with SMTP; 11 Mar 2006 09:14:52 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 11 Mar 2006 09:14:21 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339858<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339858@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SF |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <jim@itdidnotendright.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | History Channel magazine-get your preview issue | MailCenter <mailcenter+339828@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for History Channel magazine | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339828@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 11876 invoked from network); 10 Mar 2006 17:59:10 -0600<br>Received: from vm-180-65.vm-mail.com (206.82.180.65)<br>by ehahome.com with SMTP; 10 Mar 2006 17:59:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-65.vm-mail.com with SMTP; 10 Mar 2006 17:58:56 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339828<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339828@vm-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/12/2006 | Friend <jim@itdidnotendright.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | History Channel magazine-get your preview issue | MailCenter <mailcenter+339828@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for History Channel magazine | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339828@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 11876 invoked from network); 10 Mar 2006 17:59:10 -0600<br>Received: from vm-180-65.vm-mail.com (206.82.180.65)<br>by ehahome.com with SMTP; 10 Mar 2006 17:59:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-65.vm-mail.com with SMTP; 10 Mar 2006 17:58:56 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339828<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339828@vm-rewards.com><br>Subject: History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Jamila <mila@jammtomm.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+339828@vm-rewards.com> | vm-mail.com | ehahome.com, jammtomm.com | Content missing | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339828@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 10 Mar 2006 17:59:48 -0600<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.6 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>FREE_PREVIEW,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_04,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441212F4.4E0E6881"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/12/2006 | Friend <celia@celiajay.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+339828@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for History Channel magazine | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339828@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9409 invoked from network); 10 Mar 2006 19:06:21 -0600<br>Received: from vm-180-86.vm-mail.com (206.82.180.86)<br>by gnwalpha.org with SMTP; 10 Mar 2006 19:06:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-86.vm-mail.com with SMTP; 10 Mar 2006 19:06:02 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339828<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339828@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <celia@celiajay.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | MailCenter <mailcenter+339828@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for History Channel magazine | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339828@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9409 invoked from network); 10 Mar 2006 19:06:21 -0600<br>Received: from vm-180-86.vm-mail.com (206.82.180.86)<br>by gnwalpha.org with SMTP; 10 Mar 2006 19:06:20 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-86.vm-mail.com with SMTP; 10 Mar 2006 19:06:02 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339828<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339828@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA |
| 3/12/2006 | Jay <jay@jaycelia.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+339840@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for online culinary schools | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339840@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15335 invoked from network); 10 Mar 2006 20:42:25 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gnwalpha.org with SMTP; 10 Mar 2006 20:42:19 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 10 Mar 2006 20:42:04 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339840<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339840@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.0 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BAL<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Jay <jay@jaycelia.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+339840@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for online culinary schools | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339840@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15335 invoked from network); 10 Mar 2006 20:42:25 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gnwalpha.org with SMTP; 10 Mar 2006 20:42:19 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 10 Mar 2006 20:42:04 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339840<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339840@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.0 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BAL<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL |
| 3/12/2006 | Friend <jim@itdidnotendright.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | Sears Siding - make your home look like new again | MailCenter <mailcenter+339808@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for vinyl siding | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339808@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7873 invoked from network); 10 Mar 2006 16:09:08 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by gordonworks.com with SMTP; 10 Mar 2006 16:09:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 10 Mar 2006 16:08:53 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339808<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339808@vm-rewards.com><br>Subject: Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <jim@itdidnotendright.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | Sears Siding - make your home look like new again | MailCenter <mailcenter+339808@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for vinyl siding | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339808@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7873 invoked from network); 10 Mar 2006 16:09:08 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by gordonworks.com with SMTP; 10 Mar 2006 16:09:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 10 Mar 2006 16:08:53 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339808<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339808@vm-rewards.com><br>Subject: Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/12/2006 | Friend <jon@jaykaysplace.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Bonus gift w/ every order starting under $2! | MailCenter <mailcenter+339898@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for inkjet printer cartridges | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter339898@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 31317 invoked from network); 12 Mar 2006 08:43:41 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gordonworks.com with SMTP; 12 Mar 2006 08:43:32 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 12 Mar 2006 08:43:20 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339898<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339898@vm-rewards.com><br>Subject: *****SPAM***** Bonus gift w/ every order starting under $2!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <jon@jaykaysplace.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Bonus gift w/ every order starting under $2! | MailCenter <mailcenter+339898@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for inkjet printer cartridges | Forward from SPAM filter; Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter339898@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 31317 invoked from network); 12 Mar 2006 08:43:41 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gordonworks.com with SMTP; 12 Mar 2006 08:43:32 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 12 Mar 2006 08:43:20 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339898<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339898@vm-rewards.com><br>Subject: *****SPAM***** Bonus gift w/ every order starting under $2!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/12/2006 | Friend <celia@celiajay.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new again | MailCenter <mailcenter+339808@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for vinyl siding | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339808@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25252 invoked from network); 10 Mar 2006 14:42:26 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by itdidnotendright.com with SMTP; 10 Mar 2006 14:42:24 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 10 Mar 2006 14:42:06 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339808<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339808@vm-rewards.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.6 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <celia@celiajay.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new again | MailCenter <mailcenter+339808@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for vinyl siding | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339808@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25252 invoked from network); 10 Mar 2006 14:42:26 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by itdidnotendright.com with SMTP; 10 Mar 2006 14:42:24 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 10 Mar 2006 14:42:06 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339808<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339808@vm-rewards.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.6 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10 |
| 3/12/2006 | Jamila <mila@jammtomm.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339860@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jammtomm.com | Ad for discounted bed and bath goods | | X-Persona: <Mila><br>Return-Path: <mailcenter339860@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 20835 invoked from network); 11 Mar 2006 15:31:53 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by itdidnotendright.com with SMTP; 11 Mar 2006 15:31:52 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 11 Mar 2006 15:31:39 -0600<br>X-ClientHost: 109105108097064106097109109116111109046099111109<br>X-MailingID: 339860<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339860@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Jay <jay@jaycelia.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | ilCenter <mailcenter+339828@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for History Channel magazine | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339828@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25377 invoked from network); 10 Mar 2006 17:59:39 -0600<br>Received: from vm-180-47.vm-mail.com (206.82.180.47)<br>by itdidnotendright.com with SMTP; 10 Mar 2006 17:59:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-47.vm-mail.com with SMTP; 10 Mar 2006 17:59:21 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339828<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339828@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA |
| 3/12/2006 | Jay <jay@jaycelia.com> | History Club of America <HistoryClubofAmerica@vm-mail.com> | *****SPAM***** History Channel magazine-get your preview issue | ilCenter <mailcenter+339828@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for History Channel magazine | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339828@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25377 invoked from network); 10 Mar 2006 17:59:39 -0600<br>Received: from vm-180-47.vm-mail.com (206.82.180.47)<br>by itdidnotendright.com with SMTP; 10 Mar 2006 17:59:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-47.vm-mail.com with SMTP; 10 Mar 2006 17:59:21 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339828<br>From: History Club of America <HistoryClubofAmerica@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339828@vm-rewards.com><br>Subject: *****SPAM***** History Channel magazine-get your preview issue<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0<br>tests=DATE_MISSING,FREE_PREVIEW,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <jim@rcw19190020.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com | How to arrange your space to energize your life | MailCenter <mailcenter+339904@vm-rewards.com> | vm-mail.com | itdidnotendright.com, rcw19190020.com | Ad for feng shui test | | X-Persona: <RCW><br>Return-Path: <mailcenter339904@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 14499 invoked from network); 12 Mar 2006 19:31:10 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by itdidnotendright.com with SMTP; 12 Mar 2006 19:31:08 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 12 Mar 2006 19:30:40 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480500480460991111 09<br>X-MailingID: 339904<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339904@vm-rewards.com><br>Subject: How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/12/2006 | Jamila <mila@jammtomm.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+339900@vm-rewards.com> | vm-mail.com | jammtomm.com | Content missing | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339900@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 12 Mar 2006 14:42:09 -0600<br>From: DVDX <DVDX@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Best DVD copying software<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.8 required=7.0 tests=BAYES_99,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441487A1.C3E37DE6"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Jay <jay@jaycelia.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339860@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for discounted bed and bath goods | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339860@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30213 invoked from network); 11 Mar 2006 15:32:04 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jammtomm.com with SMTP; 11 Mar 2006 15:32:04 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 11 Mar 2006 15:31:51 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111 09<br>X-MailingID: 339860<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339860@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ORCVD_IN_BL_SPAMCOP_NET,SAVINGS,X_MAIL_ID_PRESENT version=2.63 |
| 3/12/2006 | Jay <jay@jaycelia.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339860@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for discounted bed and bath goods | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339860@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30213 invoked from network); 11 Mar 2006 15:32:04 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jammtomm.com with SMTP; 11 Mar 2006 15:32:04 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 11 Mar 2006 15:31:51 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111 09<br>X-MailingID: 339860<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339860@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ORCVD_IN_BL_SPAMCOP_NET,SAVINGS,X_MAIL_ID_PRESENT version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <jon@jaykaysplace.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+339900@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for dvd copying software | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339900@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 4197 invoked from network); 12 Mar 2006 14:42:14 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jammtomm.com with SMTP; 12 Mar 2006 14:42:13 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 12 Mar 2006 14:42:01 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339900<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339900@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 3/12/2006 | Jay <jay@jaycelia.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+339858@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for cars at discount prices | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339858@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20643 invoked from network); 11 Mar 2006 10:52:14 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaycelia.com with SMTP; 11 Mar 2006 10:52:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 11 Mar 2006 10:51:42 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339858<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339858@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Jay <jay@jaycelia.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+339858@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for cars at discount prices | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339858@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20643 invoked from network); 11 Mar 2006 10:52:14 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaycelia.com with SMTP; 11 Mar 2006 10:52:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 11 Mar 2006 10:51:42 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339858<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339858@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET, |
| 3/12/2006 | Jay <jay@jaycelia.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Bonus gift w/ every order starting under $2! | MailCenter <mailcenter+339898@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for inkjet printer cartridges | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339898@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30241 invoked from network); 12 Mar 2006 08:43:35 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaycelia.com with SMTP; 12 Mar 2006 08:43:33 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 12 Mar 2006 08:43:19 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339898<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339898@vm-rewards.com><br>Subject: *****SPAM***** Bonus gift w/ every order starting under $2!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Jay <jay@jaycelia.com> | Inkgrabber <Inkgrabber@vm-mail.com> | *****SPAM***** Bonus gift w/ every order starting under $2! | MailCenter <mailcenter+339898@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for inkjet printer cartridges | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339898@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30241 invoked from network); 12 Mar 2006 08:43:35 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaycelia.com with SMTP; 12 Mar 2006 08:43:33 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 12 Mar 2006 08:43:19 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911110 9<br>X-MailingID: 339898<br>From: Inkgrabber <Inkgrabber@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339898@vm-rewards.com><br>Subject: *****SPAM***** Bonus gift w/ every order starting under $2!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |
| 3/12/2006 | Friend <celia@celiajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339860@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for discounted bed and bath goods | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339860@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30690 invoked from network); 11 Mar 2006 18:07:40 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaycelia.com with SMTP; 11 Mar 2006 18:07:21 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 11 Mar 2006 18:07:08 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339860<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339860@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <celia@celiajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339860@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for discounted bed and bath goods | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339860@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30690 invoked from network); 11 Mar 2006 18:07:40 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaycelia.com with SMTP; 11 Mar 2006 18:07:21 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 11 Mar 2006 18:07:08 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 339860<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339860@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/12/2006 | Jamila <mila@jammtomm.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+339904@vm-rewards.com> | vm-mail.com | jaycelia.com, jammtomm.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339904@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Sun, 12 Mar 2006 19:42:18 -0600<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.1 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4414CDFA.9A0FAB4A"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Jamila <mila@jammtomm.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+339854@vm-rewards.com> | vm-mail.com | jaycelia.com, jammtomm.com | Content missing | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339854@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 11 Mar 2006 14:07:47 -0600<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Meet black singles in your area<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=13.0 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44132E13.EFAC7203"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |
| 3/12/2006 | Friend <jim@rcw19190020.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+339900@vm-rewards.com> | vm-mail.com | jaycelia.com, rcw19190020.com | Ad for dvd copying software | | X-Persona: <RCW><br>Return-Path: <mailcenter339900@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 23587 invoked from network); 12 Mar 2006 14:34:06 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaycelia.com with SMTP; 12 Mar 2006 14:34:06 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 12 Mar 2006 14:33:50 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911110 9<br>X-MailingID: 339900<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339900@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <jim@itdidnotendright.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339860@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for discounted bed and bath goods | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339860@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26851 invoked from network); 11 Mar 2006 15:27:52 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 11 Mar 2006 15:27:51 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 11 Mar 2006 15:27:38 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339860<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339860@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/12/2006 | Friend <jim@itdidnotendright.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+339860@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for discounted bed and bath goods | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339860@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26851 invoked from network); 11 Mar 2006 15:27:52 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 11 Mar 2006 15:27:51 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 11 Mar 2006 15:27:38 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339860<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339860@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/12/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+339854@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for dating service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339854@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7168 invoked from network); 11 Mar 2006 14:07:45 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaykaysplace.com with SMTP; 11 Mar 2006 14:07:44 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 11 Mar 2006 14:07:32 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339854<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339854@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.4 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+339854@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for dating service | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339854@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7168 invoked from network); 11 Mar 2006 14:07:45 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaykaysplace.com with SMTP; 11 Mar 2006 14:07:44 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 11 Mar 2006 14:07:32 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339854<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339854@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.4 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/12/2006 | Jamila <mila@jammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+339896@vm-rewards.com> | vm-mail.com | omniinnovations.com, jammtomm.com | Content missing | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339896@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 12 Mar 2006 03:40:12 -0600<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.9 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4413EC7C.01B72AC4"<br><br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Jay <jay@jaycelia.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new again | MailCenter <mailcenter+339808@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for vinyl siding | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339808@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30787 invoked from network); 10 Mar 2006 16:11:26 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by omniinnovations.com with SMTP; 10 Mar 2006 16:11:25 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 10 Mar 2006 16:10:56 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339808<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339808@vm-rewards.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.6 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,MIME_HTML_NO_ |
| 3/12/2006 | Jay <jay@jaycelia.com> | Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com> | *****SPAM***** Sears Siding - make your home look like new again | MailCenter <mailcenter+339808@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for vinyl siding | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339808@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30787 invoked from network); 10 Mar 2006 16:11:26 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by omniinnovations.com with SMTP; 10 Mar 2006 16:11:25 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 10 Mar 2006 16:10:56 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339808<br>From: Home Exterior Specialist <HomeExteriorSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339808@vm-rewards.com><br>Subject: *****SPAM***** Sears Siding - make your home look like new again<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.6 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,MIME_HTML_NO_ |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <celia@celiajay.com> | Cullinary Careers <CullinaryCareers@vm-mail.com | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+339840@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for online culinary schools | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339840@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26722 invoked from network); 10 Mar 2006 21:01:09 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by rcw19190020.com with SMTP; 10 Mar 2006 21:01:07 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 10 Mar 2006 21:00:28 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339840<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339840@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I |
| 3/12/2006 | Friend <celia@celiajay.com> | Cullinary Careers <CullinaryCareers@vm-mail.com | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+339840@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for online culinary schools | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339840@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26722 invoked from network); 10 Mar 2006 21:01:09 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by rcw19190020.com with SMTP; 10 Mar 2006 21:01:07 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 10 Mar 2006 21:00:28 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339840<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339840@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+339896@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for DeVry University | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339896@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8832 invoked from network); 12 Mar 2006 03:34:37 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 12 Mar 2006 03:34:36 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 12 Mar 2006 03:34:25 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339896<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339896@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/12/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+339896@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for DeVry University | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339896@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8832 invoked from network); 12 Mar 2006 03:34:37 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 12 Mar 2006 03:34:36 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 12 Mar 2006 03:34:25 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339896<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339896@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Jamila <mila@jammtomm.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+339840@vm-rewards.com> | vm-mail.com | rcw19190020.com, jammtomm.com | Content missing | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter339840@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 10 Mar 2006 20:42:17 -0600<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=BAYES_90,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44123909.25A19D66"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/12/2006 | Friend <jim@itdidnotendright.com> | Cullinary Careers <CullinaryCareers@vm-mail.com | Find the best culinary schools online | MailCenter <mailcenter+339840@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for online culinary schools | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339840@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3523 invoked from network); 10 Mar 2006 20:40:16 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by xj4x4.net with SMTP; 10 Mar 2006 20:40:12 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 10 Mar 2006 20:39:55 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339840<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339840@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <jim@itdidnotendright.com> | Cullinary Careers <CullinaryCareers@vm-mail.com | Find the best culinary schools online | MailCenter <mailcenter+339840@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for online culinary schools | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339840@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3523 invoked from network); 10 Mar 2006 20:40:16 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by xj4x4.net with SMTP; 10 Mar 2006 20:40:12 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 10 Mar 2006 20:39:55 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339840<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339840@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/12/2006 | Friend <jon@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+339896@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for DeVry University | Forward from SPAM filter; Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter339896@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 15301 invoked from network); 12 Mar 2006 03:36:15 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by xj4x4.net with SMTP; 12 Mar 2006 03:36:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 12 Mar 2006 03:35:54 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339896<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339896@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2006 | Friend <jon@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+339896@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for DeVry University | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter339896@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 15301 invoked from network); 12 Mar 2006 03:36:15 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by xj4x4.net with SMTP; 12 Mar 2006 03:36:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 12 Mar 2006 03:35:54 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339896<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339896@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 3/13/2006 | Jay <jay@jaycelia.com> | DVDX <DVDX@vm-mail.com | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+339900@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for dvd copying software | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339900@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4097 invoked from network); 12 Mar 2006 14:42:14 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 12 Mar 2006 14:42:12 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 12 Mar 2006 14:42:00 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339900<br>From: DVDX <DVDX@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339900@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Jay <jay@jaycelia.com> | DVDX <DVDX@vm-mail.com | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+339900@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for dvd copying software | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339900@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4097 invoked from network); 12 Mar 2006 14:42:14 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 12 Mar 2006 14:42:12 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 12 Mar 2006 14:42:00 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339900<br>From: DVDX <DVDX@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339900@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/13/2006 | Friend <jim@itdidnotendright.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | How to arrange your space to energize your life | MailCenter <mailcenter+339904@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for feng shui test | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339904@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 11428 invoked from network); 12 Mar 2006 19:40:38 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by celiajay.com with SMTP; 12 Mar 2006 19:40:38 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 12 Mar 2006 19:40:24 -0600<br>X-ClientHost: 106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339904<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339904@vm-rewards.com><br>Subject: How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/13/2006 | Friend <jim@itdidnotendright.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | How to arrange your space to energize your life | MailCenter <mailcenter+339904@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for feng shui test | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339904@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 11428 invoked from network); 12 Mar 2006 19:40:38 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by celiajay.com with SMTP; 12 Mar 2006 19:40:38 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 12 Mar 2006 19:40:24 -0600<br>X-ClientHost: 106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 339904<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339904@vm-rewards.com><br>Subject: How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+339914@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for gold credit card | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339914@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1111 invoked from network); 13 Mar 2006 09:03:53 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by chiefmusician.net with SMTP; 13 Mar 2006 09:03:52 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 13 Mar 2006 09:03:38 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339914<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339914@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID<br>version=2.63 |
| 3/13/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+339914@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for gold credit card | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339914@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1111 invoked from network); 13 Mar 2006 09:03:53 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by chiefmusician.net with SMTP; 13 Mar 2006 09:03:52 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 13 Mar 2006 09:03:38 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339914<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339914@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Jay <jay@jaycelia.com> | Home Helper <HomeHelper@vm-mail.com> | *****SPAM***** Rates are near 40 year lows | MailCenter <mailcenter+339950@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for mortgage interest rates | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339950@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23429 invoked from network); 13 Mar 2006 16:32:07 -0600<br>Received: from vm-181-187.vm-mail.com (206.82.181.187)<br>by chiefmusician.net with SMTP; 13 Mar 2006 16:32:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-187.vm-mail.com with SMTP; 13 Mar 2006 16:31:50 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339950<br>From: Home Helper <HomeHelper@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339950@vm-rewards.com><br>Subject: *****SPAM***** Rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BAYES_80,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |
| 3/13/2006 | Jay <jay@jaycelia.com> | Home Helper <HomeHelper@vm-mail.com> | *****SPAM***** Rates are near 40 year lows | MailCenter <mailcenter+339950@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for mortgage interest rates | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339950@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23429 invoked from network); 13 Mar 2006 16:32:07 -0600<br>Received: from vm-181-187.vm-mail.com (206.82.181.187)<br>by chiefmusician.net with SMTP; 13 Mar 2006 16:32:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-187.vm-mail.com with SMTP; 13 Mar 2006 16:31:50 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339950<br>From: Home Helper <HomeHelper@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339950@vm-rewards.com><br>Subject: *****SPAM***** Rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BAYES_80,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Friend <jim@rcw19190020.com> | Home Helper <HomeHelper@vm-mail.com> | Rates are near 40 year lows | MailCenter <mailcenter+339950@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for mortgage interest rates | | X-Persona: <RCW><br>Return-Path: <mailcenter339950@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 9857 invoked from network); 13 Mar 2006 18:20:09 -0600<br>Received: from vm-181-127.vm-mail.com (206.82.181.127)<br>by chiefmusician.net with SMTP; 13 Mar 2006 18:20:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-127.vm-mail.com with SMTP; 13 Mar 2006 18:19:50 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339950<br>From: Home Helper <HomeHelper@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339950@vm-rewards.com><br>Subject: Rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/13/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've struck gold | MailCenter <mailcenter+339914@vm-rewards.com> | vm-mail.com | clrobin.com,itdidnotendright.com | Ad for gold credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339914@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26514 invoked from network); 13 Mar 2006 09:14:14 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by clrobin.com with SMTP; 13 Mar 2006 09:14:14 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 13 Mar 2006 09:13:47 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 6099111109<br>X-MailingID: 339914<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339914@vm-rewards.com><br>Subject: You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/13/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've struck gold | MailCenter <mailcenter+339914@vm-rewards.com> | vm-mail.com | clrobin.com,itdidnotendright.com | Ad for gold credit card | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339914@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26514 invoked from network); 13 Mar 2006 09:14:14 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by clrobin.com with SMTP; 13 Mar 2006 09:14:14 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 13 Mar 2006 09:13:47 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 6099111109<br>X-MailingID: 339914<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339914@vm-rewards.com><br>Subject: You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Friend <celia@celiajay.com> | Home Helper <HomeHelper@vm-mail.com> | *****SPAM***** Rates are near 40 year lows | MailCenter <mailcenter+339950@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for mortgage interest rates | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339950@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1376 invoked from network); 13 Mar 2006 18:16:53 -0600<br>Received: from vm-181-127.vm-mail.com (206.82.181.127)<br>by ehahome.com with SMTP; 13 Mar 2006 18:16:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-127.vm-mail.com with SMTP; 13 Mar 2006 18:16:41 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339950<br>From: Home Helper <HomeHelper@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339950@vm-rewards.com><br>Subject: *****SPAM***** Rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 3/13/2006 | Friend <celia@celiajay.com> | Home Helper <HomeHelper@vm-mail.com> | *****SPAM***** Rates are near 40 year lows | MailCenter <mailcenter+339950@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for mortgage interest rates | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339950@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1376 invoked from network); 13 Mar 2006 18:16:53 -0600<br>Received: from vm-181-127.vm-mail.com (206.82.181.127)<br>by ehahome.com with SMTP; 13 Mar 2006 18:16:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-127.vm-mail.com with SMTP; 13 Mar 2006 18:16:41 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339950<br>From: Home Helper <HomeHelper@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339950@vm-rewards.com><br>Subject: *****SPAM***** Rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+339914@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for gold credit card | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339914@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9442 invoked from network); 13 Mar 2006 09:16:44 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by ehahome.com with SMTP; 13 Mar 2006 09:16:44 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 13 Mar 2006 09:16:33 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339914<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339914@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BAYES_90,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report: |
| 3/13/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+339914@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for gold credit card | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339914@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9442 invoked from network); 13 Mar 2006 09:16:44 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by ehahome.com with SMTP; 13 Mar 2006 09:16:44 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 13 Mar 2006 09:16:33 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339914<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339914@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BAYES_90,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Friend <jim@rcw19190020.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+339912@vm-rewards.com> | vm-mail.com | gnwalpha.org, rcw19190020.com | Ad for car insurance quote | | X-Persona: <RCW><br>Return-Path: <mailcenter339912@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 14720 invoked from network); 13 Mar 2006 04:59:54 -0600<br>Received: from vm-181-104.vm-mail.com (206.82.181.104)<br>by gnwalpha.org with SMTP; 13 Mar 2006 04:59:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-104.vm-mail.com with SMTP; 13 Mar 2006 04:59:42 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911110 9<br>X-MailingID: 339912<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339912@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/13/2006 | Friend <jim@rcw19190020.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've struck gold | MailCenter <mailcenter+339914@vm-rewards.com> | vm-mail.com | gordonworks.com, rcw19190020.com | Ad for gold credit card | | X-Persona: <RCW><br>Return-Path: <mailcenter339914@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 3713 invoked from network); 13 Mar 2006 08:31:34 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gordonworks.com with SMTP; 13 Mar 2006 08:31:34 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 13 Mar 2006 08:31:21 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339914<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339914@vm-rewards.com><br>Subject: You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/13/2006 | Friend <jim@rcw19190020.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Call today for your set of custom golf clubs | MailCenter <mailcenter+339946@vm-rewards.com> | vm-mail.com | itdidnotendright.com, rcw19190020.com | Ad for custom golf clubs | | X-Persona: <RCW><br>Return-Path: <mailcenter339946@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 24866 invoked from network); 13 Mar 2006 14:51:36 -0600<br>Received: from vm-181-63.vm-mail.com (206.82.181.63)<br>by itdidnotendright.com with SMTP; 13 Mar 2006 14:51:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-63.vm-mail.com with SMTP; 13 Mar 2006 14:51:23 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 339946<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339946@vm-rewards.com><br>Subject: Call today for your set of custom golf clubs<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Jay <jay@jaycelia.com> | Grandma's Chicken Soup <Grandma'sChickenSoup@vm-mail.com> | A delicious alternative to sending flowers | MailCenter <mailcenter+339936@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for Grandma's Chicken Soup | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339936@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29089 invoked from network); 13 Mar 2006 11:45:46 -0600<br>Received: from vm-180-135.vm-mail.com (206.82.180.135)<br>by jammtomm.com with SMTP; 13 Mar 2006 11:45:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-135.vm-mail.com with SMTP; 13 Mar 2006 11:45:27 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339936<br>From: Grandma's Chicken Soup <Grandma'sChickenSoup@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339936@vm-rewards.com><br>Subject: A delicious alternative to sending flowers<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY version=2.63 |
| 3/13/2006 | Jay <jay@jaycelia.com> | Grandma's Chicken Soup <Grandma'sChickenSoup@vm-mail.com> | A delicious alternative to sending flowers | MailCenter <mailcenter+339936@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for Grandma's Chicken Soup | | X-Persona: <Jay><br>Return-Path: <mailcenter339936@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29089 invoked from network); 13 Mar 2006 11:45:46 -0600<br>Received: from vm-180-135.vm-mail.com (206.82.180.135)<br>by jammtomm.com with SMTP; 13 Mar 2006 11:45:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-135.vm-mail.com with SMTP; 13 Mar 2006 11:45:27 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339936<br>From: Grandma's Chicken Soup <Grandma'sChickenSoup@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339936@vm-rewards.com><br>Subject: A delicious alternative to sending flowers<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Friend <jon@jaykaysplace.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+339912@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for car insurance quote | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter339912@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 29217 invoked from network); 13 Mar 2006 04:00:38 -0600<br>Received: from vm-181-225.vm-mail.com (206.82.181.225) by jammtomm.com with SMTP; 13 Mar 2006 04:00:37 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-225.vm-mail.com with SMTP; 13 Mar 2006 04:00:25 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339912<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339912@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/13/2006 | Friend <jon@jaykaysplace.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+339912@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for car insurance quote | Forward from SPAM filter; Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter339912@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 29217 invoked from network); 13 Mar 2006 04:00:38 -0600<br>Received: from vm-181-225.vm-mail.com (206.82.181.225) by jammtomm.com with SMTP; 13 Mar 2006 04:00:37 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-225.vm-mail.com with SMTP; 13 Mar 2006 04:00:25 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339912<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339912@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Friend <jon@jaykaysplace.com> | Grandma's Chicken Soup <Grandma'sChickenSoup@vm-mail.com> | *****SPAM***** A delicious alternative to sending flowers | MailCenter <mailcenter+339936@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for Grandma's Chicken Soup | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter339936@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 28484 invoked from network); 13 Mar 2006 11:45:45 -0600<br>Received: from vm-180-72.vm-mail.com (206.82.180.72)<br>by jammtomm.com with SMTP; 13 Mar 2006 11:45:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-72.vm-mail.com with SMTP; 13 Mar 2006 11:45:27 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339936<br>From: Grandma's Chicken Soup <Grandma'sChickenSoup@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339936@vm-rewards.com><br>Subject: *****SPAM***** A delicious alternative to sending flowers<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/13/2006 | Friend <jon@jaykaysplace.com> | Grandma's Chicken Soup <Grandma'sChickenSoup@vm-mail.com> | *****SPAM***** A delicious alternative to sending flowers | MailCenter <mailcenter+339936@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for Grandma's Chicken Soup | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter339936@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 28484 invoked from network); 13 Mar 2006 11:45:45 -0600<br>Received: from vm-180-72.vm-mail.com (206.82.180.72)<br>by jammtomm.com with SMTP; 13 Mar 2006 11:45:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-72.vm-mail.com with SMTP; 13 Mar 2006 11:45:27 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339936<br>From: Grandma's Chicken Soup <Grandma'sChickenSoup@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339936@vm-rewards.com><br>Subject: *****SPAM***** A delicious alternative to sending flowers<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Friend <jon@jaykaysplace.com> | Home Helper <HomeHelper@vm-mail.com> | *****SPAM***** Rates are near 40 year lows | MailCenter <mailcenter+339950@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for mortgage interest rates | Forward from SPAM filter; Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter339950@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23527 invoked from network); 13 Mar 2006 16:32:07 -0600<br>Received: from vm-181-186.vm-mail.com (206.82.181.186) by jammtomm.com with SMTP; 13 Mar 2006 16:32:02 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-186.vm-mail.com with SMTP; 13 Mar 2006 16:31:50 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339950<br>From: Home Helper <HomeHelper@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339950@vm-rewards.com><br>Subject: *****SPAM***** Rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 3/13/2006 | Friend <jon@jaykaysplace.com> | Home Helper <HomeHelper@vm-mail.com> | *****SPAM***** Rates are near 40 year lows | MailCenter <mailcenter+339950@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Ad for mortgage interest rates | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter339950@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23527 invoked from network); 13 Mar 2006 16:32:07 -0600<br>Received: from vm-181-186.vm-mail.com (206.82.181.186) by jammtomm.com with SMTP; 13 Mar 2006 16:32:02 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-186.vm-mail.com with SMTP; 13 Mar 2006 16:31:50 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339950<br>From: Home Helper <HomeHelper@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339950@vm-rewards.com><br>Subject: *****SPAM***** Rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Friend <jim@itdidnotendright.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+339912@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for car insurance quote | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339912@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30530 invoked from network); 13 Mar 2006 03:59:49 -0600<br>Received: from vm-181-203.vm-mail.com (206.82.181.203)<br>by jaycelia.com with SMTP; 13 Mar 2006 03:59:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-203.vm-mail.com with SMTP; 13 Mar 2006 03:59:35 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339912<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339912@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/13/2006 | Friend <jim@itdidnotendright.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | Paying too much for auto insurance? | MailCenter <mailcenter+339912@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for car insurance quote | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339912@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30530 invoked from network); 13 Mar 2006 03:59:49 -0600<br>Received: from vm-181-203.vm-mail.com (206.82.181.203)<br>by jaycelia.com with SMTP; 13 Mar 2006 03:59:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-203.vm-mail.com with SMTP; 13 Mar 2006 03:59:35 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339912<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339912@vm-rewards.com><br>Subject: Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/13/2006 | Friend <jim@itdidnotendright.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+339900@vm-rewards.com> | vm-mail.com | jaycelia.com; itdidnotendright.com | Ad for dvd copying software | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339900@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 14113 invoked from network); 12 Mar 2006 14:40:23 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaycelia.com with SMTP; 12 Mar 2006 14:40:22 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 12 Mar 2006 14:40:09 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339900<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339900@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Friend <jim@itdidnotendright.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+339900@vm-rewards.com> | vm-mail.com | jaycelia.com; itdidnotendright.com | Ad for dvd copying software | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339900@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 14113 invoked from network); 12 Mar 2006 14:40:23 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaycelia.com with SMTP; 12 Mar 2006 14:40:22 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 12 Mar 2006 14:40:09 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911 1109<br>X-MailingID: 339900<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339900@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/13/2006 | Friend <celia@celiajay.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+339900@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for dvd copying software | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339900@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10561 invoked from network); 12 Mar 2006 15:07:13 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaykaysplace.com with SMTP; 12 Mar 2006 15:07:13 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 12 Mar 2006 15:07:02 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339900<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339900@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Friend <celia@celiajay.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+339900@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for dvd copying software | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339900@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10561 invoked from network); 12 Mar 2006 15:07:13 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaykaysplace.com with SMTP; 12 Mar 2006 15:07:13 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 12 Mar 2006 15:07:02 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339900<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339900@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn= |
| 3/13/2006 | Friend <jim@itdidnotendright.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Call today for your set of custom golf clubs | MailCenter <mailcenter+339946@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for custom golf clubs | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339946@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28741 invoked from network); 13 Mar 2006 13:25:10 -0600<br>Received: from vm-181-150.vm-mail.com (206.82.181.150) by jaykaysplace.com with SMTP; 13 Mar 2006 13:25:09 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-150.vm-mail.com with SMTP; 13 Mar 2006 13:24:55 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339946<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339946@vm-rewards.com><br>Subject: Call today for your set of custom golf clubs<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Friend <jim@itdidnotendright.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Call today for your set of custom golf clubs | MailCenter <mailcenter+339946@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for custom golf clubs | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339946@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28741 invoked from network); 13 Mar 2006 13:25:10 -0600<br>Received: from vm-181-150.vm-mail.com (206.82.181.150)<br>by jaykaysplace.com with SMTP; 13 Mar 2006 13:25:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-150.vm-mail.com with SMTP; 13 Mar 2006 13:24:55 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911110<br>X-MailingID: 339946<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339946@vm-rewards.com><br>Subject: Call today for your set of custom golf clubs<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/13/2006 | Friend <celia@celiajay.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Call today for your set of custom golf clubs | MailCenter <mailcenter+339946@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for custom golf clubs | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339946@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18753 invoked from network); 13 Mar 2006 14:48:51 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75)<br>by omniinnovations.com with SMTP; 13 Mar 2006 14:48:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-75.vm-mail.com with SMTP; 13 Mar 2006 14:48:37 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339946<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339946@vm-rewards.com><br>Subject: *****SPAM***** Call today for your set of custom golf clubs<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Friend <celia@celiajay.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Call today for your set of custom golf clubs | MailCenter <mailcenter+339946@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for custom golf clubs | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339946@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18753 invoked from network); 13 Mar 2006 14:48:51 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75)<br>by omniinnovations.com with SMTP; 13 Mar 2006 14:48:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-75.vm-mail.com with SMTP; 13 Mar 2006 14:48:37 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 339946<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339946@vm-rewards.com><br>Subject: *****SPAM***** Call today for your set of custom golf clubs<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG, |
| 3/13/2006 | Friend <celia@celiajay.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+339904@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for feng shui test | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339904@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23905 invoked from network); 12 Mar 2006 19:29:41 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by omniinnovations.com with SMTP; 12 Mar 2006 19:29:40 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 12 Mar 2006 19:29:11 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 339904<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339904@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Friend <celia@celiajay.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+339904@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for feng shui test | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339904@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23905 invoked from network); 12 Mar 2006 19:29:41 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by omniinnovations.com with SMTP; 12 Mar 2006 19:29:40 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 12 Mar 2006 19:29:11 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339904<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339904@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 3/13/2006 | Jay <jay@jaycelia.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+339912@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for car insurance quote | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339912@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28928 invoked from network); 13 Mar 2006 04:00:38 -0600<br>Received: from vm-181-190.vm-mail.com (206.82.181.190) by omniinnovations.com with SMTP; 13 Mar 2006 04:00:37 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-190.vm-mail.com with SMTP; 13 Mar 2006 04:00:25 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339912<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339912@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Jay <jay@jaycelia.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+339912@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for car insurance quote | Forward from SPAM filter; Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339912@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28928 invoked from network); 13 Mar 2006 04:00:38 -0600<br>Received: from vm-181-190.vm-mail.com (206.82.181.190)<br>by omniinnovations.com with SMTP; 13 Mar 2006 04:00:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-190.vm-mail.com with SMTP; 13 Mar 2006 04:00:25 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339912<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339912@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/13/2006 | Jay <jay@jaycelia.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+339904@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for feng shui test | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter339904@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32417 invoked from network); 12 Mar 2006 19:42:26 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 12 Mar 2006 19:42:26 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 12 Mar 2006 19:42:13 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339904<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339904@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.5 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID heade |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Jay <jay@jaycelia.com> | The Feng Shui Test <TheFengShuiTest@vm-mail.com> | *****SPAM***** How to arrange your space to energize your life | MailCenter <mailcenter+339904@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for feng shui test | Forward from SPAM filter; Duplicate | Delivered-To: 10-jay@jaycelia.com<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339904<br>From: The Feng Shui Test <TheFengShuiTest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Reply-To: MailCenter <mailcenter+339904@vm-rewards.com><br>Subject: *****SPAM***** How to arrange your space to energize your life<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.5 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unknown to us<br>* 0.0 HTML_MESSAGE BODY: HTML included in message<br>* 0.1 HTML_70_80 BODY: Message is 70% to 80% HTML<br>* 0.1 MIME_HTML_ONLY BODY: Message only has text/html MIM<br>* 0.9 BLANK_LINES_70_80 BODY: Message body has 70-80% blank<br>* 1.5 HTML_IMAGE_ONLY_04 BODY: HTML: images with 200-40<br>* 0.7 MIME_HTML_NO_CHARSET RAW: Message text in HTML w<br>* 2.2 RCVD_IN_BL_SPAMCOP_NET RBL: Received via a relay in b |
| 3/13/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+339914@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for gold credit card | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter339914@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 13796 invoked from network); 13 Mar 2006 09:16:53 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by omniinnovations.com with SMTP; 13 Mar 2006 09:16:45 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 13 Mar 2006 09:16:34 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339914<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339914@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+339914@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for gold credit card | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter339914@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 13796 invoked from network); 13 Mar 2006 09:16:53 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by omniinnovations.com with SMTP; 13 Mar 2006 09:16:45 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 13 Mar 2006 09:16:34 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339914<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339914@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.3 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID<br>version=2.63 |
| 3/13/2006 | Friend <celia@celiajay.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+339912@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for car insurance quote | Forward from SPAM filter; Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339912@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1152 invoked from network); 13 Mar 2006 04:59:20 -0600<br>Received: from vm-181-121.vm-mail.com (206.82.181.121) by rcw19190020.com with SMTP; 13 Mar 2006 04:59:19 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-121.vm-mail.com with SMTP; 13 Mar 2006 04:59:07 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339912<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339912@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Friend <celia@celiajay.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+339912@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for car insurance quote | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339912@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1152 invoked from network); 13 Mar 2006 04:59:20 -0600<br>Received: from vm-181-121.vm-mail.com (206.82.181.121)<br>by rcw19190020.com with SMTP; 13 Mar 2006 04:59:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-121.vm-mail.com with SMTP; 13 Mar 2006 04:59:07 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 339912<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339912@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 3/13/2006 | Friend <jim@itdidnotendright.com> | Home Helper <HomeHelper@vm-mail.com> | Rates are near 40 year lows | MailCenter <mailcenter+339950@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for mortgage interest rates | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339950@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 22656 invoked from network); 13 Mar 2006 16:29:28 -0600<br>Received: from vm-181-209.vm-mail.com (206.82.181.209)<br>by rcw19190020.com with SMTP; 13 Mar 2006 16:29:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-209.vm-mail.com with SMTP; 13 Mar 2006 16:29:16 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339950<br>From: Home Helper <HomeHelper@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339950@vm-rewards.com><br>Subject: Rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/13/2006 | Friend <jim@itdidnotendright.com> | Home Helper <HomeHelper@vm-mail.com> | Rates are near 40 year lows | MailCenter <mailcenter+339950@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for mortgage interest rates | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339950@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 22656 invoked from network); 13 Mar 2006 16:29:28 -0600<br>Received: from vm-181-209.vm-mail.com (206.82.181.209)<br>by rcw19190020.com with SMTP; 13 Mar 2006 16:29:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-209.vm-mail.com with SMTP; 13 Mar 2006 16:29:16 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339950<br>From: Home Helper <HomeHelper@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339950@vm-rewards.com><br>Subject: Rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/13/2006 | Friend <jon@jaykaysplace.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Call today for your set of custom golf clubs | MailCenter <mailcenter+339946@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for custom golf clubs | Forward from SPAM filter; Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter339946@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21475 invoked from network); 13 Mar 2006 13:29:51 -0600<br>Received: from vm-181-214.vm-mail.com (206.82.181.214)<br>by rcw19190020.com with SMTP; 13 Mar 2006 13:29:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-214.vm-mail.com with SMTP; 13 Mar 2006 13:29:30 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339946<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339946@vm-rewards.com><br>Subject: *****SPAM***** Call today for your set of custom golf clubs<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG, |
| 3/13/2006 | Friend <jon@jaykaysplace.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Call today for your set of custom golf clubs | MailCenter <mailcenter+339946@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for custom golf clubs | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter339946@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21475 invoked from network); 13 Mar 2006 13:29:51 -0600<br>Received: from vm-181-214.vm-mail.com (206.82.181.214)<br>by rcw19190020.com with SMTP; 13 Mar 2006 13:29:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-214.vm-mail.com with SMTP; 13 Mar 2006 13:29:30 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 339946<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339946@vm-rewards.com><br>Subject: *****SPAM***** Call today for your set of custom golf clubs<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/13/2006 | Jay <jay@jaycelia.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Call today for your set of custom golf clubs | MailCenter <mailcenter+339946@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for custom golf clubs | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339946@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15618 invoked from network); 13 Mar 2006 13:29:43 -0600<br>Received: from vm-181-136.vm-mail.com (206.82.181.136)<br>by xj4x4.net with SMTP; 13 Mar 2006 13:29:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-136.vm-mail.com with SMTP; 13 Mar 2006 13:29:28 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339946<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339946@vm-rewards.com><br>Subject: Call today for your set of custom golf clubs<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0<br>tests=BAYES_56,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br><br>HTML_IMAGE_ONLY_10,HTML_MESSAGE,LIMITED_TIME_ONLY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RISK_FREE,a |
| 3/13/2006 | Jay <jay@jaycelia.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Call today for your set of custom golf clubs | MailCenter <mailcenter+339946@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for custom golf clubs | | X-Persona: <Jay><br>Return-Path: <mailcenter339946@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15618 invoked from network); 13 Mar 2006 13:29:43 -0600<br>Received: from vm-181-136.vm-mail.com (206.82.181.136)<br>by xj4x4.net with SMTP; 13 Mar 2006 13:29:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-136.vm-mail.com with SMTP; 13 Mar 2006 13:29:28 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 339946<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339946@vm-rewards.com><br>Subject: Call today for your set of custom golf clubs<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0<br>tests=BAYES_56,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br><br>HTML_IMAGE_ONLY_10,HTML_MESSAGE,LIMITED_TIME_ONLY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RISK_FREE,a |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2006 | Friend <jon@jaykaysplace.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+340010@vm-rewards.com> | vm-mail.com | celijay.com, jaykaysplace.com | Veterinary medication ad. | | Return-Path: <mailcenter340010@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 13248 invoked from network); 14 Mar 2006 15:37:13 -0600<br>Received: from vm-181-26.vm-mail.com (206.82.181.26)<br>by celiajay.com with SMTP; 14 Mar 2006 15:37:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-26.vm-mail.com with SMTP; 14 Mar 2006 15:37:00 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 340010<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340010@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |
| 3/14/2006 | JAMES@GORDONWORKS.COM | The Hartford <Shoppersvoice@prefersend.com> | Take The Hartford Auto Quote Challenge | Shoppersvoice@prefersend.com | prefersend.com | chiefmusician.net, gordonworks.com | Hartford Auto Insurance Quote Ad. | | X-Persona: <gordonworks.com><br>Return-Path: <JAMES@GORDONWORKS.COM><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 17792 invoked by uid 0); 14 Mar 2006 11:19:20 -0600<br>Received: (qmail 10085 invoked from network); 14 Mar 2006 11:19:07 -0600<br>Received: from smtp16.prefersend.com (HELO smtp.prefersend.com) (207.53.245.26)<br>by chiefmusician.net with SMTP; 14 Mar 2006 11:19:06 -0600<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="_----------=_114235673022685616"<br>MIME-Version: 1.0<br>X-Mailer: MIME::Lite 2.117 (F2.6)<br>Date: Tue, 14 Mar 2006 17:18:50 UT<br>To: JAMES@GORDONWORKS.COM<br>From: The Hartford <Shoppersvoice@prefersend.com><br>Reply-To: Shoppersvoice@prefersend.com<br>Subject: Take The Hartford Auto Quote Challenge<br>X-Campid: cid=199-uid=1821060-mid=1306-pid=47--<br>X-Eid: JAMES@GORDONWORKS.COM<br>Message-Id: <20060314171850.4E790428BBD89@smtp.prefersend.com><br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.7 required=7.0<br>tests=BAYES_10,CLICK_BELOW,<br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_U |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2006 | JAMES@GORDONWORKS.COM | The Hartford <Shoppersvoice@prefersend.com> | Take The Hartford Auto Quote Challenge | Shoppersvoice@prefersend.com | prefersend.com | chiefmusician.net, gordonworks.com | Hartford Auto Insurance Quote Ad. | | X-Persona: <spam><br>Return-Path: <cid=199-uid=1821060_-mid=1306-pid=47--@prefersend.com><br>Delivered-To: 7-JAMES@GORDONWORKS.COM<br>Received: (qmail 10085 invoked from network); 14 Mar 2006 11:19:07 -0600<br>Received: from smtp16.prefersend.com (HELO smtp.prefersend.com) (207.53.245.26)<br>by chiefmusician.net with SMTP; 14 Mar 2006 11:19:06 -0600<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="_----------=_114235673022685616"<br>MIME-Version: 1.0<br>X-Mailer: MIME::Lite 2.117 (F2.6)<br>Date: Tue, 14 Mar 2006 17:18:50 UT<br>To: JAMES@GORDONWORKS.COM<br>From: The Hartford <Shoppersvoice@prefersend.com><br>Reply-To: Shoppersvoice@prefersend.com<br>Subject: Take The Hartford Auto Quote Challenge<br>X-Campid: cid=199-uid=1821060-mid=1306-pid=47--<br>X-Eid: JAMES@GORDONWORKS.COM<br>Message-Id: <20060314171850.4E790428BBD89@smtp.prefersend.com><br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.0 required=999.0 tests=BAYES_99,CLICK_BELOW,<br><br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSA |
| 3/14/2006 | Friend <jim@rcw19190020.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | clrobin.com, rcw19190020.com | Small Business Credit Card Acceptance Ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 14273 invoked from network); 14 Mar 2006 21:48:03 -0600<br>Received: from vm-180-75.vm-mail.com (206.82.180.75)<br>by clrobin.com with SMTP; 14 Mar 2006 21:48:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-75.vm-mail.com with SMTP; 14 Mar 2006 21:47:47 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/14/2006 | Friend <jim@rcw19190020.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+340010@vm-rewards.com> | vm-mail.com | ehahome.com, rcw19190020.com | Veterinary medication ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter340010@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 9410 invoked from network); 14 Mar 2006 17:29:51 -0600<br>Received: from vm-181-37.vm-mail.com (206.82.181.37)<br>by ehahome.com with SMTP; 14 Mar 2006 17:29:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-37.vm-mail.com with SMTP; 14 Mar 2006 17:29:36 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340010<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340010@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2006 | Friend <jim@rcw19190020.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+339994@vm-rewards.com> | vm-mail.com | gnwalpha.org, rcw19190020.com | TV Satellite Dish Ad | | X-Persona: <RCW><br>Return-Path: <mailcenter339994@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 23680 invoked from network); 14 Mar 2006 05:45:47 -0600<br>Received: from vm-180-158.vm-mail.com (206.82.180.158)<br>by gnwalpha.org with SMTP; 14 Mar 2006 05:45:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-158.vm-mail.com with SMTP; 14 Mar 2006 05:45:32 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 339994<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339994@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/14/2006 | Friend <jon@jaykaysplace.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+339994@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | TV Satellite Dish Ad | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339994@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5378 invoked from network); 14 Mar 2006 04:24:53 -0600<br>Received: from vm-180-24.vm-mail.com (206.82.180.24)<br>by gordonworks.com with SMTP; 14 Mar 2006 04:24:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-24.vm-mail.com with SMTP; 14 Mar 2006 04:24:39 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 339994<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339994@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2006 | Friend <jon@jaykaysplace.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+339996@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Columbia House DVD Club Ad | "Forward from SPAM filter." | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter339996@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23680 invoked from network); 14 Mar 2006 08:44:38 -0600<br>Received: from vm-181-220.vm-mail.com (206.82.181.220)<br>by omniinnovations.com with SMTP; 14 Mar 2006 08:44:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-220.vm-mail.com with SMTP; 14 Mar 2006 08:44:25 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 339996<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339996@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO |
| 3/14/2006 | Friend <jon@jaykaysplace.com> | IGS Capital Management <IGSCapitalManagement@vm-mail.com> | Unique solutions for your investment future | MailCenter <mailcenter+340002@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Investment solution ad | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter340002@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11009 invoked from network); 14 Mar 2006 11:13:35 -0600<br>Received: from vm-180-222.vm-mail.com (206.82.180.222)<br>by omniinnovations.com with SMTP; 14 Mar 2006 11:13:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-222.vm-mail.com with SMTP; 14 Mar 2006 11:13:20 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 340002<br>From: IGS Capital Management <IGSCapitalManagement@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340002@vm-rewards.com><br>Subject: Unique solutions for your investment future<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.1 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_10, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2006 | Friend <jim@rcw19190020.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+339996@vm-rewards.com> | vm-mail.com | rcw19190020.com, rcw19190020.com | Columbia House DVD Club Ad | | X-Persona: <RCW><br>Return-Path: <mailcenter339996@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 2853 invoked from network); 14 Mar 2006 10:46:08 -0600<br>Received: from vm-181-54.vm-mail.com (206.82.181.54)<br>by rcw19190020.com with SMTP; 14 Mar 2006 10:46:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-54.vm-mail.com with SMTP; 14 Mar 2006 10:45:55 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 339996<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339996@vm-rewards.com><br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/15/2006 | Jamila <mila@jammtomm.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | "Forward from SPAM filter." Images Missing. | X-Persona: <Mila><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 14 Mar 2006 19:06:43 -0600<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.8 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,BAYES_99,<br><br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_LINK_CLICK_HERE,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441768A3.7E75A66A"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2006 | Jamila <mila@jammtomm.com> | Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+339912@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | "Forward from SPAM filter." Images Missing. | X-Persona: <Mila><br>Return-Path: <mailcenter339912@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 13 Mar 2006 04:01:09 -0600<br>From: Online Car Insurance Quotes <CarInsuranceQuotes@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.3 required=7.0 tests=BAYES_99,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441542E5.BFA85D02"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/15/2006 | Friend <jon@jaykaysplace.com> | Print Offer <PrintOffer@vm-mail.com> | Hurry, only 5000 can get this double offer | MailCenter <mailcenter+340046@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Business cards, return address, and printing ad. | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter340046@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18822 invoked from network); 15 Mar 2006 12:28:41 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by anthonycentral.com with SMTP; 15 Mar 2006 12:28:37 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 15 Mar 2006 12:28:09 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 340046<br>From: Print Offer <PrintOffer@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340046@vm-rewards.com><br>Subject: Hurry, only 5000 can get this double offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_N |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2006 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+339914@vm-rewards.com> | vm-mail.com | celiajay.com | [unknown, content removed] | "Forward from SPAM filter." Images Missing. | X-Persona: <Mila><br>Return-Path: <mailcenter339914@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 13 Mar 2006 09:16:34 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** You've struck gold<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.4 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44158CD2.2AEDF84F"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/15/2006 | Friend <jon@jaykaysplace.com | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Small Business Credit Card Acceptance Ad. | "Forward from SPAM filter." | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23970 invoked from network); 14 Mar 2006 19:07:01 -0600<br>Received: from vm-180-15.vm-mail.com (206.82.180.15)<br>by celiajay.com with SMTP; 14 Mar 2006 19:06:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-15.vm-mail.com with SMTP; 14 Mar 2006 19:06:46 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111 09<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.1 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br><br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,GET_STARTE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2006 | Friend <jim@rcw19190020.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | celiajay.com, rcw19190020.com | On-line bingo ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 22881 invoked from network); 15 Mar 2006 05:44:45 -0600<br>Received: from vm-180-221.vm-mail.com (206.82.180.221)<br>by celiajay.com with SMTP; 15 Mar 2006 05:44:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-221.vm-mail.com with SMTP; 15 Mar 2006 05:44:21 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/15/2006 | Friend <jon@jaykaysplace.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | On-line bingo ad. | "Forward from SPAM filter." | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 576 invoked from network); 15 Mar 2006 04:22:11 -0600<br>Received: from vm-180-24.vm-mail.com (206.82.180.24)<br>by chiefmusician.net with SMTP; 15 Mar 2006 04:22:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-24.vm-mail.com with SMTP; 15 Mar 2006 04:21:59 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE. |
| 3/15/2006 | Friend <jim@rcw19190020.com> | Amerisavings <Amerisavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Term Life Insurance Ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 16448 invoked from network); 15 Mar 2006 10:44:30 -0600<br>Received: from vm-180-23.vm-mail.com (206.82.180.23)<br>by chiefmusician.net with SMTP; 15 Mar 2006 10:44:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-23.vm-mail.com with SMTP; 15 Mar 2006 10:44:17 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2006 | Jamila <mila@jammtomm.com> | Home Helper <HomeHelper@vm-mail.com> | *****SPAM***** Rates are near 40 year lows | MailCenter <mailcenter+339950@vm-rewards.com> | vm-mail.com | clrobin.com | [unknown, content removed] | "Forward from SPAM filter." Images Missing. | X-Persona: <Mila><br>Return-Path: <mailcenter339950@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 13 Mar 2006 16:31:49 -0600<br>From: Home Helper <HomeHelper@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Rates are near 40 year lows<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.2 required=7.0 tests=BAYES_99,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4415F2D5.5EC682CF"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/15/2006 | Friend <jim@rcw19190020.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | clrobin.com, rcw19190020.com | PREMIER Bank Gold credit card ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 9122 invoked from network); 15 Mar 2006 23:59:08 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by clrobin.com with SMTP; 15 Mar 2006 23:59:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 15 Mar 2006 23:58:55 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460099111109<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2006 | Jamila <mila@jammtomm.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+340010@vm-rewards.com> | vm-mail.com | gnwalpha.org | [unknown, content removed] | "Forward from SPAM filter." Images Missing. | X-Persona: <Mila><br>Return-Path: <mailcenter340010@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 14 Mar 2006 15:36:58 -0600<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4417377A.355779E0"<br><br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br><br>Content preview: Images not loading? View this offer by |
| 3/15/2006 | Friend <jon@jaykaysplace.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340056@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Poetry Contest Ad. | "Forward from SPAM filter." | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter340056@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 4291 invoked from network); 15 Mar 2006 13:21:24 -0600<br>Received: from vm-180-215.vm-mail.com (206.82.180.215)<br>by gnwalpha.org with SMTP; 15 Mar 2006 13:21:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-215.vm-mail.com with SMTP; 15 Mar 2006 13:21:07 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 340056<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340056@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_C<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2006 | Friend <jim@rcw19190020.com> | VNUS Closure <VNUSClosure@vm-mail.com> | Exciting new treatment for varicose veins | MailCenter <mailcenter+340034@vm-rewards.com> | vm-mail.com | gnwalpha.org, rcw19190020.com | Varicose Vein removal ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter340034@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 10210 invoked from network); 15 Mar 2006 12:02:24 -0600<br>Received: from vm-181-209.vm-mail.com (206.82.181.209)<br>by gnwalpha.org with SMTP; 15 Mar 2006 12:02:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-209.vm-mail.com with SMTP; 15 Mar 2006 12:02:07 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340034<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340034@vm-rewards.com><br>Subject: Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/15/2006 | Jamila <mila@jammtomm.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Call today for your set of custom golf clubs | MailCenter <mailcenter+339946@vm-rewards.com> | vm-mail.com | gordonworks.com, jammtomm.com | Custom Golf Clubs Ad. | | X-Persona: <Mila><br>Return-Path: <mailcenter339946@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 2351 invoked from network); 13 Mar 2006 13:29:28 -0600<br>Received: from vm-181-148.vm-mail.com (206.82.181.148)<br>by gordonworks.com with SMTP; 13 Mar 2006 13:29:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-148.vm-mail.com with SMTP; 13 Mar 2006 13:29:08 -0600<br>X-ClientHost: 1091051080970641060971091091116111109109046099111109<br>X-MailingID: 339946<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339946@vm-rewards.com><br>Subject: Call today for your set of custom golf clubs<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.9 required=7.0 tests=BAYES_80,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br><br>HTML_IMAGE_ONLY_10,HTML_MESSAGE,LIMITED_TIME_ONLY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RISK_FREE a<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2006 | Jamila <mila@jammtomm.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | *****SPAM***** Special offer from the Dish Network | MailCenter <mailcenter+339994@vm-rewards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | "Forward from SPAM filter." Images Missing. | X-Persona: <Mila><br>Return-Path: <mailcenter339994@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 14 Mar 2006 04:24:47 -0600<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Special offer from the Dish Network<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.4 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441699EF.1E255B2B"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |
| 3/15/2006 | Jamila <mila@jammtomm.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+339996@vm-rewards.com> | vm-mail.com | omniinnovations.com | [unknown, content removed] | "Forward from SPAM filter." Images Missing. | X-Persona: <Mila><br>Return-Path: <mailcenter339996@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 14 Mar 2006 08:44:13 -0600<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.1 required=7.0 tests=BAYES_70,BLANK_LINES_70_80,<br><br>CLICK_BELOW,DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_IMAGE_ONLY_06,HTML_LINK_CLICK_HERE,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4416D6BD.301EFDE5"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2006 | Jamila <mila@jammtomm.com> | Discount Health <DiscountHealth@vm-mail.com> | *****SPAM***** Save on health coverage | MailCenter <mailcenter+340006@vm-rewards.com> | vm-mail.com | rcw19190020.com | [unknown, content removed] | "Forward from SPAM filter." Images Missing. | X-Persona: <Mila><br>Return-Path: <mailcenter340006@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 14 Mar 2006 11:23:29 -0600<br>From: Discount Health <DiscountHealth@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Save on health coverage<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.3 required=7.0 tests=BAYES_99,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4416FC11.8B76DECC"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/15/2006 | Friend <jon@jaykaysplace.com> | Amerisavings <Amerisavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Term Life Insurance Ad. | "Forward from SPAM filter." | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 21344 invoked from network); 15 Mar 2006 08:48:25 -0600<br>Received: from vm-180-45.vm-mail.com (206.82.180.45)<br>by xj4x4.net with SMTP; 15 Mar 2006 08:48:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-45.vm-mail.com with SMTP; 15 Mar 2006 08:48:06 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.5 required=7.0 tests=DATE_MISSING,FREE_QUOTE,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+339994@vm-rewards.com> | vm-mail.com | anthonycentral.com; celiajay.com | Ad for satellite TV dish | | X-Persona: <Celia><br>Return-Path: <mailcenter339994@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7297 invoked from network); 14 Mar 2006 05:10:58 -0600<br>Received: from vm-180-232.vm-mail.com (206.82.180.232)<br>by anthonycentral.com with SMTP; 14 Mar 2006 05:09:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-232.vm-mail.com with SMTP; 14 Mar 2006 05:09:38 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339994<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339994@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/16/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+339994@vm-rewards.com> | vm-mail.com | anthonycentral.com; celiajay.com | Ad for satellite TV dish | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter339994@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7297 invoked from network); 14 Mar 2006 05:10:58 -0600<br>Received: from vm-180-232.vm-mail.com (206.82.180.232)<br>by anthonycentral.com with SMTP; 14 Mar 2006 05:09:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-232.vm-mail.com with SMTP; 14 Mar 2006 05:09:38 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 339994<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339994@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | anthonycentral.com; itdidnotendright.com | Ad re: making $ with real estate | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1666 invoked from network); 16 Mar 2006 08:02:08 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 16 Mar 2006 08:02:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 08:01:55 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | anthonycentral.com; itdidnotendright.com | Ad re: making $ with real estate | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1666 invoked from network); 16 Mar 2006 08:02:08 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 16 Mar 2006 08:02:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 08:01:55 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <jon@jaykaysplace.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaykaysplace.com | Ad for comparative quote for auto insurance | forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5857 invoked from network); 16 Mar 2006 14:59:44 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 16 Mar 2006 14:59:40 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 16 Mar 2006 14:59:26 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v |
| 3/16/2006 | Friend <jim@rcw19190020.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | anthonycentral.com; rcw19190020.com | Ad for comparative quote for auto insurance | | X-Persona: <RCW><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 27586 invoked from network); 16 Mar 2006 14:31:04 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by anthonycentral.com with SMTP; 16 Mar 2006 14:30:59 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 16 Mar 2006 14:30:47 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <celia@celiajay.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | celiajay.com | Ad re: merchant solutions (evaluation to determine if business should accept credit cards) | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14561 invoked from network); 14 Mar 2006 20:54:38 -0600<br>Received: from vm-180-90.vm-mail.com (206.82.180.90)<br>by celiajay.com with SMTP; 14 Mar 2006 20:54:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-90.vm-mail.com with SMTP; 14 Mar 2006 20:54:25 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.1 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,<br><br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,GET_START |
| 3/16/2006 | Friend <celia@celiajay.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | celiajay.com | Ad re: merchant solutions (evaluation to determine if business should accept credit cards) | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14561 invoked from network); 14 Mar 2006 20:54:38 -0600<br>Received: from vm-180-90.vm-mail.com (206.82.180.90)<br>by celiajay.com with SMTP; 14 Mar 2006 20:54:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-90.vm-mail.com with SMTP; 14 Mar 2006 20:54:25 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.1 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,<br><br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,GET_START |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <dewayne@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | celiajay.com; anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 18689 invoked from network); 15 Mar 2006 23:55:56 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 15 Mar 2006 23:55:50 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 15 Mar 2006 23:53:32 -0600<br>X-ClientHost: 10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |
| 3/16/2006 | Tj <tj@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | celiajay.com; anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 22817 invoked from network); 15 Mar 2006 23:56:02 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 15 Mar 2006 23:56:02 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 15 Mar 2006 23:53:32 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | celiajay.com; anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 13569 invoked from network); 15 Mar 2006 23:55:48 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 15 Mar 2006 23:55:48 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 15 Mar 2006 23:53:32 -0600<br>X-ClientHost: 099104117099107064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |
| 3/16/2006 | Amra <ant@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | celiajay.com; anthonycentral.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 12065 invoked from network); 15 Mar 2006 23:55:46 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 15 Mar 2006 23:55:45 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 15 Mar 2006 23:53:32 -0600<br>X-ClientHost: 0971101160640971101161041111101210991011101161140971080460991111 09<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Amra <ant@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | celiajay.com; anthonycentral.com | Ad for credit card | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 12065 invoked from network); 15 Mar 2006 23:55:46 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 15 Mar 2006 23:55:45 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 15 Mar 2006 23:53:32 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | celiajay.com; anthonycentral.com | Ad for credit card | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 13569 invoked from network); 15 Mar 2006 23:55:48 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 15 Mar 2006 23:55:48 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 15 Mar 2006 23:53:32 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <dewayne@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | celiajay.com; anthonycentral.com | Ad for credit card | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 18689 invoked from network); 15 Mar 2006 23:55:56 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 15 Mar 2006 23:55:50 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 15 Mar 2006 23:53:32 -0600<br>X-ClientHost: 100101119097121110101064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |
| 3/16/2006 | Friend <sandy@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | celiajay.com; anthonycentral.com | Ad for credit card | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 22181 invoked from network); 15 Mar 2006 23:56:01 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 15 Mar 2006 23:55:58 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 15 Mar 2006 23:53:32 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804699111109<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Tj <tj@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | celiajay.com; anthonycentral.com | Ad for credit card | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 22817 invoked from network); 15 Mar 2006 23:56:02 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 15 Mar 2006 23:56:02 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 15 Mar 2006 23:53:32 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA |
| 3/16/2006 | Friend <sandy@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | celiajay.com; anthonycentral.com | Ad for credit card | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 22181 invoked from network); 15 Mar 2006 23:56:01 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 15 Mar 2006 23:55:58 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 15 Mar 2006 23:53:32 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | celiajay.com; itdidnotendright.com | Ad to join Bingo club | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5892 invoked from network); 15 Mar 2006 04:20:16 -0600<br>Received: from vm-180-103.vm-mail.com (206.82.180.103)<br>by celiajay.com with SMTP; 15 Mar 2006 04:20:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-103.vm-mail.com with SMTP; 15 Mar 2006 04:20:05 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | celiajay.com; itdidnotendright.com | Ad to join Bingo club | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5892 invoked from network); 15 Mar 2006 04:20:16 -0600<br>Received: from vm-180-103.vm-mail.com (206.82.180.103)<br>by celiajay.com with SMTP; 15 Mar 2006 04:20:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-103.vm-mail.com with SMTP; 15 Mar 2006 04:20:05 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/16/2006 | Friend <jim@itdidnotendright.com> | The Online Dating Experts <TheOnlineDatingExperts@vm-mail.com> | Heat up your spring and find love now | MailCenter <mailcenter+340008@vm-rewards.com> | vm-mail.com | chiefmusician.net; itdidnotendright.com | Ad for online dating service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340008@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16482 invoked from network); 14 Mar 2006 11:51:34 -0600<br>Received: from vm-180-95.vm-mail.com (206.82.180.95)<br>by chiefmusician.net with SMTP; 14 Mar 2006 11:51:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-95.vm-mail.com with SMTP; 14 Mar 2006 11:51:10 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 340008<br>From: The Online Dating Experts <TheOnlineDatingExperts@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340008@vm-rewards.com><br>Subject: Heat up your spring and find love now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <jim@itdidnotendright.com> | The Online Dating Experts <TheOnlineDatingExperts@vm-mail.com> | Heat up your spring and find love now | MailCenter <mailcenter+340008@vm-rewards.com> | vm-mail.com | chiefmusician.net; itdidnotendright.com | Ad for online dating service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter340008@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16482 invoked from network); 14 Mar 2006 11:51:34 -0600<br>Received: from vm-180-95.vm-mail.com (206.82.180.95)<br>by chiefmusician.net with SMTP; 14 Mar 2006 11:51:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-95.vm-mail.com with SMTP; 14 Mar 2006 11:51:10 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340008<br>From: The Online Dating Experts <TheOnlineDatingExperts@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340008@vm-rewards.com><br>Subject: Heat up your spring and find love now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/16/2006 | Amra <ant@anthonycentral.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | clrobin.com; anthonycentral.com | Ad re: making $ with real estate | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 9347 invoked from network); 16 Mar 2006 07:27:58 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by clrobin.com with SMTP; 16 Mar 2006 07:27:57 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 16 Mar 2006 07:27:46 -0600<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991111 09<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: *****SPAM***** The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0<br>tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIME |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <sandy@anthonycentral.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | clrobin.com; anthonycentral.com | Ad re: making $ with real estate | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 16993 invoked from network); 16 Mar 2006 07:28:04 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by clrobin.com with SMTP; 16 Mar 2006 07:28:02 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 16 Mar 2006 07:27:46 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: *****SPAM***** The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE |
| 3/16/2006 | Tj <tj@anthonycentral.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | clrobin.com; anthonycentral.com | Ad re: making $ with real estate | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 17857 invoked from network); 16 Mar 2006 07:28:05 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by clrobin.com with SMTP; 16 Mar 2006 07:28:05 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 16 Mar 2006 07:27:46 -0600<br>X-ClientHost: 11610606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: *****SPAM***** The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Tj <tj@anthonycentral.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | clrobin.com; anthonycentral.com | Ad re: making $ with real estate | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 17857 invoked from network); 16 Mar 2006 07:28:05 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by clrobin.com with SMTP; 16 Mar 2006 07:28:05 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 16 Mar 2006 07:27:46 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: *****SPAM***** The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE |
| 3/16/2006 | Friend <dewayne@anthonycentral.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | clrobin.com; anthonycentral.com | Ad re: making $ with real estate | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 14722 invoked from network); 16 Mar 2006 07:28:01 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by clrobin.com with SMTP; 16 Mar 2006 07:28:00 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 16 Mar 2006 07:27:46 -0600<br>X-ClientHost: 100101119097121110101064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: *****SPAM***** The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | clrobin.com; anthonycentral.com | Ad re: making $ with real estate | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 10114 invoked from network); 16 Mar 2006 07:27:58 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by clrobin.com with SMTP; 16 Mar 2006 07:27:58 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 16 Mar 2006 07:27:46 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: *****SPAM***** The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE |
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | clrobin.com; anthonycentral.com | Ad re: making $ with real estate | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 10114 invoked from network); 16 Mar 2006 07:27:58 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by clrobin.com with SMTP; 16 Mar 2006 07:27:58 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 16 Mar 2006 07:27:46 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: *****SPAM***** The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <dewayne@anthonycentral.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | clrobin.com; anthonycentral.com | Ad re: making $ with real estate | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 14722 invoked from network); 16 Mar 2006 07:28:01 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by clrobin.com with SMTP; 16 Mar 2006 07:28:00 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 16 Mar 2006 07:27:46 -0600<br>X-ClientHost:<br>100101119097121110101064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: *****SPAM***** The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0<br>tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE |
| 3/16/2006 | Friend <sandy@anthonycentral.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | clrobin.com; anthonycentral.com | Ad re: making $ with real estate | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 16993 invoked from network); 16 Mar 2006 07:28:04 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by clrobin.com with SMTP; 16 Mar 2006 07:28:02 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 16 Mar 2006 07:27:46 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: *****SPAM***** The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0<br>tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Amra <ant@anthonycentral.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | clrobin.com; anthonycentral.com | Ad re: making $ with real estate | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 9347 invoked from network); 16 Mar 2006 07:27:58 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by clrobin.com with SMTP; 16 Mar 2006 07:27:57 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 16 Mar 2006 07:27:46 -0600<br>X-ClientHost:<br>097110116064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: *****SPAM***** The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0<br>tests=BAD_CREDIT,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIMI |
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+339996@vm-rewards.com> | vm-mail.com | clrobin.com; itdidnotendright.com | Ad to join DVD club | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339996@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 2402 invoked from network); 14 Mar 2006 08:41:46 -0600<br>Received: from vm-181-226.vm-mail.com (206.82.181.226)<br>by clrobin.com with SMTP; 14 Mar 2006 08:41:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-226.vm-mail.com with SMTP; 14 Mar 2006 08:41:30 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339996<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339996@vm-rewards.com><br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+339996@vm-rewards.com> | vm-mail.com | clrobin.com; itdidnotendright.com | Ad to join DVD club | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339996@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 2402 invoked from network); 14 Mar 2006 08:41:46 -0600<br>Received: from vm-181-226.vm-mail.com (206.82.181.226)<br>by clrobin.com with SMTP; 14 Mar 2006 08:41:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-226.vm-mail.com with SMTP; 14 Mar 2006 08:41:30 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 339996<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339996@vm-rewards.com><br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/16/2006 | Jay <jay@jaycelia.com> | Vacations For Less <VacationsForLess@vm-mail.com> | Take that vacation now | MailCenter <mailcenter+340092@vm-rewards.com> | vm-mail.com | clrobin.com; jaycelia.com | Ad for discount vacations | | X-Persona: <Jay><br>Return-Path: <mailcenter340092@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8193 invoked from network); 16 Mar 2006 14:38:08 -0600<br>Received: from vm-181-82.vm-mail.com (206.82.181.82)<br>by clrobin.com with SMTP; 16 Mar 2006 14:38:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-82.vm-mail.com with SMTP; 16 Mar 2006 14:37:43 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340092<br>From: Vacations For Less <VacationsForLess@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340092@vm-rewards.com><br>Subject: Take that vacation now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Jay <jay@jaycelia.com> | Vacations For Less <VacationsForLess@vm-mail.com> | Take that vacation now | MailCenter <mailcenter+340092@vm-rewards.com> | vm-mail.com | clrobin.com; jaycelia.com | Ad for discount vacations | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter340092@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8193 invoked from network); 16 Mar 2006 14:38:08 -0600<br>Received: from vm-181-82.vm-mail.com (206.82.181.82)<br>by clrobin.com with SMTP; 16 Mar 2006 14:38:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-82.vm-mail.com with SMTP; 16 Mar 2006 14:37:43 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340092<br>From: Vacations For Less <VacationsForLess@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340092@vm-rewards.com><br>Subject: Take that vacation now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/16/2006 | Jay <jay@jaycelia.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+340010@vm-rewards.com> | vm-mail.com | clrobin.com; jaycelia.com | Ad for discount vet medications | | X-Persona: <Jay><br>Return-Path: <mailcenter340010@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11555 invoked from network); 14 Mar 2006 15:37:11 -0600<br>Received: from vm-181-153.vm-mail.com (206.82.181.153)<br>by clrobin.com with SMTP; 14 Mar 2006 15:37:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-153.vm-mail.com with SMTP; 14 Mar 2006 15:36:59 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340010<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340010@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.9 required=7.0 tests=BAYES_80,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Jay <jay@jaycelia.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+340010@vm-rewards.com> | vm-mail.com | clrobin.com; jaycelia.com | Ad for discount vet medications | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter340010@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11555 invoked from network); 14 Mar 2006 15:37:11 -0600<br>Received: from vm-181-153.vm-mail.com (206.82.181.153)<br>by clrobin.com with SMTP; 14 Mar 2006 15:37:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-153.vm-mail.com with SMTP; 14 Mar 2006 15:36:59 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340010<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340010@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.9 required=7.0 tests=BAYES_80,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/16/2006 | Jay <jay@jaycelia.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | clrobin.com; jaycelia.com | Ad re: merchant solutions (evaluation to determine if business should accept credit cards) | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23940 invoked from network); 14 Mar 2006 19:07:01 -0600<br>Received: from vm-180-141.vm-mail.com (206.82.180.141)<br>by clrobin.com with SMTP; 14 Mar 2006 19:06:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-141.vm-mail.com with SMTP; 14 Mar 2006 19:06:44 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=ACCEPT_CREDIT_CARDS,BAYES_50,<br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Jay <jay@jaycelia.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | clrobin.com; jaycelia.com | Ad re: merchant solutions (evaluation to determine if business should accept credit cards) | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23940 invoked from network); 14 Mar 2006 19:07:01 -0600<br>Received: from vm-180-141.vm-mail.com (206.82.180.141) by clrobin.com with SMTP; 14 Mar 2006 19:06:57 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-141.vm-mail.com with SMTP; 14 Mar 2006 19:06:44 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=ACCEPT_CREDIT_CARDS,BAYES_50, BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,HTML_70_80, HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 3/16/2006 | Friend <jon@jaykaysplace.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | clrobin.com; jaykaysplace.com | Ad for debt solutions | | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 12193 invoked from network); 16 Mar 2006 03:57:45 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by clrobin.com with SMTP; 16 Mar 2006 03:57:43 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 16 Mar 2006 03:57:30 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <celia@celiajay.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+340010@vm-rewards.com> | vm-mail.com | ehahome.com; celiajay.com | Ad for discount vet medications | | X-Persona: <Celia><br>Return-Path: <mailcenter340010@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31204 invoked from network); 14 Mar 2006 16:49:11 -0600<br>Received: from vm-181-209.vm-mail.com (206.82.181.209) by ehahome.com with SMTP; 14 Mar 2006 16:49:10 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-209.vm-mail.com with SMTP; 14 Mar 2006 16:48:58 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340010<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340010@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/16/2006 | Friend <celia@celiajay.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+340010@vm-rewards.com> | vm-mail.com | ehahome.com; celiajay.com | Ad for discount vet medications | Duplicate | Return-Path: <mailcenter340010@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31204 invoked from network); 14 Mar 2006 16:49:11 -0600<br>Received: from vm-181-209.vm-mail.com (206.82.181.209) by ehahome.com with SMTP; 14 Mar 2006 16:49:10 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-209.vm-mail.com with SMTP; 14 Mar 2006 16:48:58 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340010<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340010@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <celia@celiajay.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | ehahome.com; celiajay.com | Ad to join Bingo club | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7936 invoked from network); 15 Mar 2006 05:19:35 -0600<br>Received: from vm-180-208.vm-mail.com (206.82.180.208)<br>by ehahome.com with SMTP; 15 Mar 2006 05:19:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-208.vm-mail.com with SMTP; 15 Mar 2006 05:17:58 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |
| 3/16/2006 | Friend <celia@celiajay.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | ehahome.com; celiajay.com | Ad to join Bingo club | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 7936 invoked from network); 15 Mar 2006 05:19:35 -0600<br>Received: from vm-180-208.vm-mail.com (206.82.180.208)<br>by ehahome.com with SMTP; 15 Mar 2006 05:19:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-208.vm-mail.com with SMTP; 15 Mar 2006 05:17:58 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/16/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | ehahome.com; jaycelia.com | [unknown, content removed] | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23588 invoked from network); 16 Mar 2006 00:17:52 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by ehahome.com with SMTP; 16 Mar 2006 00:17:51 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 16 Mar 2006 00:17:37 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **************<br>X-Spam-Status: Yes, hits=14.6 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 3/16/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | ehahome.com; jaycelia.com | Ad for credit card | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23588 invoked from network); 16 Mar 2006 00:17:52 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by ehahome.com with SMTP; 16 Mar 2006 00:17:51 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 16 Mar 2006 00:17:37 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **************<br>X-Spam-Status: Yes, hits=14.6 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <celia@celiajay.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | gnwalpha.org; celiajay.com | Ad for comparative quote for auto insurance | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10241 invoked from network); 16 Mar 2006 15:05:45 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gnwalpha.org with SMTP; 16 Mar 2006 15:05:45 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 16 Mar 2006 15:05:33 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v<br>X-Spam-Report: |
| 3/16/2006 | Friend <celia@celiajay.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | gnwalpha.org; celiajay.com | Ad for comparative quote for auto insurance | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10241 invoked from network); 16 Mar 2006 15:05:45 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gnwalpha.org with SMTP; 16 Mar 2006 15:05:45 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 16 Mar 2006 15:05:33 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <celia@celiajay.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | gnwalpha.org; celiajay.com | Ad re: making $ with real estate | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 28001 invoked from network); 16 Mar 2006 07:48:30 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gnwalpha.org with SMTP; 16 Mar 2006 07:48:22 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 16 Mar 2006 07:47:54 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: *****SPAM***** The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE |
| 3/16/2006 | Friend <celia@celiajay.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | gnwalpha.org; celiajay.com | Ad re: making $ with real estate | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 28001 invoked from network); 16 Mar 2006 07:48:30 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gnwalpha.org with SMTP; 16 Mar 2006 07:48:22 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 16 Mar 2006 07:47:54 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: *****SPAM***** The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | gnwalpha.org; itdidnotendright.com | Ad for comparative quote for auto insurance | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3363 invoked from network); 16 Mar 2006 14:56:39 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gnwalpha.org with SMTP; 16 Mar 2006 14:56:37 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 16 Mar 2006 14:56:25 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | gnwalpha.org; itdidnotendright.com | Ad for comparative quote for auto insurance | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3363 invoked from network); 16 Mar 2006 14:56:39 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gnwalpha.org with SMTP; 16 Mar 2006 14:56:37 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 16 Mar 2006 14:56:25 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Jay <jay@jaycelia.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Ad for comparative quote for auto insurance | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1376 invoked from network); 16 Mar 2006 14:59:38 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gnwalpha.org with SMTP; 16 Mar 2006 14:59:38 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 16 Mar 2006 14:59:24 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BAYES_80,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |
| 3/16/2006 | Jay <jay@jaycelia.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Ad for comparative quote for auto insurance | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1376 invoked from network); 16 Mar 2006 14:59:38 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gnwalpha.org with SMTP; 16 Mar 2006 14:59:38 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 16 Mar 2006 14:59:24 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BAYES_80,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Jay <jay@jaycelia.com> | Print Offer <PrintOffer@vm-mail.com> | Hurry, only 5000 can get this double offer | MailCenter <mailcenter+340046@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Ad for printing services | | X-Persona: <Jay><br>Return-Path: <mailcenter340046@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9924 invoked from network); 15 Mar 2006 12:28:24 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by gnwalpha.org with SMTP; 15 Mar 2006 12:28:22 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 15 Mar 2006 12:28:09 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340046<br>From: Print Offer <PrintOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340046@vm-rewards.com><br>Subject: Hurry, only 5000 can get this double offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/16/2006 | Jay <jay@jaycelia.com> | Print Offer <PrintOffer@vm-mail.com> | Hurry, only 5000 can get this double offer | MailCenter <mailcenter+340046@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Ad for printing services | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter340046@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9924 invoked from network); 15 Mar 2006 12:28:24 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by gnwalpha.org with SMTP; 15 Mar 2006 12:28:22 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 15 Mar 2006 12:28:09 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340046<br>From: Print Offer <PrintOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340046@vm-rewards.com><br>Subject: Hurry, only 5000 can get this double offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Jay <jay@jaycelia.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Ad to join Bingo club | | X-Persona: <Jay><br>Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32163 invoked from network); 15 Mar 2006 04:22:10 -0600<br>Received: from vm-180-214.vm-mail.com (206.82.180.214)<br>by gnwalpha.org with SMTP; 15 Mar 2006 04:22:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-214.vm-mail.com with SMTP; 15 Mar 2006 04:21:57 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.9 required=7.0 tests=BAYES_60,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/16/2006 | Jay <jay@jaycelia.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Ad to join Bingo club | Duplicate | Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32163 invoked from network); 15 Mar 2006 04:22:10 -0600<br>Received: from vm-180-214.vm-mail.com (206.82.180.214)<br>by gnwalpha.org with SMTP; 15 Mar 2006 04:22:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-214.vm-mail.com with SMTP; 15 Mar 2006 04:21:57 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.9 required=7.0 tests=BAYES_60,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+339996@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Ad to join DVD club | | X-Persona: <Jay><br>Return-Path: <mailcenter339996@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23494 invoked from network); 14 Mar 2006 08:44:38 -0600<br>Received: from vm-181-62.vm-mail.com (206.82.181.62)<br>by gnwalpha.org with SMTP; 14 Mar 2006 08:44:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-62.vm-mail.com with SMTP; 14 Mar 2006 08:44:23 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339996<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339996@vm-rewards.com><br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 3/16/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+339996@vm-rewards.com> | vm-mail.com | gnwalpha.org; jaycelia.com | Ad to join DVD club | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339996@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23494 invoked from network); 14 Mar 2006 08:44:38 -0600<br>Received: from vm-181-62.vm-mail.com (206.82.181.62)<br>by gnwalpha.org with SMTP; 14 Mar 2006 08:44:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-62.vm-mail.com with SMTP; 14 Mar 2006 08:44:23 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 339996<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339996@vm-rewards.com><br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | Print Offer <PrintOffer@vm-mail.com> | Hurry, only 5000 can get this double offer | MailCenter <mailcenter+340046@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Ad for DVD club | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340046@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 20352 invoked from network); 15 Mar 2006 12:13:43 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gordonworks.com with SMTP; 15 Mar 2006 12:13:43 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 15 Mar 2006 12:13:32 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340046<br>From: Print Offer <PrintOffer@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340046@vm-rewards.com><br>Subject: Hurry, only 5000 can get this double offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | Print Offer <PrintOffer@vm-mail.com> | Hurry, only 5000 can get this double offer | MailCenter <mailcenter+340046@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Ad for printing services | | X-Persona: <Anthony><br>Return-Path: <mailcenter340046@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 20352 invoked from network); 15 Mar 2006 12:13:43 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gordonworks.com with SMTP; 15 Mar 2006 12:13:43 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 15 Mar 2006 12:13:32 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340046<br>From: Print Offer <PrintOffer@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340046@vm-rewards.com><br>Subject: Hurry, only 5000 can get this double offer<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Amra <ant@anthonycentral.com> | Online MarketPlace <OnlineMarketPlace@vm-mail.com> | Great discounted specialty items | MailCenter <mailcenter+340042@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Ad for specialty items | | X-Persona: <Anthony><br>Return-Path: <mailcenter340042@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 19072 invoked from network); 15 Mar 2006 11:33:06 -0600<br>Received: from vm-181-146.vm-mail.com (206.82.181.146) by gordonworks.com with SMTP; 15 Mar 2006 11:33:06 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-146.vm-mail.com with SMTP; 15 Mar 2006 11:32:50 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340042<br>From: Online MarketPlace <OnlineMarketPlace@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340042@vm-rewards.com><br>Subject: Great discounted specialty items<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_56,BIZ_TLD,<br><br>BLANK_LINES_70_80,DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 3/16/2006 | Tj <tj@anthonycentral.com> | Online MarketPlace <OnlineMarketPlace@vm-mail.com> | Great discounted specialty items | MailCenter <mailcenter+340042@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Ad for specialty items | | X-Persona: <Anthony><br>Return-Path: <mailcenter340042@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 20131 invoked from network); 15 Mar 2006 11:33:07 -0600<br>Received: from vm-181-146.vm-mail.com (206.82.181.146) by gordonworks.com with SMTP; 15 Mar 2006 11:33:07 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-146.vm-mail.com with SMTP; 15 Mar 2006 11:32:50 -0600<br>X-ClientHost: 1161060640971101161041111101210991011101161140971080460991111109<br>X-MailingID: 340042<br>From: Online MarketPlace <OnlineMarketPlace@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340042@vm-rewards.com><br>Subject: Great discounted specialty items<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_56,BIZ_TLD,<br><br>BLANK_LINES_70_80,DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <sandy@anthonycentral.com> | Amerisavings <Amerisavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Ad re: term life insurance quote | | X-Persona: <Anthony><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 11463 invoked from network); 15 Mar 2006 08:52:49 -0600<br>Received: from vm-181-188.vm-mail.com (206.82.181.188)<br>by gordonworks.com with SMTP; 15 Mar 2006 08:52:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-188.vm-mail.com with SMTP; 15 Mar 2006 08:52:33 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.1 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>FREE_QUOTE,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_10,<br><br>HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET, |
| 3/16/2006 | Friend <dewayne@anthonycentral.com> | Amerisavings <Amerisavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Ad re: term life insurance quote | | X-Persona: <Anthony><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 10307 invoked from network); 15 Mar 2006 08:52:48 -0600<br>Received: from vm-181-188.vm-mail.com (206.82.181.188)<br>by gordonworks.com with SMTP; 15 Mar 2006 08:52:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-188.vm-mail.com with SMTP; 15 Mar 2006 08:52:33 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.1 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>FREE_QUOTE,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_10,<br>HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <sandy@anthonycentral.com> | Amerisavings <Amerisavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Ad re: term life insurance quote | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 11463 invoked from network); 15 Mar 2006 08:52:49 -0600<br>Received: from vm-181-188.vm-mail.com (206.82.181.188)<br>by gordonworks.com with SMTP; 15 Mar 2006 08:52:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-188.vm-mail.com with SMTP; 15 Mar 2006 08:52:33 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911110 9<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.1 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>FREE_QUOTE,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_10,<br><br>HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET, |
| 3/16/2006 | Tj <tj@anthonycentral.com> | Amerisavings <Amerisavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Ad re: term life insurance quote | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 13314 invoked from network); 15 Mar 2006 08:52:50 -0600<br>Received: from vm-181-188.vm-mail.com (206.82.181.188)<br>by gordonworks.com with SMTP; 15 Mar 2006 08:52:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-188.vm-mail.com with SMTP; 15 Mar 2006 08:52:33 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.1 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>FREE_QUOTE,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_10,<br><br>HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Amra <ant@anthonycentral.com> | Amerisavings <Amerisavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Ad re: term life insurance quote | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 8965 invoked from network); 15 Mar 2006 08:52:46 -0600<br>Received: from vm-181-188.vm-mail.com (206.82.181.188)<br>by gordonworks.com with SMTP; 15 Mar 2006 08:52:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-188.vm-mail.com with SMTP; 15 Mar 2006 08:52:33 -0600<br>X-ClientHost:<br>097110116064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.1 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>FREE_QUOTE,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_10,<br><br>HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | Amerisavings <Amerisavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Ad re: term life insurance quote | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 9664 invoked from network); 15 Mar 2006 08:52:47 -0600<br>Received: from vm-181-188.vm-mail.com (206.82.181.188)<br>by gordonworks.com with SMTP; 15 Mar 2006 08:52:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-188.vm-mail.com with SMTP; 15 Mar 2006 08:52:33 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.1 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>FREE_QUOTE,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_10,<br><br>HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Tj <tj@anthonycentral.com> | Amerisavings <Amerisavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Ad re: term life insurance quote | | X-Persona: <Anthony><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 13314 invoked from network); 15 Mar 2006 08:52:50 -0600<br>Received: from vm-181-188.vm-mail.com (206.82.181.188)<br>by gordonworks.com with SMTP; 15 Mar 2006 08:52:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-188.vm-mail.com with SMTP; 15 Mar 2006 08:52:33 -0600<br>X-ClientHost:<br>11610606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.1 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>FREE_QUOTE,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_10,<br><br>HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET, |
| 3/16/2006 | Amra <ant@anthonycentral.com> | Amerisavings <Amerisavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Ad re: term life insurance quote | | X-Persona: <Anthony><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 8965 invoked from network); 15 Mar 2006 08:52:46 -0600<br>Received: from vm-181-188.vm-mail.com (206.82.181.188)<br>by gordonworks.com with SMTP; 15 Mar 2006 08:52:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-188.vm-mail.com with SMTP; 15 Mar 2006 08:52:33 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.1 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>FREE_QUOTE,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_10,<br><br>HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | Amerisavings <Amerisavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Ad re: term life insurance quote | | X-Persona: <Anthony><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 9664 invoked from network); 15 Mar 2006 08:52:47 -0600<br>Received: from vm-181-188.vm-mail.com (206.82.181.188)<br>by gordonworks.com with SMTP; 15 Mar 2006 08:52:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-188.vm-mail.com with SMTP; 15 Mar 2006 08:52:33 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.1 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>FREE_QUOTE,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_10,<br><br>HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 3/16/2006 | Friend <dewayne@anthonycentral.com> | Amerisavings <Amerisavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Ad re: term life insurance quote | | X-Persona: <Anthony><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 10307 invoked from network); 15 Mar 2006 08:52:48 -0600<br>Received: from vm-181-188.vm-mail.com (206.82.181.188)<br>by gordonworks.com with SMTP; 15 Mar 2006 08:52:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-188.vm-mail.com with SMTP; 15 Mar 2006 08:52:33 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.1 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>FREE_QUOTE,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_10,<br>HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | eBay Success Kit <eBaySuccessKit@vm-mail.com> | Make money on eBay today! | MailCenter <mailcenter+340038@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Ad to make $ on Ebay | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340038@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 30051 invoked from network); 15 Mar 2006 11:27:53 -0600<br>Received: from vm-180-166.vm-mail.com (206.82.180.166) by gordonworks.com with SMTP; 15 Mar 2006 11:27:52 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-166.vm-mail.com with SMTP; 15 Mar 2006 11:27:33 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340038<br>From: eBay Success Kit <eBaySuccessKit@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340038@vm-rewards.com><br>Subject: Make money on eBay today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | eBay Success Kit <eBaySuccessKit@vm-mail.com> | Make money on eBay today! | MailCenter <mailcenter+340038@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Ad to make $ on Ebay | | X-Persona: <Anthony><br>Return-Path: <mailcenter340038@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 30051 invoked from network); 15 Mar 2006 11:27:53 -0600<br>Received: from vm-180-166.vm-mail.com (206.82.180.166) by gordonworks.com with SMTP; 15 Mar 2006 11:27:52 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-166.vm-mail.com with SMTP; 15 Mar 2006 11:27:33 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340038<br>From: eBay Success Kit <eBaySuccessKit@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340038@vm-rewards.com><br>Subject: Make money on eBay today!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Amra <ant@anthonycentral.com> | Online MarketPlace <OnlineMarketPlace@vm-mail.com> | Great discounted specialty items | MailCenter <mailcenter+340042@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Discount Online Business | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340042@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 19072 invoked from network); 15 Mar 2006 11:33:06 -0600<br>Received: from vm-181-146.vm-mail.com (206.82.181.146)<br>by gordonworks.com with SMTP; 15 Mar 2006 11:33:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-146.vm-mail.com with SMTP; 15 Mar 2006 11:32:50 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340042<br>From: Online MarketPlace <OnlineMarketPlace@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340042@vm-rewards.com><br>Subject: Great discounted specialty items<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_56,BIZ_TLD,<br>BLANK_LINES_70_80,DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 3/16/2006 | Tj <tj@anthonycentral.com> | Online MarketPlace <OnlineMarketPlace@vm-mail.com> | Great discounted specialty items | MailCenter <mailcenter+340042@vm-rewards.com> | vm-mail.com | gordonworks.com; anthonycentral.com | Discount Online Business | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340042@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 20131 invoked from network); 15 Mar 2006 11:33:07 -0600<br>Received: from vm-181-146.vm-mail.com (206.82.181.146)<br>by gordonworks.com with SMTP; 15 Mar 2006 11:33:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-146.vm-mail.com with SMTP; 15 Mar 2006 11:32:50 -0600<br>X-ClientHost:<br>1161060640971101161041111101210991011101161140971080460991111109<br>X-MailingID: 340042<br>From: Online MarketPlace <OnlineMarketPlace@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340042@vm-rewards.com><br>Subject: Great discounted specialty items<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_56,BIZ_TLD,<br>BLANK_LINES_70_80,DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+339994@vm-rewards.com> | vm-mail.com | gordonworks.com; itdidnotendright.com | Ad for satellite TV dish | | X-Persona: <Bonnie><br>Return-Path: <mailcenter339994@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 10752 invoked from network); 14 Mar 2006 04:22:46 -0600<br>Received: from vm-180-115.vm-mail.com (206.82.180.115) by gordonworks.com with SMTP; 14 Mar 2006 04:22:45 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-115.vm-mail.com with SMTP; 14 Mar 2006 04:22:32 -0600<br>X-ClientHost: 1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 339994<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339994@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+339994@vm-rewards.com> | vm-mail.com | gordonworks.com; itdidnotendright.com | Ad for satellite TV dish | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter339994@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 10752 invoked from network); 14 Mar 2006 04:22:46 -0600<br>Received: from vm-180-115.vm-mail.com (206.82.180.115) by gordonworks.com with SMTP; 14 Mar 2006 04:22:45 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-115.vm-mail.com with SMTP; 14 Mar 2006 04:22:32 -0600<br>X-ClientHost: 1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 339994<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339994@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Jay <jay@jaycelia.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340056@vm-rewards.com> | vm-mail.com | gordonworks.com; jaycelia.com | Ad for poetry contest | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter340056@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2497 invoked from network); 15 Mar 2006 13:21:23 -0600<br>Received: from vm-180-167.vm-mail.com (206.82.180.167)<br>by gordonworks.com with SMTP; 15 Mar 2006 13:21:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-167.vm-mail.com with SMTP; 15 Mar 2006 13:21:07 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340056<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340056@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header<br>* 1.1 HTML_IMAGE_RATIO_04 BODY: HTML has a low ratio of text to |
| 3/16/2006 | Jay <jay@jaycelia.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340056@vm-rewards.com> | vm-mail.com | gordonworks.com; jaycelia.com | Ad for poetry contest | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340056@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2497 invoked from network); 15 Mar 2006 13:21:23 -0600<br>Received: from vm-180-167.vm-mail.com (206.82.180.167)<br>by gordonworks.com with SMTP; 15 Mar 2006 13:21:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-167.vm-mail.com with SMTP; 15 Mar 2006 13:21:07 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340056<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340056@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header<br>* 1.1 HTML_IMAGE_RATIO_04 BODY: HTML has a low ratio of text to |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Jay <jay@jaycelia.com> | Auto Loan <AutomotiveLoans@vm-mail.com> | *****SPAM***** Any credit auto loans | MailCenter <mailcenter+340004@vm-rewards.com> | vm-mail.com | gordonworks.com; jaycelia.com | Ad for quote on auto loans | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340004@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10436 invoked from network); 14 Mar 2006 11:23:16 -0600<br>Received: from vm-180-52.vm-mail.com (206.82.180.52)<br>by gordonworks.com with SMTP; 14 Mar 2006 11:23:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-52.vm-mail.com with SMTP; 14 Mar 2006 11:23:00 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340004<br>From: Auto Loan <AutomotiveLoans@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340004@vm-rewards.com><br>Subject: *****SPAM***** Any credit auto loans<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BAYES_80,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 3/16/2006 | Jay <jay@jaycelia.com> | Auto Loan <AutomotiveLoans@vm-mail.com> | *****SPAM***** Any credit auto loans | MailCenter <mailcenter+340004@vm-rewards.com> | vm-mail.com | gordonworks.com; jaycelia.com | Ad for quote on auto loans | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter340004@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10436 invoked from network); 14 Mar 2006 11:23:16 -0600<br>Received: from vm-180-52.vm-mail.com (206.82.180.52)<br>by gordonworks.com with SMTP; 14 Mar 2006 11:23:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-52.vm-mail.com with SMTP; 14 Mar 2006 11:23:00 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340004<br>From: Auto Loan <AutomotiveLoans@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340004@vm-rewards.com><br>Subject: *****SPAM***** Any credit auto loans<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=BAYES_80,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | gordonworks.com; jaykaysplace.com | Ad for credit card | forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 27141 invoked from network); 16 Mar 2006 00:17:56 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by gordonworks.com with SMTP; 16 Mar 2006 00:17:56 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 16 Mar 2006 00:17:39 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.5 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06 |
| 3/16/2006 | Amra <ant@anthonycentral.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | itdidnotendright.com; anthonycentral.com | Ad to join Bingo club | | X-Persona: <Anthony><br>Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 28646 invoked from network); 15 Mar 2006 04:31:20 -0600<br>Received: from vm-181-149.vm-mail.com (206.82.181.149) by itdidnotendright.com with SMTP; 15 Mar 2006 04:31:20 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-149.vm-mail.com with SMTP; 15 Mar 2006 04:31:08 -0600<br>X-ClientHost: 097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versio |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | itdidnotendright.com; anthonycentral.com | Ad to join Bingo club | | X-Persona: <Anthony><br>Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 29536 invoked from network); 15 Mar 2006 04:31:21 -0600<br>Received: from vm-181-149.vm-mail.com (206.82.181.149)<br>by itdidnotendright.com with SMTP; 15 Mar 2006 04:31:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-149.vm-mail.com with SMTP; 15 Mar 2006 04:31:08 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versi |
| 3/16/2006 | Friend <dewayne@anthonycentral.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | itdidnotendright.com; anthonycentral.com | Ad to join Bingo club | | X-Persona: <Anthony><br>Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 30532 invoked from network); 15 Mar 2006 04:31:22 -0600<br>Received: from vm-181-149.vm-mail.com (206.82.181.149)<br>by itdidnotendright.com with SMTP; 15 Mar 2006 04:31:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-149.vm-mail.com with SMTP; 15 Mar 2006 04:31:08 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <sandy@anthonycentral.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | itdidnotendright.com; anthonycentral.com | Ad to join Bingo club | | Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 31264 invoked from network); 15 Mar 2006 04:31:23 -0600<br>Received: from vm-181-149.vm-mail.com (206.82.181.149) by itdidnotendright.com with SMTP; 15 Mar 2006 04:31:22 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-149.vm-mail.com with SMTP; 15 Mar 2006 04:31:08 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versi |
| 3/16/2006 | Tj <tj@anthonycentral.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | itdidnotendright.com; anthonycentral.com | Ad to join Bingo club | | Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 32196 invoked from network); 15 Mar 2006 04:31:24 -0600<br>Received: from vm-181-149.vm-mail.com (206.82.181.149) by itdidnotendright.com with SMTP; 15 Mar 2006 04:31:23 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-149.vm-mail.com with SMTP; 15 Mar 2006 04:31:08 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Amra <ant@anthonycentral.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | itdidnotendright.com; anthonycentral.com | Ad to join Bingo club | Duplicate | Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 28646 invoked from network); 15 Mar 2006 04:31:20 -0600<br>Received: from vm-181-149.vm-mail.com (206.82.181.149) by itdidnotendright.com with SMTP; 15 Mar 2006 04:31:20 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-149.vm-mail.com with SMTP; 15 Mar 2006 04:31:08 -0600<br>X-ClientHost: 0971101160640971101161041111101210991011101161140971080460991111 09<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versi |
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | itdidnotendright.com; anthonycentral.com | Ad to join Bingo club | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 29536 invoked from network); 15 Mar 2006 04:31:21 -0600<br>Received: from vm-181-149.vm-mail.com (206.82.181.149) by itdidnotendright.com with SMTP; 15 Mar 2006 04:31:21 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-149.vm-mail.com with SMTP; 15 Mar 2006 04:31:08 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versi |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <dewayne@anthonycentral.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | itdidnotendright.com; anthonycentral.com | Ad to join Bingo club | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 30532 invoked from network); 15 Mar 2006 04:31:22 -0600<br>Received: from vm-181-149.vm-mail.com (206.82.181.149)<br>by itdidnotendright.com with SMTP; 15 Mar 2006 04:31:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-149.vm-mail.com with SMTP; 15 Mar 2006 04:31:08 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONL |
| 3/16/2006 | Friend <sandy@anthonycentral.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | itdidnotendright.com; anthonycentral.com | Ad to join Bingo club | Duplicate | Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 31264 invoked from network); 15 Mar 2006 04:31:23 -0600<br>Received: from vm-181-149.vm-mail.com (206.82.181.149)<br>by itdidnotendright.com with SMTP; 15 Mar 2006 04:31:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-149.vm-mail.com with SMTP; 15 Mar 2006 04:31:08 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versio |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Tj <tj@anthonycentral.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | itdidnotendright.com; anthonycentral.com | Ad to join Bingo club | Duplicate | Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 32196 invoked from network); 15 Mar 2006 04:31:24 -0600<br>Received: from vm-181-149.vm-mail.com (206.82.181.149) by itdidnotendright.com with SMTP; 15 Mar 2006 04:31:23 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-149.vm-mail.com with SMTP; 15 Mar 2006 04:31:08 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340028<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340028@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/16/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | itdidnotendright.com; celiajay.com | Ad for credit card | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 12453 invoked from network); 16 Mar 2006 00:08:22 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by itdidnotendright.com with SMTP; 16 Mar 2006 00:08:21 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 16 Mar 2006 00:07:54 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.5 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | itdidnotendright.com; celiajay.com | Ad for credit card | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 12453 invoked from network); 16 Mar 2006 00:08:22 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by itdidnotendright.com with SMTP; 16 Mar 2006 00:08:21 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 16 Mar 2006 00:07:54 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.5 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v |
| 3/16/2006 | Friend <jon@jaykaysplace.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | itdidnotendright.com; jaykaysplace.com | Ad re: making $ with real estate | forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5377 invoked from network); 16 Mar 2006 08:05:24 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by itdidnotendright.com with SMTP; 16 Mar 2006 08:05:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 08:05:12 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: *****SPAM***** The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BAD_CREDIT,DATE_MISSING,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_MESSAGE,MIMI |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+339994@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad for satellite TV dish | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter339994@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4778 invoked from network); 14 Mar 2006 04:24:52 -0600<br>Received: from vm-180-239.vm-mail.com (206.82.180.239)<br>by jammtomm.com with SMTP; 14 Mar 2006 04:24:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-239.vm-mail.com with SMTP; 14 Mar 2006 04:24:38 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339994<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339994@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.6 required=7.0 tests=BAYES_60,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/16/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+339994@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad for satellite TV dish | | X-Persona: <Jay><br>Return-Path: <mailcenter339994@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4778 invoked from network); 14 Mar 2006 04:24:52 -0600<br>Received: from vm-180-239.vm-mail.com (206.82.180.239)<br>by jammtomm.com with SMTP; 14 Mar 2006 04:24:52 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-239.vm-mail.com with SMTP; 14 Mar 2006 04:24:38 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 339994<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339994@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.6 required=7.0 tests=BAYES_60,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <celia@celiajay.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | jaycelia.com; celiajay.com | Ad for debt solutions | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24386 invoked from network); 16 Mar 2006 04:16:48 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaykaysplace.com with SMTP; 16 Mar 2006 04:16:48 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 16 Mar 2006 04:16:36 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no ve |
| 3/16/2006 | Friend <celia@celiajay.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | jaycelia.com; celiajay.com | Ad for debt solutions | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24386 invoked from network); 16 Mar 2006 04:16:48 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaykaysplace.com with SMTP; 16 Mar 2006 04:16:48 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 16 Mar 2006 04:16:36 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no ve |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <celia@celiajay.com> | Amerisavings <Amerisavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | jaycelia.com; celiajay.com | Ad for AIG life insurance | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14753 invoked from network); 15 Mar 2006 10:04:52 -0600<br>Received: from vm-180-108.vm-mail.com (206.82.180.108)<br>by jaycelia.com with SMTP; 15 Mar 2006 10:04:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-108.vm-mail.com with SMTP; 15 Mar 2006 10:04:40 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.5 required=7.0<br>tests=DATE_MISSING,FREE_QUOTE,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_IMAGE_RATIO_10,HTML_MESSAGE,HTML_WEB_BUGS,MIN |
| 3/16/2006 | Friend <celia@celiajay.com> | Amerisavings <Amerisavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | jaycelia.com; celiajay.com | Ad re: term life insurance quote | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14753 invoked from network); 15 Mar 2006 10:04:52 -0600<br>Received: from vm-180-108.vm-mail.com (206.82.180.108)<br>by jaycelia.com with SMTP; 15 Mar 2006 10:04:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-108.vm-mail.com with SMTP; 15 Mar 2006 10:04:40 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.5 required=7.0<br>tests=DATE_MISSING,FREE_QUOTE,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_IMAGE_RATIO_10,HTML_MESSAGE,HTML_WEB_BUGS,MIN |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/16/2006 | Friend <celia@celiajay.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+339996@vm-rewards.com> | vm-mail.com | jaycelia.com; celiajay.com | Ad to join DVD club | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter339996@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3200 invoked from network); 14 Mar 2006 10:02:57 -0600<br>Received: from vm-181-146.vm-mail.com (206.82.181.146)<br>by jaycelia.com with SMTP; 14 Mar 2006 10:02:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-146.vm-mail.com with SMTP; 14 Mar 2006 10:02:44 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339996<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339996@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06 |
| 3/16/2006 | Friend <celia@celiajay.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+339996@vm-rewards.com> | vm-mail.com | jaycelia.com; celiajay.com | Ad to join DVD club | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter339996@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3200 invoked from network); 14 Mar 2006 10:02:57 -0600<br>Received: from vm-181-146.vm-mail.com (206.82.181.146)<br>by jaycelia.com with SMTP; 14 Mar 2006 10:02:57 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-146.vm-mail.com with SMTP; 14 Mar 2006 10:02:44 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 339996<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+339996@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | jaycelia.com; itdidnotendright.com | Ad re: merchant solutions (evaluation to determine if business should accept credit cards) | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 19891 invoked from network); 14 Mar 2006 19:02:55 -0600<br>Received: from vm-180-33.vm-mail.com (206.82.180.33) by jaycelia.com with SMTP; 14 Mar 2006 19:02:55 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-33.vm-mail.com with SMTP; 14 Mar 2006 19:02:41 -0600<br>X-ClientHost: 1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | jaycelia.com; itdidnotendright.com | Ad re: merchant solutions (evaluation to determine if business should accept credit cards) | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 19891 invoked from network); 14 Mar 2006 19:02:55 -0600<br>Received: from vm-180-33.vm-mail.com (206.82.180.33) by jaycelia.com with SMTP; 14 Mar 2006 19:02:55 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-33.vm-mail.com with SMTP; 14 Mar 2006 19:02:41 -0600<br>X-ClientHost: 1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+340010@vm-rewards.com> | vm-mail.com | jaykaysplace.com; itdidnotendright.com | Ad for discount vet medications | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340010@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 23748 invoked from network); 14 Mar 2006 15:34:36 -0600<br>Received: from vm-181-93.vm-mail.com (206.82.181.93) by jaykaysplace.com with SMTP; 14 Mar 2006 15:34:34 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-93.vm-mail.com with SMTP; 14 Mar 2006 15:34:22 -0600<br>X-ClientHost: 1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 340010<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340010@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+340010@vm-rewards.com> | vm-mail.com | jaykaysplace.com; itdidnotendright.com | Ad for discount vet medications | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340010@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 23748 invoked from network); 14 Mar 2006 15:34:36 -0600<br>Received: from vm-181-93.vm-mail.com (206.82.181.93)<br>by jaykaysplace.com with SMTP; 14 Mar 2006 15:34:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-93.vm-mail.com with SMTP; 14 Mar 2006 15:34:22 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340010<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340010@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Amerisavings <Amerisavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | jaykaysplace.com; itdidnotendright.com | Ad re: term life insurance quote | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16229 invoked from network); 15 Mar 2006 08:45:42 -0600<br>Received: from vm-180-173.vm-mail.com (206.82.180.173)<br>by jaykaysplace.com with SMTP; 15 Mar 2006 08:45:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-173.vm-mail.com with SMTP; 15 Mar 2006 08:45:27 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Amerisavings <Amerisavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | jaykaysplace.com; itdidnotendright.com | Ad re: term life insurance quote | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16229 invoked from network); 15 Mar 2006 08:45:42 -0600<br>Received: from vm-180-173.vm-mail.com (206.82.180.173)<br>by jaykaysplace.com with SMTP; 15 Mar 2006 08:45:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-173.vm-mail.com with SMTP; 15 Mar 2006 08:45:27 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/16/2006 | Jay <jay@jaycelia.com> | Amerisavings <Amerisavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | jaykaysplace.com; jaycelia.com | Ad for life insurance | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17569 invoked from network); 15 Mar 2006 08:48:18 -0600<br>Received: from vm-180-228.vm-mail.com (206.82.180.228)<br>by jaykaysplace.com with SMTP; 15 Mar 2006 08:48:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-228.vm-mail.com with SMTP; 15 Mar 2006 08:48:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BAYES_80,DATE_MISSING,<br>FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_10,<br>HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 3/16/2006 | Jay <jay@jaycelia.com> | Amerisavings <Amerisavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | jaykaysplace.com; jaycelia.com | Ad re: term life insurance quote | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17569 invoked from network); 15 Mar 2006 08:48:18 -0600<br>Received: from vm-180-228.vm-mail.com (206.82.180.228)<br>by jaykaysplace.com with SMTP; 15 Mar 2006 08:48:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-228.vm-mail.com with SMTP; 15 Mar 2006 08:48:05 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340030<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340030@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BAYES_80,DATE_MISSING,<br>FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_10,<br>HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <jim@rcw19190020.com> | Debt Settlement <DebtSettlement@vm-mail.com> | Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | jaykaysplace.com; rcw 19190020.com | Ad for debt solutions | | X-Persona: <RCW><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 32322 invoked from network); 16 Mar 2006 03:26:36 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaykaysplace.com with SMTP; 16 Mar 2006 03:26:36 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 16 Mar 2006 03:26:10 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/16/2006 | Amra <ant@anthonycentral.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for debt solutions | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 3587 invoked from network); 16 Mar 2006 03:39:15 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by omniinnovations.com with SMTP; 16 Mar 2006 03:39:14 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 16 Mar 2006 03:39:00 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911111 09<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Tj <tj@anthonycentral.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for debt solutions | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 7335 invoked from network); 16 Mar 2006 03:39:23 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 03:39:23 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 03:39:01 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |
| 3/16/2006 | Tj <tj@anthonycentral.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for debt solutions | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 7335 invoked from network); 16 Mar 2006 03:39:23 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 03:39:23 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 03:39:01 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <sandy@anthonycentral.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for debt solutions | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 6531 invoked from network); 16 Mar 2006 03:39:22 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 03:39:17 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 03:39:01 -0600<br>X-ClientHost:<br>1150971101001210640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for debt solutions | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 4676 invoked from network); 16 Mar 2006 03:39:16 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 03:39:15 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 03:39:00 -0600<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <dewayne@anthonycentral.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for debt solutions | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 5344 invoked from network); 16 Mar 2006 03:39:17 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 03:39:16 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 03:39:01 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |
| 3/16/2006 | Friend <sandy@anthonycentral.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for debt solutions | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 6531 invoked from network); 16 Mar 2006 03:39:22 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 03:39:17 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 03:39:01 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <dewayne@anthonycentral.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for debt solutions | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 5344 invoked from network); 16 Mar 2006 03:39:17 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 03:39:16 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 03:39:01 -0600<br>X-ClientHost:<br>100101119097121110101064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |
| 3/16/2006 | Amra <ant@anthonycentral.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for debt solutions | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 3587 invoked from network); 16 Mar 2006 03:39:15 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 03:39:14 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 03:39:00 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for debt solutions | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 4676 invoked from network); 16 Mar 2006 03:39:16 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 03:39:15 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 03:39:00 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804 60<br>99111109<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |
| 3/16/2006 | Friend <sandy@anthonycentral.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for comparative quote for auto insurance | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 6883 invoked from network); 16 Mar 2006 14:36:20 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 14:36:18 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 14:35:53 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804 60<br>99111109<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <dewayne@anthonycentral.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for comparative quote for auto insurance | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 4742 invoked from network); 16 Mar 2006 14:36:17 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 14:36:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 14:35:53 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report: |
| 3/16/2006 | Friend <sandy@anthonycentral.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for comparative quote for auto insurance | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 6883 invoked from network); 16 Mar 2006 14:36:20 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 14:36:18 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 14:35:53 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Tj <tj@anthonycentral.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for comparative quote for auto insurance | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 8227 invoked from network); 16 Mar 2006 14:36:22 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 14:36:21 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 14:35:53 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |
| 3/16/2006 | Amra <ant@anthonycentral.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for comparative quote for auto insurance | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 32451 invoked from network); 16 Mar 2006 14:36:06 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 14:36:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 14:35:53 -0600<br>X-ClientHost:<br>09711011606409711011610411111011210991011101161140971080460991111 09<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Tj <tj@anthonycentral.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for comparative quote for auto insurance | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 8227 invoked from network); 16 Mar 2006 14:36:22 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 14:36:21 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 14:35:53 -0600<br>X-ClientHost:<br>116106064097110116104111101210991011101161140971080460991111109<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for comparative quote for auto insurance | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 834 invoked from network); 16 Mar 2006 14:36:08 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 14:36:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 14:35:53 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804 60<br>99111109<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Amra <ant@anthonycentral.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for comparative quote for auto insurance | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 32451 invoked from network); 16 Mar 2006 14:36:06 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by omniinnovations.com with SMTP; 16 Mar 2006 14:36:05 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 16 Mar 2006 14:35:53 -0600<br>X-ClientHost: 0971101160640971101161041111101210991011101161140971080460991111 09<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |
| 3/16/2006 | Friend <dewayne@anthonycentral.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for comparative quote for auto insurance | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 4742 invoked from network); 16 Mar 2006 14:36:17 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by omniinnovations.com with SMTP; 16 Mar 2006 14:36:08 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 16 Mar 2006 14:35:53 -0600<br>X-ClientHost: 1001011190971211101010640971101161041111101210991011101161140971 08046099111109<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad for comparative quote for auto insurance | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 834 invoked from network); 16 Mar 2006 14:36:08 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 14:36:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 14:35:53 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340088<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340088@vm-rewards.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 3/16/2006 | Amra <ant@anthonycentral.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad re: merchant solutions (evaluation to determine if business should accept credit cards) | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 32643 invoked from network); 14 Mar 2006 19:12:34 -0600<br>Received: from vm-181-163.vm-mail.com (206.82.181.163)<br>by omniinnovations.com with SMTP; 14 Mar 2006 19:12:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-163.vm-mail.com with SMTP; 14 Mar 2006 19:12:21 -0600<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991110 9<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,BAYES_50,<br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,HTML_70_8 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad re: merchant solutions (evaluation to determine if business should accept credit cards) | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 929 invoked from network); 14 Mar 2006 19:12:34 -0600<br>Received: from vm-181-163.vm-mail.com (206.82.181.163)<br>by omniinnovations.com with SMTP; 14 Mar 2006 19:12:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-163.vm-mail.com with SMTP; 14 Mar 2006 19:12:21 -0600<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,BAYES_50,<br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I |
| 3/16/2006 | Tj <tj@anthonycentral.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad re: merchant solutions (evaluation to determine if business should accept credit cards) | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 3076 invoked from network); 14 Mar 2006 19:12:39 -0600<br>Received: from vm-181-163.vm-mail.com (206.82.181.163)<br>by omniinnovations.com with SMTP; 14 Mar 2006 19:12:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-163.vm-mail.com with SMTP; 14 Mar 2006 19:12:21 -0600<br>X-ClientHost:<br>1161060640971101161041111101210991011101161140971080460991111109<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,BAYES_50,<br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <sandy@anthonycentral.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad re: merchant solutions (evaluation to determine if business should accept credit cards) | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 2353 invoked from network); 14 Mar 2006 19:12:37 -0600<br>Received: from vm-181-163.vm-mail.com (206.82.181.163)<br>by omniinnovations.com with SMTP; 14 Mar 2006 19:12:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-163.vm-mail.com with SMTP; 14 Mar 2006 19:12:21 -0600<br>X-ClientHost:<br>115097110100121064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,BAYES_50,<br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I |
| 3/16/2006 | Friend <dewayne@anthonycentral.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad re: merchant solutions (evaluation to determine if business should accept credit cards) | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 1440 invoked from network); 14 Mar 2006 19:12:35 -0600<br>Received: from vm-181-163.vm-mail.com (206.82.181.163)<br>by omniinnovations.com with SMTP; 14 Mar 2006 19:12:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-163.vm-mail.com with SMTP; 14 Mar 2006 19:12:21 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,BAYES_50,<br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,HTML_70_8 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Tj <tj@anthonycentral.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad re: merchant solutions (evaluation to determine if business should accept credit cards) | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 3076 invoked from network); 14 Mar 2006 19:12:39 -0600<br>Received: from vm-181-163.vm-mail.com (206.82.181.163)<br>by omniinnovations.com with SMTP; 14 Mar 2006 19:12:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-163.vm-mail.com with SMTP; 14 Mar 2006 19:12:21 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,BAYES_50,<br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 3/16/2006 | Friend <dewayne@anthonycentral.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad re: merchant solutions (evaluation to determine if business should accept credit cards) | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 1440 invoked from network); 14 Mar 2006 19:12:35 -0600<br>Received: from vm-181-163.vm-mail.com (206.82.181.163)<br>by omniinnovations.com with SMTP; 14 Mar 2006 19:12:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-163.vm-mail.com with SMTP; 14 Mar 2006 19:12:21 -0600<br>X-ClientHost:<br>100101119097121110101064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,BAYES_50,<br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,HTML_70_8 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <sandy@anthonycentral.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad re: merchant solutions (evaluation to determine if business should accept credit cards) | forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 2353 invoked from network); 14 Mar 2006 19:12:37 -0600<br>Received: from vm-181-163.vm-mail.com (206.82.181.163)<br>by omniinnovations.com with SMTP; 14 Mar 2006 19:12:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-163.vm-mail.com with SMTP; 14 Mar 2006 19:12:21 -0600<br>X-ClientHost:<br>1150971101001210640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,BAYES_50,<br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I |
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad re: merchant solutions (evaluation to determine if business should accept credit cards) | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 929 invoked from network); 14 Mar 2006 19:12:34 -0600<br>Received: from vm-181-163.vm-mail.com (206.82.181.163)<br>by omniinnovations.com with SMTP; 14 Mar 2006 19:12:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-163.vm-mail.com with SMTP; 14 Mar 2006 19:12:21 -0600<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=ACCEPT_CREDIT_CARDS,BAYES_50,<br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_I |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Amra <ant@anthonycentral.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+340016@vm-rewards.com> | vm-mail.com | omniinnovations.com; anthonycentral.com | Ad re: merchant solutions (evaluation to determine if business should accept credit cards) | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340016@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 32643 invoked from network); 14 Mar 2006 19:12:34 -0600<br>Received: from vm-181-163.vm-mail.com (206.82.181.163)<br>by omniinnovations.com with SMTP; 14 Mar 2006 19:12:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-163.vm-mail.com with SMTP; 14 Mar 2006 19:12:21 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340016<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340016@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=ACCEPT_CREDIT_CARDS,BAYES_50,<br>BLANK_LINES_80_90,CLICK_BELOW,DATE_MISSING,HTML_70_8 |
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Debt Settlement <DebtSettlement@vm-mail.com> | Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Ad for debt solutions | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16832 invoked from network); 16 Mar 2006 03:54:53 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 03:54:49 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 16 Mar 2006 03:54:36 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <jim@itdidnotendright.com> | Debt Settlement <DebtSettlement@vm-mail.com> | Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Ad for debt solutions | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16832 invoked from network); 16 Mar 2006 03:54:53 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 03:54:49 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 16 Mar 2006 03:54:36 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60 99111109<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/16/2006 | Friend <jim@rcw19190020.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | omniinnovations.com; rcw 19190020.com | Ad re: making $ with real estate | | X-Persona: <RCW><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 6401 invoked from network); 16 Mar 2006 07:29:44 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by omniinnovations.com with SMTP; 16 Mar 2006 07:29:42 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 16 Mar 2006 07:29:30 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/16/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | rcw 19190020.com; itdidnotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 14307 invoked from network); 16 Mar 2006 00:15:11 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 16 Mar 2006 00:15:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 16 Mar 2006 00:14:54 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60 99111109<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | rcw 19190020.com; itdidnotendright.com | PREMIER Bank Gold credit card ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 14307 invoked from network); 16 Mar 2006 00:15:11 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by rcw19190020.com with SMTP; 16 Mar 2006 00:15:07 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 16 Mar 2006 00:14:54 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340072<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340072@vm-rewards.com><br>Subject: No tricks, no surprises<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/16/2006 | Jay <jay@jaycelia.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | rcw 19190020.com; jaycelia.com | Ad for debt solutions | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12609 invoked from network); 16 Mar 2006 03:57:45 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by rcw19190020.com with SMTP; 16 Mar 2006 03:57:45 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 16 Mar 2006 03:57:28 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BAYES_80,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Jay <jay@jaycelia.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | rcw 19190020.com; jaycelia.com | Ad for debt solutions | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12609 invoked from network); 16 Mar 2006 03:57:45 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by rcw19190020.com with SMTP; 16 Mar 2006 03:57:45 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 16 Mar 2006 03:57:28 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340076<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340076@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BAYES_80,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | Vacations For Less <VacationsForLess@vm-mail.com> | Take that vacation now | MailCenter <mailcenter+340092@vm-rewards.com> | vm-mail.com | xj4x4.net; anthonycentral.com | Ad for discount vacations | | X-Persona: <Anthony><br>Return-Path: <mailcenter340092@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 3168 invoked from network); 16 Mar 2006 14:41:28 -0600<br>Received: from vm-180-238.vm-mail.com (206.82.180.238) by xj4x4.net with SMTP; 16 Mar 2006 14:41:21 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-238.vm-mail.com with SMTP; 16 Mar 2006 14:41:06 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609911110 9<br>X-MailingID: 340092<br>From: Vacations For Less <VacationsForLess@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340092@vm-rewards.com><br>Subject: Take that vacation now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versi |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Chuck <chuck@anthonycentral.com> | Chuck <chuck@anthonycentral.com> | Take that vacation now | MailCenter <mailcenter+340092@vm-rewards.com> | vm-mail.com | xj4x4.net; anthonycentral.com | Ad for discount vacations | | X-Persona: <Anthony><br>Return-Path: <mailcenter340092@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 3168 invoked from network); 16 Mar 2006 14:41:28 -0600<br>Received: from vm-180-238.vm-mail.com (206.82.180.238)<br>by xj4x4.net with SMTP; 16 Mar 2006 14:41:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-238.vm-mail.com with SMTP; 16 Mar 2006 14:41:06 -0600<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340092<br>From: Vacations For Less <VacationsForLess@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340092@vm-rewards.com><br>Subject: Take that vacation now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versio |
| 3/16/2006 | Friend <dewayne@anthonycentral.com> | Express Business Funding <ExpressBusinessFunding@vm-mail.com> | Find out how to qualify | MailCenter <mailcenter+340040@vm-rewards.com> | vm-mail.com | xj4x4.net; anthonycentral.com | Ad for federal grant $ | | X-Persona: <Anthony><br>Return-Path: <mailcenter340040@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 10691 invoked from network); 15 Mar 2006 11:28:12 -<br>0600<br>Received: from vm-181-89.vm-mail.com (206.82.181.89)<br>by xj4x4.net with SMTP; 15 Mar 2006 11:28:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-89.vm-mail.com with SMTP; 15 Mar 2006 11:27:56 -0600<br>X-ClientHost:<br>1001011190971211101010640971101161041111101210991011101161140971<br>08046099111109<br>X-MailingID: 340040<br>From: Express Business Funding <ExpressBusinessFunding@vm-<br>mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340040@vm-rewards.com><br>Subject: Find out how to qualify<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <sandy@anthonycentral.com> | Offers by AmeriSavings <OffersbyAmeriSavings@vm-mail.com> | Save on term life from Prudential | MailCenter <mailcenter+340048@vm-rewards.com> | vm-mail.com | xj4x4.net; anthonycentral.com | Ad for quote on term life insurance | | X-Persona: <Anthony><br>Return-Path: <mailcenter340048@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 6496 invoked from network); 15 Mar 2006 12:27:18 -0600<br>Received: from vm-181-206.vm-mail.com (206.82.181.206)<br>by xj4x4.net with SMTP; 15 Mar 2006 12:27:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-206.vm-mail.com with SMTP; 15 Mar 2006 12:27:01 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804 60<br>99111109<br>X-MailingID: 340048<br>From: Offers by AmeriSavings <OffersbyAmeriSavings@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340048@vm-rewards.com><br>Subject: Save on term life from Prudential<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.6 required=7.0<br>tests=DATE_MISSING,EXCUSE_14,<br><br>HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_AREA_07,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/16/2006 | Friend <sandy@anthonycentral.com> | Offers by AmeriSavings <OffersbyAmeriSavings@vm-mail.com> | Save on term life from Prudential | MailCenter <mailcenter+340048@vm-rewards.com> | vm-mail.com | xj4x4.net; anthonycentral.com | Ad for quote on term life insurance | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340048@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 6496 invoked from network); 15 Mar 2006 12:27:18 -0600<br>Received: from vm-181-206.vm-mail.com (206.82.181.206)<br>by xj4x4.net with SMTP; 15 Mar 2006 12:27:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-206.vm-mail.com with SMTP; 15 Mar 2006 12:27:01 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804 60<br>99111109<br>X-MailingID: 340048<br>From: Offers by AmeriSavings <OffersbyAmeriSavings@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340048@vm-rewards.com><br>Subject: Save on term life from Prudential<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.6 required=7.0<br>tests=DATE_MISSING,EXCUSE_14,<br><br>HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_AREA_07,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <dewayne@anthonycentral.com> | Express Business Funding <ExpressBusinessFunding@vm-mail.com> | Find out how to qualify | MailCenter <mailcenter+340040@vm-rewards.com> | vm-mail.com | xj4x4.net; anthonycentral.com | Ad for federal grant $ | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340040@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 10691 invoked from network); 15 Mar 2006 11:28:12 -0600<br>Received: from vm-181-89.vm-mail.com (206.82.181.89)<br>by xj4x4.net with SMTP; 15 Mar 2006 11:28:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-89.vm-mail.com with SMTP; 15 Mar 2006 11:27:56 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340040<br>From: Express Business Funding <ExpressBusinessFunding@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340040@vm-rewards.com><br>Subject: Find out how to qualify<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |
| 3/16/2006 | Friend <celia@celiajay.com> | The Online Dating Experts <TheOnlineDatingExperts@vm-mail.com> | *****SPAM***** Heat up your spring and find love now | MailCenter <mailcenter+340008@vm-rewards.com> | vm-mail.com | xj4x4.net; celiajay.com | Ad for online dating service | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340008@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4097 invoked from network); 14 Mar 2006 12:28:02 -0600<br>Received: from vm-180-32.vm-mail.com (206.82.180.32)<br>by xj4x4.net with SMTP; 14 Mar 2006 12:28:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-32.vm-mail.com with SMTP; 14 Mar 2006 12:27:43 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340008<br>From: The Online Dating Experts <TheOnlineDatingExperts@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340008@vm-rewards.com><br>Subject: *****SPAM***** Heat up your spring and find love now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Friend <celia@celiajay.com> | The Online Dating Experts <TheOnlineDatingExperts@vm-mail.com> | *****SPAM***** Heat up your spring and find love now | MailCenter <mailcenter+340008@vm-rewards.com> | vm-mail.com | xj4x4.net; celiajay.com | Ad for online dating service | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter340008@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4097 invoked from network); 14 Mar 2006 12:28:02 -0600<br>Received: from vm-180-32.vm-mail.com (206.82.180.32)<br>by xj4x4.net with SMTP; 14 Mar 2006 12:28:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-32.vm-mail.com with SMTP; 14 Mar 2006 12:27:43 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340008<br>From: The Online Dating Experts <TheOnlineDatingExperts@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340008@vm-rewards.com><br>Subject: *****SPAM***** Heat up your spring and find love now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE |
| 3/16/2006 | Jay <jay@jaycelia.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Ad re: making $ with real estate | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4358 invoked from network); 16 Mar 2006 08:05:23 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by xj4x4.net with SMTP; 16 Mar 2006 08:05:23 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 08:05:11 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: *****SPAM***** The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.1 required=7.0 tests=BAD_CREDIT,BAYES_99,<br><br>DATE_MISSING,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_EXPERIENCE,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | Jay <jay@jaycelia.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Ad re: making $ with real estate | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4358 invoked from network); 16 Mar 2006 08:05:23 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by xj4x4.net with SMTP; 16 Mar 2006 08:05:23 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 16 Mar 2006 08:05:11 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340078<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340078@vm-rewards.com><br>Subject: *****SPAM***** The fortune hidden in your neighborhood<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.1 required=7.0 tests=BAD_CREDIT,BAYES_99,<br><br>DATE_MISSING,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_EXPERIENCE,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 3/16/2006 | Friend <jon@jaykaysplace.com> | Vacations For Less <VacationsForLess@vm-mail.com> | *****SPAM***** Take that vacation now | MailCenter <mailcenter+340092@vm-rewards.com> | vm-mail.com | xj4x4.net; jaykaysplace.com | Ad to finance vacations; images missing | forward from SPAM filter | X-Persona: <jon@jaykaysplace.com><br>Return-Path: <mailcenter340092@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 8257 invoked from network); 16 Mar 2006 14:38:08 -0600<br>Received: from vm-181-81.vm-mail.com (206.82.181.81)<br>by xj4x4.net with SMTP; 16 Mar 2006 14:38:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-81.vm-mail.com with SMTP; 16 Mar 2006 14:37:43 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 340092<br>From: Vacations For Less <VacationsForLess@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340092@vm-rewards.com><br>Subject: *****SPAM***** Take that vacation now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/17/2006 | Friend <jim@rcw19190020.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | celiajay.com, rcw19190020.com | Ad for online dating service | | X-Persona: <RCW><br>Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 23396 invoked from network); 17 Mar 2006 14:09:11 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by celiajay.com with SMTP; 17 Mar 2006 14:09:09 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 17 Mar 2006 14:08:56 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 340140<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340140@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/17/2006 | Friend <jim@rcw19190020.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | celiajay.com, rcw19190020.com | Ad for printer ink | | X-Persona: <RCW><br>Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 7140 invoked from network); 17 Mar 2006 10:57:04 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by celiajay.com with SMTP; 17 Mar 2006 10:57:03 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 17 Mar 2006 10:56:43 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 340134<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340134@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/17/2006 | Friend <jim@rcw19190020.com> | University of Phoenix Online <University@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | clrobin.com, rcw19190020.com | Ad for University of Phoenix | | X-Persona: <RCW><br>Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 13026 invoked from network); 17 Mar 2006 15:04:02 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by clrobin.com with SMTP; 17 Mar 2006 15:03:55 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 17 Mar 2006 15:03:40 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 340146<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340146@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/17/2006 | Friend <jim@rcw19190020.com> | Protect America <ProtectAmerica@vm-mail.com> | GE Security System with extra keypad | MailCenter <mailcenter+340124@vm-rewards.com> | vm-mail.com | gnwalpha.org, rcw19190020.com | Ad for home security system | | X-Persona: <RCW><br>Return-Path: <mailcenter340124@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 25282 invoked from network); 17 Mar 2006 12:17:39 -0600<br>Received: from vm-181-248.vm-mail.com (206.82.181.248)<br>by gnwalpha.org with SMTP; 17 Mar 2006 12:17:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-248.vm-mail.com with SMTP; 17 Mar 2006 12:17:07 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340124<br>From: Protect America <ProtectAmerica@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340124@vm-rewards.com><br>Subject: GE Security System with extra keypad<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/17/2006 | JAMES@GORDONWORKS.COM | The Hartford <Shoppersvoice@prefersend.com> | Take The Hartford Auto Quote Challenge | Shoppersvoice@prefersend.com | prefersend.com | gordonworks.com | Ad for Hartford Auto Insurance | | X-Persona: <gordonworks.com><br>Return-Path: <JAMES@GORDONWORKS.COM><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 29059 invoked by uid 0); 17 Mar 2006 07:25:46 -0600<br>Received: (qmail 26246 invoked from network); 17 Mar 2006 07:25:39 -0600<br>Received: from smtp34.prefersend.com (207.53.245.44)<br>by gordonworks.com with SMTP; 17 Mar 2006 07:25:38 -0600<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="_----------=_114260192615419259"<br>MIME-Version: 1.0<br>X-Mailer: MIME::Lite 2.117 (F2.6)<br>Date: Fri, 17 Mar 2006 13:25:26 UT<br>To: JAMES@GORDONWORKS.COM<br>From: The Hartford <Shoppersvoice@prefersend.com><br>Reply-To: Shoppersvoice@prefersend.com<br>Subject: Take The Hartford Auto Quote Challenge<br>X-Campid: cid=199-uid=1821060-mid=1311-pid=47--<br>X-Eid: JAMES@GORDONWORKS.COM<br>Message-Id: <20060317132526.217C6F5EA9EE1@smtp34.prefersend.com><br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.1 required=7.0 tests=BAYES_01,CLICK_BELOW,<br><br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSA<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BAL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/17/2006 | JAMES@GORDONWORKS.COM | The Hartford <Shoppersvoice@prefersend.com> | Take The Hartford Auto Quote Challenge | Shoppersvoice@prefersend.com | prefersend.com | gordonworks.com | Ad for Hartford Auto Insurance | | X-Persona: <spam><br>Return-Path: <cid=199-uid=1821060_-mid=1311-pid=47--@prefersend.com><br>Delivered-To: 7-JAMES@GORDONWORKS.COM<br>Received: (qmail 26246 invoked from network); 17 Mar 2006 07:25:39 -0600<br>Received: from smtp34.prefersend.com (207.53.245.44)<br>by gordonworks.com with SMTP; 17 Mar 2006 07:25:38 -0600<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="_----------=_114260192615419259"<br>MIME-Version: 1.0<br>X-Mailer: MIME::Lite 2.117 (F2.6)<br>Date: Fri, 17 Mar 2006 13:25:26 UT<br>To: JAMES@GORDONWORKS.COM<br>From: The Hartford <Shoppersvoice@prefersend.com><br>Reply-To: Shoppersvoice@prefersend.com<br>Subject: Take The Hartford Auto Quote Challenge<br>X-Campid: cid=199-uid=1821060-mid=1311-pid=47--<br>X-Eid: JAMES@GORDONWORKS.COM<br>Message-Id: <20060317132526.217C6F5EA9EE1@smtp34.prefersend.com><br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.0 required=999.0 tests=BAYES_99,CLICK_BELOW,<br><br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSA |
| 3/18/2006 | Amra <ant@anthonycentral.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 19682 invoked from network); 18 Mar 2006 11:30:24 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 18 Mar 2006 11:30:21 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 18 Mar 2006 03:21:16 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340164<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340164@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Chuck <chuck@anthonycentral.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 25088 invoked from network); 18 Mar 2006 11:30:33 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by anthonycentral.com with SMTP; 18 Mar 2006 11:30:31 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 18 Mar 2006 03:21:16 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340164<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340164@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL |
| 3/18/2006 | Amra <ant@anthonycentral.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 19682 invoked from network); 18 Mar 2006 11:30:24 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by anthonycentral.com with SMTP; 18 Mar 2006 11:30:21 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 18 Mar 2006 03:21:16 -0600<br>X-ClientHost: 0971101160640971101161041111101210991011101161140971080460991111 09<br>X-MailingID: 340164<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340164@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Chuck <chuck@anthonycentral.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 25088 invoked from network); 18 Mar 2006 11:30:33 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by anthonycentral.com with SMTP; 18 Mar 2006 11:30:31 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 18 Mar 2006 03:21:16 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340164<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340164@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL |
| 3/18/2006 | Friend <dewayne@anthonycentral.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 28610 invoked from network); 18 Mar 2006 11:30:40 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by anthonycentral.com with SMTP; 18 Mar 2006 11:30:38 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 18 Mar 2006 03:21:16 -0600<br>X-ClientHost: 10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340164<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340164@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTM<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <sandy@anthonycentral.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 31907 invoked from network); 18 Mar 2006 11:30:47 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 18 Mar 2006 11:30:45 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 18 Mar 2006 03:21:16 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340164<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340164@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL |
| 3/18/2006 | Tj <tj@anthonycentral.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 3297 invoked from network); 18 Mar 2006 11:30:54 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 18 Mar 2006 11:30:52 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 18 Mar 2006 03:21:16 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340164<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340164@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <sandy@anthonycentral.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 31907 invoked from network); 18 Mar 2006 11:30:47 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by anthonycentral.com with SMTP; 18 Mar 2006 11:30:45 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 18 Mar 2006 03:21:16 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340164<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340164@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL |
| 3/18/2006 | Friend <dewayne@anthonycentral.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 28610 invoked from network); 18 Mar 2006 11:30:40 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by anthonycentral.com with SMTP; 18 Mar 2006 11:30:38 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 18 Mar 2006 03:21:16 -0600<br>X-ClientHost: 10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340164<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340164@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTM<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Tj <tj@anthonycentral.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 3297 invoked from network); 18 Mar 2006 11:30:54 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 18 Mar 2006 11:30:52 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 18 Mar 2006 03:21:16 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340164<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340164@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL |
| 3/18/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for DeVry University | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5664 invoked from network); 18 Mar 2006 11:24:10 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 18 Mar 2006 11:24:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 18 Mar 2006 08:25:58 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BAYES_70,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for DeVry University | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5664 invoked from network); 18 Mar 2006 11:24:10 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 18 Mar 2006 11:24:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 18 Mar 2006 08:25:58 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=BAYES_70,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 3/18/2006 | Jay <jay@jaycelia.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for grant search software | | X-Persona: <Jay><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20960 invoked from network); 18 Mar 2006 11:21:56 -0600<br>Received: from vm-181-207.vm-mail.com (206.82.181.207)<br>by anthonycentral.com with SMTP; 18 Mar 2006 11:21:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-207.vm-mail.com with SMTP; 17 Mar 2006 18:11:44 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.8 required=7.0<br>tests=BAYES_60,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Jay <jay@jaycelia.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for grant search software | | X-Persona: <Jay><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20960 invoked from network); 18 Mar 2006 11:21:56 -0600<br>Received: from vm-181-207.vm-mail.com (206.82.181.207)<br>by anthonycentral.com with SMTP; 18 Mar 2006 11:21:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-207.vm-mail.com with SMTP; 17 Mar 2006 18:11:44 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.8 required=7.0 tests=BAYES_60,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/18/2006 | Friend <jim@rcw19190020.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | anthonycentral.com, rcw19190020.com | Ad for work from home system | | X-Persona: <RCW><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 25664 invoked from network); 18 Mar 2006 14:25:16 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by anthonycentral.com with SMTP; 18 Mar 2006 14:25:15 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 18 Mar 2006 14:25:01 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/18/2006 | Friend <jim@itdidnotendright.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for online personals | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 32320 invoked from network); 17 Mar 2006 14:15:58 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by celiajay.com with SMTP; 17 Mar 2006 14:15:52 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 17 Mar 2006 14:15:39 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911 1109<br>X-MailingID: 340140<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340140@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <jim@itdidnotendright.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for online personals | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 32320 invoked from network); 17 Mar 2006 14:15:58 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by celiajay.com with SMTP; 17 Mar 2006 14:15:52 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 17 Mar 2006 14:15:39 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60 99111109<br>X-MailingID: 340140<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340140@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/18/2006 | Friend <dewayne@anthonycentral.com> | Tmtrading <Tmtrading@vm-mail.com> | Get everything you need to fix up your home! | MailCenter <mailcenter+340128@vm-rewards.com> | vm-mail.com | chiefmusician.net, anthonycentral.com | Ad for software bundle | | X-Persona: <Anthony><br>Return-Path: <mailcenter340128@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 26402 invoked from network); 17 Mar 2006 11:25:11 -0600<br>Received: from vm-181-36.vm-mail.com (206.82.181.36)<br>by chiefmusician.net with SMTP; 17 Mar 2006 11:25:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-36.vm-mail.com with SMTP; 17 Mar 2006 11:24:42 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409 71 08046099111109<br>X-MailingID: 340128<br>From: Tmtrading <Tmtrading@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340128@vm-rewards.com><br>Subject: Get everything you need to fix up your home!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <dewayne@anthonycentral.com> | Tmtrading <Tmtrading@vm-mail.com> | Get everything you need to fix up your home! | MailCenter <mailcenter+340128@vm-rewards.com> | vm-mail.com | chiefmusician.net, anthonycentral.com | Ad for software bundle | | X-Persona: <Anthony><br>Return-Path: <mailcenter340128@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 26402 invoked from network); 17 Mar 2006 11:25:11 -0600<br>Received: from vm-181-36.vm-mail.com (206.82.181.36)<br>by chiefmusician.net with SMTP; 17 Mar 2006 11:25:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-36.vm-mail.com with SMTP; 17 Mar 2006 11:24:42 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911110 9<br>X-MailingID: 340128<br>From: Tmtrading <Tmtrading@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340128@vm-rewards.com><br>Subject: Get everything you need to fix up your home!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |
| 3/18/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix Online <University@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for University of Phoenix | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25440 invoked from network); 17 Mar 2006 15:03:25 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by chiefmusician.net with SMTP; 17 Mar 2006 15:03:15 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 17 Mar 2006 15:03:04 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911110 9<br>X-MailingID: 340146<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340146@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/18/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix Online <University@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for University of Phoenix | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25440 invoked from network); 17 Mar 2006 15:03:25 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by chiefmusician.net with SMTP; 17 Mar 2006 15:03:15 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 17 Mar 2006 15:03:04 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911110 9<br>X-MailingID: 340146<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340146@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <University@vm-mail.com> | *****SPAM***** Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for University of Phoenix | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30305 invoked from network); 17 Mar 2006 15:05:48 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by chiefmusician.net with SMTP; 17 Mar 2006 15:05:47 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 17 Mar 2006 15:05:33 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340146<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340146@vm-rewards.com><br>Subject: *****SPAM***** Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=BAYES_90,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHAR RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 3/18/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <University@vm-mail.com> | *****SPAM***** Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for University of Phoenix | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 30305 invoked from network); 17 Mar 2006 15:05:48 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by chiefmusician.net with SMTP; 17 Mar 2006 15:05:47 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 17 Mar 2006 15:05:33 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340146<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340146@vm-rewards.com><br>Subject: *****SPAM***** Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.2 required=7.0 tests=BAYES_90,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHAR RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <jim@rcw19190020.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for DeVry University | | X-Persona: <RCW><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 14276 invoked from network); 18 Mar 2006 12:53:42 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by chiefmusician.net with SMTP; 18 Mar 2006 12:53:41 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 18 Mar 2006 12:53:27 -0600<br>X-ClientHost: 10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/18/2006 | Friend <celia@celiajay.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for grant search software | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25191 invoked from network); 18 Mar 2006 11:27:45 -0600<br>Received: from vm-181-191.vm-mail.com (206.82.181.191) by clrobin.com with SMTP; 18 Mar 2006 11:27:43 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-191.vm-mail.com with SMTP; 17 Mar 2006 18:21:29 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <celia@celiajay.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for grant search software | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25191 invoked from network); 18 Mar 2006 11:27:45 -0600<br>Received: from vm-181-191.vm-mail.com (206.82.181.191) by clrobin.com with SMTP; 18 Mar 2006 11:27:43 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-191.vm-mail.com with SMTP; 17 Mar 2006 18:21:29 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 3/18/2006 | Friend <celia@celiajay.com> | Coupon Book <CouponBook@vm-mail.com> | *****SPAM***** The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for The Entertainment Coupon book | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20486 invoked from network); 18 Mar 2006 11:27:37 -0600<br>Received: from vm-181-191.vm-mail.com (206.82.181.191) by clrobin.com with SMTP; 18 Mar 2006 11:27:35 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-191.vm-mail.com with SMTP; 17 Mar 2006 15:39:55 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: *****SPAM***** The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/18/2006 | Friend <celia@celiajay.com> | Coupon Book <CouponBook@vm-mail.com> | *****SPAM***** The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for The Entertainment Coupon book | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20486 invoked from network); 18 Mar 2006 11:27:37 -0600<br>Received: from vm-181-191.vm-mail.com (206.82.181.191)<br>by clrobin.com with SMTP; 18 Mar 2006 11:27:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-191.vm-mail.com with SMTP; 17 Mar 2006 15:39:55 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: *****SPAM***** The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO |
| 3/18/2006 | Friend <jim@itdidnotendright.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for printer ink | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5728 invoked from network); 17 Mar 2006 11:34:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by clrobin.com with SMTP; 17 Mar 2006 11:33:58 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 17 Mar 2006 11:33:45 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 340134<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340134@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <jim@itdidnotendright.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for printer ink | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5728 invoked from network); 17 Mar 2006 11:34:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by clrobin.com with SMTP; 17 Mar 2006 11:33:58 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 17 Mar 2006 11:33:45 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 340134<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340134@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/18/2006 | Friend <jim@itdidnotendright.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for work from home system | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29955 invoked from network); 18 Mar 2006 13:47:24 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by clrobin.com with SMTP; 18 Mar 2006 13:47:23 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 18 Mar 2006 13:47:08 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/18/2006 | Friend <jim@itdidnotendright.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for work from home system | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29955 invoked from network); 18 Mar 2006 13:47:24 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by clrobin.com with SMTP; 18 Mar 2006 13:47:23 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 18 Mar 2006 13:47:08 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <jim@rcw19190020.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | clrobin.com, rcw19190020.com | Ad for grant search software | | X-Persona: <RCW><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 2945 invoked from network); 18 Mar 2006 11:43:16 -0600<br>Received: from vm-181-91.vm-mail.com (206.82.181.91)<br>by clrobin.com with SMTP; 18 Mar 2006 11:43:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-91.vm-mail.com with SMTP; 17 Mar 2006 18:26:55 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/18/2006 | Friend <jim@rcw19190020.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | clrobin.com, rcw19190020.com | Ad for The Entertainment Coupon book | | X-Persona: <RCW><br>Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 32545 invoked from network); 18 Mar 2006 11:43:08 -0600<br>Received: from vm-181-91.vm-mail.com (206.82.181.91)<br>by clrobin.com with SMTP; 18 Mar 2006 11:43:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-91.vm-mail.com with SMTP; 17 Mar 2006 15:45:30 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Jamila <mila@jammtomm.com> | University of Phoenix Online <University@vm-mail.com> | *****SPAM***** Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | ehahome.com | [unknown, content removed] | Images missing; forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 17 Mar 2006 15:05:54 -0600<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Education that fits your life<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.5 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441B24B2.C9C19436"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/18/2006 | Jamila <mila@jammtomm.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | *****SPAM***** Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | ehahome.com | [unknown, content removed] | Images missing; forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 18 Mar 2006 13:49:36 -0600<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Work from home and earn money<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***************<br>X-Spam-Status: Yes, hits=15.8 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,WORK_AT_HOME autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441C6450.5E94AD7A"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Amra <ant@anthonycentral.com> | University of Phoenix Online <University@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for University of Phoenix | | Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 18496 invoked from network); 17 Mar 2006 14:54:03 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by ehahome.com with SMTP; 17 Mar 2006 14:54:02 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 14:53:50 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340146<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340146@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O version=2.63 |
| 3/18/2006 | Amra <ant@anthonycentral.com> | University of Phoenix Online <University@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for University of Phoenix | | X-Persona: <Anthony><br>Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 18496 invoked from network); 17 Mar 2006 14:54:03 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by ehahome.com with SMTP; 17 Mar 2006 14:54:02 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 14:53:50 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340146<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340146@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Chuck <chuck@anthonycentral.com> | University of Phoenix Online <University@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for University of Phoenix | | X-Persona: <Anthony><br>Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 20288 invoked from network); 17 Mar 2006 14:54:05 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by ehahome.com with SMTP; 17 Mar 2006 14:54:03 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 14:53:50 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340146<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340146@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/18/2006 | Friend <dewayne@anthonycentral.com> | University of Phoenix Online <University@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for University of Phoenix | | X-Persona: <Anthony><br>Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 22052 invoked from network); 17 Mar 2006 14:54:08 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by ehahome.com with SMTP; 17 Mar 2006 14:54:06 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 14:53:50 -0600<br>X-ClientHost: 10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340146<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340146@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/18/2006 | Friend <sandy@anthonycentral.com> | University of Phoenix Online <University@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for University of Phoenix | | X-Persona: <Anthony><br>Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 22855 invoked from network); 17 Mar 2006 14:54:10 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by ehahome.com with SMTP; 17 Mar 2006 14:54:08 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 14:53:50 -0600<br>X-ClientHost: 115097110100121064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340146<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340146@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/18/2006 | Tj <tj@anthonycentral.com> | University of Phoenix Online <University@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for University of Phoenix | | X-Persona: <Anthony><br>Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 23680 invoked from network); 17 Mar 2006 14:54:12 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by ehahome.com with SMTP; 17 Mar 2006 14:54:11 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 14:53:50 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340146<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340146@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <sandy@anthonycentral.com> | University of Phoenix Online <University@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for University of Phoenix | | X-Persona: <Anthony><br>Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 22855 invoked from network); 17 Mar 2006 14:54:10 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by ehahome.com with SMTP; 17 Mar 2006 14:54:08 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 14:53:50 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804 6099111109<br>X-MailingID: 340146<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340146@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/18/2006 | Chuck <chuck@anthonycentral.com> | University of Phoenix Online <University@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for University of Phoenix | | X-Persona: <Anthony><br>Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 20288 invoked from network); 17 Mar 2006 14:54:05 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by ehahome.com with SMTP; 17 Mar 2006 14:54:03 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 14:53:50 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804 6099111109<br>X-MailingID: 340146<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340146@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <dewayne@anthonycentral.com> | University of Phoenix Online <University@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for University of Phoenix | | X-Persona: <Anthony><br>Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 22052 invoked from network); 17 Mar 2006 14:54:08 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by ehahome.com with SMTP; 17 Mar 2006 14:54:06 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 14:53:50 -0600<br>X-ClientHost: 100101119097121110101064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340146<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340146@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06 |
| 3/18/2006 | Tj <tj@anthonycentral.com> | University of Phoenix Online <University@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for University of Phoenix | | X-Persona: <Anthony><br>Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 23680 invoked from network); 17 Mar 2006 14:54:12 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by ehahome.com with SMTP; 17 Mar 2006 14:54:11 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 14:53:50 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340146<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340146@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <celia@celiajay.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 994 invoked from network); 17 Mar 2006 15:06:54 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 17 Mar 2006 15:06:50 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 17 Mar 2006 15:06:36 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 340140<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340140@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |
| 3/18/2006 | Friend <celia@celiajay.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 994 invoked from network); 17 Mar 2006 15:06:54 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 17 Mar 2006 15:06:50 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 17 Mar 2006 15:06:36 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 340140<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340140@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <celia@celiajay.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for printer ink | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20576 invoked from network); 17 Mar 2006 11:22:38 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 17 Mar 2006 11:22:31 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 17 Mar 2006 11:22:16 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340134<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340134@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 3/18/2006 | Friend <celia@celiajay.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for printer ink | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20576 invoked from network); 17 Mar 2006 11:22:38 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 17 Mar 2006 11:22:31 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 17 Mar 2006 11:22:16 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340134<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340134@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SAVE_UP_TO<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <jim@itdidnotendright.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for The Entertainment Coupon book | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12961 invoked from network); 17 Mar 2006 13:16:32 -0600<br>Received: from vm-181-62.vm-mail.com (206.82.181.62)<br>by ehahome.com with SMTP; 17 Mar 2006 13:16:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-62.vm-mail.com with SMTP; 17 Mar 2006 13:16:12 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/18/2006 | Friend <jim@itdidnotendright.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for The Entertainment Coupon book | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12961 invoked from network); 17 Mar 2006 13:16:32 -0600<br>Received: from vm-181-62.vm-mail.com (206.82.181.62)<br>by ehahome.com with SMTP; 17 Mar 2006 13:16:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-62.vm-mail.com with SMTP; 17 Mar 2006 13:16:12 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/18/2006 | Friend <jon@jaykaysplace.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | *****SPAM***** Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for work from home system | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 12162 invoked from network); 18 Mar 2006 13:49:53 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by ehahome.com with SMTP; 18 Mar 2006 13:49:49 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 18 Mar 2006 13:49:33 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: *****SPAM***** Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,HTML_TAG_BALAN<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <jon@jaykaysplace.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | *****SPAM***** Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for work from home system | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 12162 invoked from network); 18 Mar 2006 13:49:53 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by ehahome.com with SMTP; 18 Mar 2006 13:49:49 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 18 Mar 2006 13:49:33 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: *****SPAM***** Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,HTML_TAG_BALAN<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM |
| 3/18/2006 | Jamila <mila@jammtomm.com> | Government Grants <GovernmentGrants@vm-mail.com> | *****SPAM***** Get out of debt with a government grant | MailCenter <mailcenter+340112@vm-rewards.com> | vm-mail.com | gnwalpha.org | [unknown, content removed] | Images missing; forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340112@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 16 Mar 2006 17:11:57 -0600<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Get out of debt with a government grant<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.3 required=7.0 tests=BAYES_99,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4419F0BD.CA82463E"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <jim@rcw19190020.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | gnwalpha.org, rcw19190020.com | Ad for online personals | | X-Persona: <RCW><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 16481 invoked from network); 18 Mar 2006 12:12:29 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gnwalpha.org with SMTP; 18 Mar 2006 12:12:25 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 03:19:04 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 340164<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340164@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/18/2006 | Jamila <mila@jammtomm.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | Images missing; forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 17 Mar 2006 14:19:21 -0600<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** View photos of singles in your area<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.3 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441B19C9.3C924D3A"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <dewayne@anthonycentral.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | gordonworks.com, anthonycentral.com | Ad for DeVry University | | X-Persona: <Anthony><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 10305 invoked from network); 18 Mar 2006 12:04:27 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gordonworks.com with SMTP; 18 Mar 2006 12:04:25 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 08:21:46 -0600<br>X-ClientHost: 100101119097121110101064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, |
| 3/18/2006 | Friend <sandy@anthonycentral.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | gordonworks.com, anthonycentral.com | Ad for DeVry University | | X-Persona: <Anthony><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 13923 invoked from network); 18 Mar 2006 12:04:38 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gordonworks.com with SMTP; 18 Mar 2006 12:04:33 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 08:21:46 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Chuck <chuck@anthonycentral.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | gordonworks.com, anthonycentral.com | Ad for DeVry University | | X-Persona: <Anthony><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 6947 invoked from network); 18 Mar 2006 12:04:19 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gordonworks.com with SMTP; 18 Mar 2006 12:04:17 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 18 Mar 2006 08:21:46 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804 60<br>99111109<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.0 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 3/18/2006 | Amra <ant@anthonycentral.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | gordonworks.com, anthonycentral.com | Ad for DeVry University | | X-Persona: <Anthony><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 6816 invoked from network); 18 Mar 2006 12:03:28 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gordonworks.com with SMTP; 18 Mar 2006 12:03:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 18 Mar 2006 08:21:46 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911 11<br>09<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.0 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Tj <tj@anthonycentral.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | gordonworks.com, anthonycentral.com | Ad for DeVry University | | X-Persona: <Anthony><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 19491 invoked from network); 18 Mar 2006 12:04:46 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gordonworks.com with SMTP; 18 Mar 2006 12:04:44 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 08:21:46 -0600<br>X-ClientHost: 1161060640971101161041111101210991011101161140971080460991111109<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/18/2006 | Amra <ant@anthonycentral.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | gordonworks.com, anthonycentral.com | Ad for DeVry University | | X-Persona: <Anthony><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 6816 invoked from network); 18 Mar 2006 12:03:28 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gordonworks.com with SMTP; 18 Mar 2006 12:03:24 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 08:21:46 -0600<br>X-ClientHost: 0971101160640971101161041111101210991011101161140971080460991111 09<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <sandy@anthonycentral.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | gordonworks.com, anthonycentral.com | Ad for DeVry University | | X-Persona: <Anthony><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 13923 invoked from network); 18 Mar 2006 12:04:38 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gordonworks.com with SMTP; 18 Mar 2006 12:04:33 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 08:21:46 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 3/18/2006 | Chuck <chuck@anthonycentral.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | gordonworks.com, anthonycentral.com | Ad for DeVry University | | X-Persona: <Anthony><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 6947 invoked from network); 18 Mar 2006 12:04:19 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gordonworks.com with SMTP; 18 Mar 2006 12:04:17 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 08:21:46 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <dewayne@anthonycentral.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | gordonworks.com, anthonycentral.com | Ad for DeVry University | | X-Persona: <Anthony><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 10305 invoked from network); 18 Mar 2006 12:04:27 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gordonworks.com with SMTP; 18 Mar 2006 12:04:25 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 08:21:46 -0600<br>X-ClientHost: 10010111909712111010106409711011610411111012109910111011611409710804609911110 9<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, |
| 3/18/2006 | Tj <tj@anthonycentral.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | gordonworks.com, anthonycentral.com | Ad for DeVry University | | X-Persona: <Anthony><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 19491 invoked from network); 18 Mar 2006 12:04:46 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gordonworks.com with SMTP; 18 Mar 2006 12:04:44 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 08:21:46 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <jim@itdidnotendright.com> | MatchToMatch <MatchToMatch@vm-mail.com> | Meet a date, mate or friend | MailCenter <mailcenter+340122@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for online personals | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340122@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30625 invoked from network); 17 Mar 2006 11:45:23 -0600<br>Received: from vm-181-59.vm-mail.com (206.82.181.59) by gordonworks.com with SMTP; 17 Mar 2006 11:45:01 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-59.vm-mail.com with SMTP; 17 Mar 2006 11:44:36 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340122<br>From: MatchToMatch <MatchToMatch@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340122@vm-rewards.com><br>Subject: Meet a date, mate or friend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/18/2006 | Friend <jim@itdidnotendright.com> | MatchToMatch <MatchToMatch@vm-mail.com> | Meet a date, mate or friend | MailCenter <mailcenter+340122@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for online personals | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340122@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30625 invoked from network); 17 Mar 2006 11:45:23 -0600<br>Received: from vm-181-59.vm-mail.com (206.82.181.59) by gordonworks.com with SMTP; 17 Mar 2006 11:45:01 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-59.vm-mail.com with SMTP; 17 Mar 2006 11:44:36 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340122<br>From: MatchToMatch <MatchToMatch@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340122@vm-rewards.com><br>Subject: Meet a date, mate or friend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Jay <jay@jaycelia.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | *****SPAM***** Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for work from home system | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12193 invoked from network); 18 Mar 2006 13:49:53 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gordonworks.com with SMTP; 18 Mar 2006 13:49:48 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 18 Mar 2006 13:49:32 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: *****SPAM***** Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.0 required=7.0 tests=BAYES_80,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C<br>RCVD_IN_BL_SPAMCOP_NET,WORK_AT_HOME autolearn=no ve<br>X-Spam-Report: |
| 3/18/2006 | Jay <jay@jaycelia.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | *****SPAM***** Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | gordonworks.com, jaycelia.com | Ad for work from home system | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12193 invoked from network); 18 Mar 2006 13:49:53 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gordonworks.com with SMTP; 18 Mar 2006 13:49:48 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 18 Mar 2006 13:49:32 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: *****SPAM***** Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.0 required=7.0 tests=BAYES_80,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C<br>RCVD_IN_BL_SPAMCOP_NET,WORK_AT_HOME autolearn=no ve<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Jamila <mila@jammtomm.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340076@vm-rewards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Images missing; forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340076@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 16 Mar 2006 03:57:29 -0600<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.8 required=7.0<br>tests=BAYES_99,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44193689.F849917D"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/18/2006 | Jamila <mila@jammtomm.com> | Bingo Palace Paradise<BingoPalace@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+340028@vm-rewards.com> | vm-mail.com | itdidnotendright.com | [unknown, content removed] | Images missing; forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340028@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 15 Mar 2006 04:22:00 -0600<br>From: Bingo Palace Paradise<BingoPalace@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0<br>tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4417EAC8.14C893BF"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/18/2006 | Amra <ant@anthonycentral.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for grant search software | | X-Persona: <Anthony><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 31429 invoked from network); 18 Mar 2006 11:14:51 -0600<br>Received: from vm-180-38.vm-mail.com (206.82.180.38)<br>by itdidnotendright.com with SMTP; 18 Mar 2006 11:14:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-38.vm-mail.com with SMTP; 17 Mar 2006 18:13:13 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911110 9<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.8 required=7.0 tests=BAYES_60,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/18/2006 | Chuck <chuck@anthonycentral.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for grant search software | | X-Persona: <Anthony><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 1316 invoked from network); 18 Mar 2006 11:14:54 -0600<br>Received: from vm-180-38.vm-mail.com (206.82.180.38)<br>by itdidnotendright.com with SMTP; 18 Mar 2006 11:14:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-38.vm-mail.com with SMTP; 17 Mar 2006 18:13:13 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.8 required=7.0 tests=BAYES_60,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <dewayne@anthonycentral.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for grant search software | | X-Persona: <Anthony><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 3332 invoked from network); 18 Mar 2006 11:14:57 -0600<br>Received: from vm-180-38.vm-mail.com (206.82.180.38)<br>by itdidnotendright.com with SMTP; 18 Mar 2006 11:14:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-38.vm-mail.com with SMTP; 17 Mar 2006 18:13:13 -0600<br>X-ClientHost:<br>100101119097121110101064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.8 required=7.0 tests=BAYES_60,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 3/18/2006 | Friend <sandy@anthonycentral.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for grant search software | | X-Persona: <Anthony><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 9441 invoked from network); 18 Mar 2006 11:15:00 -0600<br>Received: from vm-180-38.vm-mail.com (206.82.180.38)<br>by itdidnotendright.com with SMTP; 18 Mar 2006 11:14:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-38.vm-mail.com with SMTP; 17 Mar 2006 18:13:13 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.8 required=7.0 tests=BAYES_60,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Tj <tj@anthonycentral.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for grant search software | | X-Persona: <Anthony><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 13026 invoked from network); 18 Mar 2006 11:15:04 -0600<br>Received: from vm-180-38.vm-mail.com (206.82.180.38)<br>by itdidnotendright.com with SMTP; 18 Mar 2006 11:15:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-38.vm-mail.com with SMTP; 17 Mar 2006 18:13:13 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.8 required=7.0 tests=BAYES_60,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/18/2006 | Amra <ant@anthonycentral.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for grant search software | | X-Persona: <Anthony><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 31429 invoked from network); 18 Mar 2006 11:14:51 -0600<br>Received: from vm-180-38.vm-mail.com (206.82.180.38)<br>by itdidnotendright.com with SMTP; 18 Mar 2006 11:14:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-38.vm-mail.com with SMTP; 17 Mar 2006 18:13:13 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.8 required=7.0 tests=BAYES_60,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Chuck <chuck@anthonycentral.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for grant search software | | X-Persona: <Anthony><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 1316 invoked from network); 18 Mar 2006 11:14:54 -0600<br>Received: from vm-180-38.vm-mail.com (206.82.180.38)<br>by itdidnotendright.com with SMTP; 18 Mar 2006 11:14:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-38.vm-mail.com with SMTP; 17 Mar 2006 18:13:13 -0600<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.8 required=7.0<br>tests=BAYES_60,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 3/18/2006 | Friend <dewayne@anthonycentral.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for grant search software | | X-Persona: <Anthony><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 3332 invoked from network); 18 Mar 2006 11:14:57 -0600<br>Received: from vm-180-38.vm-mail.com (206.82.180.38)<br>by itdidnotendright.com with SMTP; 18 Mar 2006 11:14:56 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-38.vm-mail.com with SMTP; 17 Mar 2006 18:13:13 -0600<br>X-ClientHost:<br>1001011190971211101010640971101161041111101210991011101161140971<br>08046099111109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.8 required=7.0<br>tests=BAYES_60,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <sandy@anthonycentral.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for grant search software | | X-Persona: <Anthony><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 9441 invoked from network); 18 Mar 2006 11:15:00 -0600<br>Received: from vm-180-38.vm-mail.com (206.82.180.38)<br>by itdidnotendright.com with SMTP; 18 Mar 2006 11:14:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-38.vm-mail.com with SMTP; 17 Mar 2006 18:13:13 -0600<br>X-ClientHost:<br>1150971101001210640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.8 required=7.0<br>tests=BAYES_60,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 3/18/2006 | Tj <tj@anthonycentral.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for grant search software | | X-Persona: <Anthony><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 13026 invoked from network); 18 Mar 2006 11:15:04 -<br>0600<br>Received: from vm-180-38.vm-mail.com (206.82.180.38)<br>by itdidnotendright.com with SMTP; 18 Mar 2006 11:15:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-38.vm-mail.com with SMTP; 17 Mar 2006 18:13:13 -0600<br>X-ClientHost:<br>11610606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.8 required=7.0<br>tests=BAYES_60,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Amra <ant@anthonycentral.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 22945 invoked from network); 17 Mar 2006 14:12:09 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by itdidnotendright.com with SMTP; 17 Mar 2006 14:12:08 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 14:11:56 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340140<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340140@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 3/18/2006 | Chuck <chuck@anthonycentral.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 23906 invoked from network); 17 Mar 2006 14:12:11 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by itdidnotendright.com with SMTP; 17 Mar 2006 14:12:09 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 14:11:56 -0600<br>X-ClientHost: 0991041170991070640971101161041111101210991011101161140971080460 99111109<br>X-MailingID: 340140<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340140@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Chuck <chuck@anthonycentral.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 23906 invoked from network); 17 Mar 2006 14:12:11 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by itdidnotendright.com with SMTP; 17 Mar 2006 14:12:09 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 14:11:56 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340140<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340140@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |
| 3/18/2006 | Friend <dewayne@anthonycentral.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 24867 invoked from network); 17 Mar 2006 14:12:12 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by itdidnotendright.com with SMTP; 17 Mar 2006 14:12:12 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 14:11:56 -0600<br>X-ClientHost: 10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340140<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340140@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <sandy@anthonycentral.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 26691 invoked from network); 17 Mar 2006 14:12:14 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by itdidnotendright.com with SMTP; 17 Mar 2006 14:12:13 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 14:11:56 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340140<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340140@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |
| 3/18/2006 | Tj <tj@anthonycentral.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 30753 invoked from network); 17 Mar 2006 14:12:24 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by itdidnotendright.com with SMTP; 17 Mar 2006 14:12:22 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 14:11:56 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340140<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340140@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <dewayne@anthonycentral.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 24867 invoked from network); 17 Mar 2006 14:12:12 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by itdidnotendright.com with SMTP; 17 Mar 2006 14:12:12 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 17 Mar 2006 14:11:56 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340140<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340140@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |
| 3/18/2006 | Amra <ant@anthonycentral.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for online personals | | Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 22945 invoked from network); 17 Mar 2006 14:12:09 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by itdidnotendright.com with SMTP; 17 Mar 2006 14:12:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 17 Mar 2006 14:11:56 -0600<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991111 09<br>X-MailingID: 340140<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340140@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <sandy@anthonycentral.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 26691 invoked from network); 17 Mar 2006 14:12:14 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by itdidnotendright.com with SMTP; 17 Mar 2006 14:12:13 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 17 Mar 2006 14:11:56 -0600<br>X-ClientHost:<br>115097110100121064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340140<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340140@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |
| 3/18/2006 | Tj <tj@anthonycentral.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | itdidnotendright.com, anthonycentral.com | Ad for online personals | | X-Persona: <Anthony><br>Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 30753 invoked from network); 17 Mar 2006 14:12:24 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by itdidnotendright.com with SMTP; 17 Mar 2006 14:12:22 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 17 Mar 2006 14:11:56 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340140<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340140@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for DeVry University | | X-Persona: <Celia><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18946 invoked from network); 18 Mar 2006 11:25:44 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by itdidnotendright.com with SMTP; 18 Mar 2006 11:25:38 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 08:29:44 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |
| 3/18/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for DeVry University | | X-Persona: <Celia><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18946 invoked from network); 18 Mar 2006 11:25:44 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by itdidnotendright.com with SMTP; 18 Mar 2006 11:25:38 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 08:29:44 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <celia@celiajay.com> | University of Phoenix Online <University@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for University of Phoenix | | X-Persona: <Celia><br>Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13765 invoked from network); 18 Mar 2006 11:25:31 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by itdidnotendright.com with SMTP; 18 Mar 2006 11:25:29 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 15:38:28 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340146<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340146@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 3/18/2006 | Friend <celia@celiajay.com> | University of Phoenix Online <University@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+340146@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for University of Phoenix | | X-Persona: <Celia><br>Return-Path: <mailcenter340146@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13765 invoked from network); 18 Mar 2006 11:25:31 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by itdidnotendright.com with SMTP; 18 Mar 2006 11:25:29 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 15:38:28 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340146<br>From: University of Phoenix Online <University@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340146@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Emily <hum@ehahome.com> | Four Seasons <FourSeasons@vm-mail.com> | *****SPAM***** Case of fine wine plus exclusive gift set, just | MailCenter <mailcenter+340094@vm-rewards.com> | vm-mail.com | jammtomm.com, ehahome.com | Ad for wine | Forward from SPAM filter | Delivered-To: 5-hum@ehahome.com<br>X-ClientHost: 1041171090641011040971041111091010460991111109<br>X-MailingID: 340094<br>From: Four Seasons <FourSeasons@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Reply-To: MailCenter <mailcenter+340094@vm-rewards.com><br>Subject: *****SPAM***** Case of fine wine plus exclusive gift set, just $59.88<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header<br>* 2.8 X_MAIL_ID_PRESENT Message has X-MailingID header<br>* 0.1 HTML_FONTCOLOR_UNKNOWN BODY: HTML font color is unknown to us<br>* 0.0 HTML_MESSAGE BODY: HTML included in message<br>* 0.1 HTML_70_80 BODY: Message is 70% to 80% HTML<br>* 0.1 MIME_HTML_ONLY BODY: Message only has text/html MIME parts<br>* 2.2 HTML_IMAGE_ONLY_02 BODY: HTML: images with 0-200 b |
| 3/18/2006 | Indi <indi@jammtomm.com> | Four Seasons <FourSeasons@vm-mail.com> | *****SPAM***** Case of fine wine plus exclusive gift set, just | MailCenter <mailcenter+340094@vm-rewards.com> | vm-mail.com | jammtomm.com, ehahome.com | [unknown, content removed] | Images missing; forward from SPAM filter | X-Persona: <Indi><br>Return-Path: <mailcenter340108@vm-mail.com><br>Delivered-To: 6-indi@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 16 Mar 2006 16:38:02 -0600<br>From: Four Seasons <FourSeasons@vm-mail.com><br>To: Indi <indi@jammtomm.com><br>Subject: *****SPAM***** Case of fine wine plus exclusive gift set, just $59.88<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BAYES_60,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4419E8CA.BC655BDE"<br><br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/18/2006 | Jay <jay@jaycelia.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10724 invoked from network); 17 Mar 2006 14:19:25 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jammtomm.com with SMTP; 17 Mar 2006 14:19:25 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 17 Mar 2006 14:18:57 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340140<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340140@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BAYES_70,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>autolearn=no version=2.63 |
| 3/18/2006 | Jay <jay@jaycelia.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+340140@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340140@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10724 invoked from network); 17 Mar 2006 14:19:25 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jammtomm.com with SMTP; 17 Mar 2006 14:19:25 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 17 Mar 2006 14:18:57 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340140<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340140@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BAYES_70,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <sandy@anthonycentral.com> | Small Palace <SmallPalace@vm-mail.com> | Excellent refinance rates are available right now | MailCenter <mailcenter+340138@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for home refinancing | | X-Persona: <Anthony><br>Return-Path: <mailcenter340138@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 18817 invoked from network); 17 Mar 2006 12:13:45 -0600<br>Received: from vm-181-180.vm-mail.com (206.82.181.180)<br>by jaycelia.com with SMTP; 17 Mar 2006 12:13:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-180.vm-mail.com with SMTP; 17 Mar 2006 12:06:56 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340138<br>From: Small Palace <SmallPalace@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340138@vm-rewards.com><br>Subject: Excellent refinance rates are available right now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_56,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |
| 3/18/2006 | Friend <sandy@anthonycentral.com> | Small Palace <SmallPalace@vm-mail.com> | Excellent refinance rates are available right now | MailCenter <mailcenter+340138@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for home refinancing | | X-Persona: <Anthony><br>Return-Path: <mailcenter340138@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 18817 invoked from network); 17 Mar 2006 12:13:45 -0600<br>Received: from vm-181-180.vm-mail.com (206.82.181.180)<br>by jaycelia.com with SMTP; 17 Mar 2006 12:13:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-180.vm-mail.com with SMTP; 17 Mar 2006 12:06:56 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340138<br>From: Small Palace <SmallPalace@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340138@vm-rewards.com><br>Subject: Excellent refinance rates are available right now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_56,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <jon@jaykaysplace.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for grant search software | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 3168 invoked from network); 18 Mar 2006 11:17:48 -0600<br>Received: from vm-181-18.vm-mail.com (206.82.181.18)<br>by jaykaysplace.com with SMTP; 18 Mar 2006 11:17:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-18.vm-mail.com with SMTP; 17 Mar 2006 18:11:44 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 3/18/2006 | Friend <jon@jaykaysplace.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for grant search software | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 3168 invoked from network); 18 Mar 2006 11:17:48 -0600<br>Received: from vm-181-18.vm-mail.com (206.82.181.18)<br>by jaykaysplace.com with SMTP; 18 Mar 2006 11:17:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-18.vm-mail.com with SMTP; 17 Mar 2006 18:11:44 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Tj <tj@anthonycentral.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340132@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for auto search service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340132@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 3106 invoked from network); 17 Mar 2006 11:30:08 -0600<br>Received: from vm-180-126.vm-mail.com (206.82.180.126)<br>by jaykaysplace.com with SMTP; 17 Mar 2006 11:30:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-126.vm-mail.com with SMTP; 17 Mar 2006 11:29:40 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340132<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340132@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no |
| 3/18/2006 | Amra <ant@anthonycentral.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340132@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for auto search service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340132@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 576 invoked from network); 17 Mar 2006 11:30:03 -0600<br>Received: from vm-180-126.vm-mail.com (206.82.180.126)<br>by jaykaysplace.com with SMTP; 17 Mar 2006 11:30:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-126.vm-mail.com with SMTP; 17 Mar 2006 11:29:40 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340132<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340132@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Tj <tj@anthonycentral.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340132@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for auto search service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340132@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 3106 invoked from network); 17 Mar 2006 11:30:08 -0600<br>Received: from vm-180-126.vm-mail.com (206.82.180.126)<br>by jaykaysplace.com with SMTP; 17 Mar 2006 11:30:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-126.vm-mail.com with SMTP; 17 Mar 2006 11:29:40 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340132<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340132@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no |
| 3/18/2006 | Amra <ant@anthonycentral.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340132@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for auto search service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340132@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 576 invoked from network); 17 Mar 2006 11:30:03 -0600<br>Received: from vm-180-126.vm-mail.com (206.82.180.126)<br>by jaykaysplace.com with SMTP; 17 Mar 2006 11:30:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-126.vm-mail.com with SMTP; 17 Mar 2006 11:29:40 -0600<br>X-ClientHost:<br>097110116064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340132<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340132@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Amra <ant@anthonycentral.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for The Entertainment Coupon book | | X-Persona: <Anthony><br>Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 16416 invoked from network); 17 Mar 2006 13:47:00 -0600<br>Received: from vm-180-63.vm-mail.com (206.82.180.63)<br>by jaykaysplace.com with SMTP; 17 Mar 2006 13:47:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-63.vm-mail.com with SMTP; 17 Mar 2006 13:46:44 -0600<br>X-ClientHost:<br>097110116064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=BAYES_30,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_ |
| 3/18/2006 | Chuck <chuck@anthonycentral.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for The Entertainment Coupon book | | X-Persona: <Anthony><br>Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 18178 invoked from network); 17 Mar 2006 13:47:02 -0600<br>Received: from vm-180-63.vm-mail.com (206.82.180.63)<br>by jaykaysplace.com with SMTP; 17 Mar 2006 13:47:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-63.vm-mail.com with SMTP; 17 Mar 2006 13:46:44 -0600<br>X-ClientHost:<br>099104117099107064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=BAYES_30,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_ |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <dewayne@anthonycentral.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for The Entertainment Coupon book | | X-Persona: <Anthony><br>Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 19457 invoked from network); 17 Mar 2006 13:47:04 -0600<br>Received: from vm-180-63.vm-mail.com (206.82.180.63)<br>by jaykaysplace.com with SMTP; 17 Mar 2006 13:47:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-63.vm-mail.com with SMTP; 17 Mar 2006 13:46:44 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0<br>tests=BAYES_30,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HT |
| 3/18/2006 | Friend <sandy@anthonycentral.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for The Entertainment Coupon book | | X-Persona: <Anthony><br>Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 22817 invoked from network); 17 Mar 2006 13:47:15 -0600<br>Received: from vm-180-63.vm-mail.com (206.82.180.63)<br>by jaykaysplace.com with SMTP; 17 Mar 2006 13:47:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-63.vm-mail.com with SMTP; 17 Mar 2006 13:46:44 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0<br>tests=BAYES_30,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_ |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Amra <ant@anthonycentral.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for The Entertainment Coupon book | | X-Persona: <Anthony><br>Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 16416 invoked from network); 17 Mar 2006 13:47:00 -0600<br>Received: from vm-180-63.vm-mail.com (206.82.180.63)<br>by jaykaysplace.com with SMTP; 17 Mar 2006 13:47:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-63.vm-mail.com with SMTP; 17 Mar 2006 13:46:44 -0600<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991111 09<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=BAYES_30,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_( |
| 3/18/2006 | Tj <tj@anthonycentral.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for The Entertainment Coupon book | | X-Persona: <Anthony><br>Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 25152 invoked from network); 17 Mar 2006 13:47:17 -0600<br>Received: from vm-180-63.vm-mail.com (206.82.180.63)<br>by jaykaysplace.com with SMTP; 17 Mar 2006 13:47:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-63.vm-mail.com with SMTP; 17 Mar 2006 13:46:44 -0600<br>X-ClientHost:<br>11610606409711011610411111012109910111011611409710804609911110 9<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=BAYES_30,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Chuck <chuck@anthonycentral.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for The Entertainment Coupon book | | X-Persona: <Anthony><br>Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 18178 invoked from network); 17 Mar 2006 13:47:02 -0600<br>Received: from vm-180-63.vm-mail.com (206.82.180.63)<br>by jaykaysplace.com with SMTP; 17 Mar 2006 13:47:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-63.vm-mail.com with SMTP; 17 Mar 2006 13:46:44 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804 60 99111109<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0<br>tests=BAYES_30,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_( |
| 3/18/2006 | Friend <dewayne@anthonycentral.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for The Entertainment Coupon book | | X-Persona: <Anthony><br>Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 19457 invoked from network); 17 Mar 2006 13:47:04 -0600<br>Received: from vm-180-63.vm-mail.com (206.82.180.63)<br>by jaykaysplace.com with SMTP; 17 Mar 2006 13:47:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-63.vm-mail.com with SMTP; 17 Mar 2006 13:46:44 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409 71 08046099111109<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0<br>tests=BAYES_30,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <sandy@anthonycentral.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for The Entertainment Coupon book | | X-Persona: <Anthony><br>Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 22817 invoked from network); 17 Mar 2006 13:47:15 -0600<br>Received: from vm-180-63.vm-mail.com (206.82.180.63) by jaykaysplace.com with SMTP; 17 Mar 2006 13:47:06 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-63.vm-mail.com with SMTP; 17 Mar 2006 13:46:44 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=BAYES_30,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_C |
| 3/18/2006 | Tj <tj@anthonycentral.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for The Entertainment Coupon book | | X-Persona: <Anthony><br>Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 25152 invoked from network); 17 Mar 2006 13:47:17 -0600<br>Received: from vm-180-63.vm-mail.com (206.82.180.63) by jaykaysplace.com with SMTP; 17 Mar 2006 13:47:16 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-63.vm-mail.com with SMTP; 17 Mar 2006 13:46:44 -0600<br>X-ClientHost: 11610606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=BAYES_30,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <celia@celiajay.com> | MatchToMatch <MatchToMatch@vm-mail.com> | *****SPAM***** Meet a date, mate or friend | MailCenter <mailcenter+340122@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340122@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20609 invoked from network); 17 Mar 2006 12:21:22 -0600<br>Received: from vm-181-210.vm-mail.com (206.82.181.210)<br>by jaykaysplace.com with SMTP; 17 Mar 2006 12:21:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-210.vm-mail.com with SMTP; 17 Mar 2006 12:20:54 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340122<br>From: MatchToMatch <MatchToMatch@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340122@vm-rewards.com><br>Subject: *****SPAM***** Meet a date, mate or friend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |
| 3/18/2006 | Friend <celia@celiajay.com> | MatchToMatch <MatchToMatch@vm-mail.com> | *****SPAM***** Meet a date, mate or friend | MailCenter <mailcenter+340122@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340122@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20609 invoked from network); 17 Mar 2006 12:21:22 -0600<br>Received: from vm-181-210.vm-mail.com (206.82.181.210)<br>by jaykaysplace.com with SMTP; 17 Mar 2006 12:21:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-210.vm-mail.com with SMTP; 17 Mar 2006 12:20:54 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340122<br>From: MatchToMatch <MatchToMatch@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340122@vm-rewards.com><br>Subject: *****SPAM***** Meet a date, mate or friend<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3554 invoked from network); 18 Mar 2006 11:22:20 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaykaysplace.com with SMTP; 18 Mar 2006 11:22:15 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 18 Mar 2006 03:27:43 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340164<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340164@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.4 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI |
| 3/18/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for online personals | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3554 invoked from network); 18 Mar 2006 11:22:20 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaykaysplace.com with SMTP; 18 Mar 2006 11:22:15 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 18 Mar 2006 03:27:43 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340164<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340164@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.4 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for DeVry University | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21218 invoked from network); 18 Mar 2006 11:37:28 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaykaysplace.com with SMTP; 18 Mar 2006 11:37:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 18 Mar 2006 08:25:26 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/18/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for DeVry University | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21218 invoked from network); 18 Mar 2006 11:37:28 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaykaysplace.com with SMTP; 18 Mar 2006 11:37:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 18 Mar 2006 08:25:26 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/18/2006 | Friend <jim@itdidnotendright.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for grant search software | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7904 invoked from network); 18 Mar 2006 11:24:13 -0600<br>Received: from vm-181-153.vm-mail.com (206.82.181.153)<br>by jaykaysplace.com with SMTP; 18 Mar 2006 11:24:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-153.vm-mail.com with SMTP; 17 Mar 2006 18:10:49 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <jim@itdidnotendright.com> | Grants For All <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for grant search software | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7904 invoked from network); 18 Mar 2006 11:24:13 -0600<br>Received: from vm-181-153.vm-mail.com (206.82.181.153)<br>by jaykaysplace.com with SMTP; 18 Mar 2006 11:24:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-153.vm-mail.com with SMTP; 17 Mar 2006 18:10:49 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340156<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340156@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/18/2006 | Friend <jim@itdidnotendright.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for online personals | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16449 invoked from network); 18 Mar 2006 14:23:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 18 Mar 2006 14:22:59 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 18 Mar 2006 14:22:45 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340164<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340164@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/18/2006 | Friend <jim@itdidnotendright.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for online personals | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16449 invoked from network); 18 Mar 2006 14:23:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 18 Mar 2006 14:22:59 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 18 Mar 2006 14:22:45 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340164<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340164@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Jamila <mila@jammtomm.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+340156@vm-rewards.com> | vm-mail.com | omniinnovations.com | [unknown, content removed] | Images missing; forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340156@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 18 Mar 2006 11:42:38 -0600<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Is a grant available for you?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441C468E.0035AE57"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/18/2006 | Jamila <mila@jammtomm.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | omniinnovations.com | [unknown, content removed] | Images missing; forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 18 Mar 2006 14:54:20 -0600<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Meet black singles in your area<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=13.0 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441C737C.7F9ED449"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises | MailCenter <mailcenter+340072@vm-rewards.com> | vm-mail.com | omniinnovations.com | [unknown, content removed] | Images missing; forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340072@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 16 Mar 2006 00:17:37 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** No tricks, no surprises<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **************<br>X-Spam-Status: Yes, hits=14.6 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44190301.B95C3C70"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/18/2006 | Jamila <mila@jammtomm.com> | Real Estate Fortunes <RealEstateFortunes@vm-mail.com> | *****SPAM***** The fortune hidden in your neighborhood | MailCenter <mailcenter+340078@vm-rewards.com> | vm-mail.com | omniinnovations.com | [unknown, content removed] | Images missing; forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340078@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 16 Mar 2006 08:05:20 -0600<br>From: Real Estate Fortunes <RealEstateFortunes@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** The fortune hidden in your neighborhood<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.1 required=7.0 tests=BAD_CREDIT,BAYES_99,<br><br>DATE_MISSING,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_EXPERIENCE,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441970A0.EC719AE0"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/18/2006 | Chuck <chuck@anthonycentral.com> | Mortage Lenders Plus <MortageLendersPlus@vm-mail.com> | *****SPAM***** Get approved today | MailCenter <mailcenter+340126@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Ad for home loans | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340126@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 29472 invoked from network); 17 Mar 2006 11:32:16 -0600<br>Received: from vm-181-149.vm-mail.com (206.82.181.149)<br>by omniinnovations.com with SMTP; 17 Mar 2006 11:32:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-149.vm-mail.com with SMTP; 17 Mar 2006 11:31:59 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340126<br>From: Mortage Lenders Plus <MortageLendersPlus@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340126@vm-rewards.com><br>Subject: *****SPAM***** Get approved today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |
| 3/18/2006 | Chuck <chuck@anthonycentral.com> | Mortage Lenders Plus <MortageLendersPlus@vm-mail.com> | *****SPAM***** Get approved today | MailCenter <mailcenter+340126@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Ad for home loans | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340126@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 29472 invoked from network); 17 Mar 2006 11:32:16 -0600<br>Received: from vm-181-149.vm-mail.com (206.82.181.149)<br>by omniinnovations.com with SMTP; 17 Mar 2006 11:32:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-149.vm-mail.com with SMTP; 17 Mar 2006 11:31:59 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340126<br>From: Mortage Lenders Plus <MortageLendersPlus@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340126@vm-rewards.com><br>Subject: *****SPAM***** Get approved today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Amra <ant@anthonycentral.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Ad for printer ink | | X-Persona: <Anthony><br>Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 16034 invoked from network); 17 Mar 2006 10:59:55 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by omniinnovations.com with SMTP; 17 Mar 2006 10:59:41 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 10:59:29 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340134<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340134@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 3/18/2006 | Chuck <chuck@anthonycentral.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Ad for printer ink | | X-Persona: <Anthony><br>Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 27523 invoked from network); 17 Mar 2006 11:00:03 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by omniinnovations.com with SMTP; 17 Mar 2006 11:00:00 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 10:59:29 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340134<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340134@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <dewayne@anthonycentral.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Ad for printer ink | | X-Persona: <Anthony><br>Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 4869 invoked from network); 17 Mar 2006 11:00:21 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 17 Mar 2006 11:00:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 17 Mar 2006 10:59:29 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911 1109<br>X-MailingID: 340134<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340134@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |
| 3/18/2006 | Friend <sandy@anthonycentral.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Ad for printer ink | | X-Persona: <Anthony><br>Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 11464 invoked from network); 17 Mar 2006 11:00:43 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 17 Mar 2006 11:00:31 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 17 Mar 2006 10:59:29 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911 1109<br>X-MailingID: 340134<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340134@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Tj <tj@anthonycentral.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Ad for printer ink | | Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 16034 invoked from network); 17 Mar 2006 11:00:57 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by omniinnovations.com with SMTP; 17 Mar 2006 11:00:44 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 10:59:29 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340134<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340134@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 3/18/2006 | Amra <ant@anthonycentral.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Ad for printer ink | | X-Persona: <Anthony><br>Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 16034 invoked from network); 17 Mar 2006 10:59:55 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by omniinnovations.com with SMTP; 17 Mar 2006 10:59:41 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 10:59:29 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340134<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340134@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Chuck <chuck@anthonycentral.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Ad for printer ink | | X-Persona: <Anthony><br>Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 27523 invoked from network); 17 Mar 2006 11:00:03 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 17 Mar 2006 11:00:00 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 17 Mar 2006 10:59:29 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340134<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340134@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |
| 3/18/2006 | Friend <dewayne@anthonycentral.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Ad for printer ink | | X-Persona: <Anthony><br>Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 4869 invoked from network); 17 Mar 2006 11:00:21 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 17 Mar 2006 11:00:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 17 Mar 2006 10:59:29 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340134<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340134@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <sandy@anthonycentral.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Ad for printer ink | | X-Persona: <Anthony><br>Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 11464 invoked from network); 17 Mar 2006 11:00:43 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by omniinnovations.com with SMTP; 17 Mar 2006 11:00:31 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 10:59:29 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340134<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340134@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |
| 3/18/2006 | Tj <tj@anthonycentral.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Ad for printer ink | | Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 16034 invoked from network); 17 Mar 2006 11:00:57 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by omniinnovations.com with SMTP; 17 Mar 2006 11:00:44 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 17 Mar 2006 10:59:29 -0600<br>X-ClientHost: 1161060640971101161041111101210991011101161140971080460991111109<br>X-MailingID: 340134<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340134@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Jamila <mila@jammtomm.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | omniinnovations.com, jammtomm.com | Ad for The Entertainment Coupon book | | X-Persona: <Mila><br>Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 29676 invoked from network); 17 Mar 2006 13:25:54 -0600<br>Received: from vm-181-55.vm-mail.com (206.82.181.55)<br>by omniinnovations.com with SMTP; 17 Mar 2006 13:25:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-55.vm-mail.com with SMTP; 17 Mar 2006 13:25:31 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.6 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 3/18/2006 | Jay <jay@jaycelia.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for The Entertainment Coupon book | | Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17955 invoked from network); 17 Mar 2006 13:26:42 -0600<br>Received: from vm-181-199.vm-mail.com (206.82.181.199)<br>by omniinnovations.com with SMTP; 17 Mar 2006 13:26:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-199.vm-mail.com with SMTP; 17 Mar 2006 13:26:21 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.6 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Jay <jay@jaycelia.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+340136@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for The Entertainment Coupon book | | X-Persona: <Jay><br>Return-Path: <mailcenter340136@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17955 invoked from network); 17 Mar 2006 13:26:42 -0600<br>Received: from vm-181-199.vm-mail.com (206.82.181.199)<br>by omniinnovations.com with SMTP; 17 Mar 2006 13:26:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-199.vm-mail.com with SMTP; 17 Mar 2006 13:26:21 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340136<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340136@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.6 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 3/18/2006 | Jamila <mila@jammtomm.com> | Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+340088@vm-rewards.com> | vm-mail.com | rcw19190020.com | [unknown, content removed] | Images missing; forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340088@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 16 Mar 2006 14:59:26 -0600<br>From: Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.8 required=7.0<br>tests=BAYES_99,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4419D1AE.2DA84D53"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Jamila <mila@jammtomm.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | rcw19190020.com | [unknown, content removed] | Images missing; forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 17 Mar 2006 11:39:53 -0600<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.3 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441AF469.A8D3E698"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/18/2006 | Jamila <mila@jammtomm.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | rcw19190020.com | [unknown, content removed] | Images missing; forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 18 Mar 2006 11:23:49 -0600<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.9 required=7.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441C4225.86B3A989"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Jay <jay@jaycelia.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for printer ink | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 16104 invoked from network); 17 Mar 2006 11:40:03 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by rcw19190020.com with SMTP; 17 Mar 2006 11:39:59 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 17 Mar 2006 11:39:32 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340134<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340134@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.5 required=7.0 tests=BAYES_80,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>autolearn=no version=2.63 |
| 3/18/2006 | Jay <jay@jaycelia.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+340134@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for printer ink | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340134@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 16104 invoked from network); 17 Mar 2006 11:40:03 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by rcw19190020.com with SMTP; 17 Mar 2006 11:39:59 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 17 Mar 2006 11:39:32 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340134<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340134@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.5 required=7.0 tests=BAYES_80,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2006 | Friend <jon@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for DeVry University | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 13473 invoked from network); 18 Mar 2006 11:37:14 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by rcw19190020.com with SMTP; 18 Mar 2006 11:37:10 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 18 Mar 2006 08:25:56 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 3/18/2006 | Friend <jon@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+340166@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for DeVry University | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter340166@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 13473 invoked from network); 18 Mar 2006 11:37:14 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by rcw19190020.com with SMTP; 18 Mar 2006 11:37:10 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 18 Mar 2006 08:25:56 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 340166<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340166@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/18/2006 | Jamila <mila@jammtomm.com> | Amerisavings <Amerisavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+340030@vm-rewards.com> | vm-mail.com | xj4x4.com | Ad for life insurance | Images missing; forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340030@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 15 Mar 2006 08:48:17 -0600<br>From: Amerisavings <Amerisavings@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Save on term life from AIG<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.5 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_10,<br><br>HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44182931.13CACDF6"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/19/2006 | Chuck <chuck@anthonycentral.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | anthonycentral.com, anthonycentral.com | Home valuation ad. | | X-Persona: <Anthony><br>Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 12707 invoked from network); 19 Mar 2006 04:33:06 -0600<br>Received: from vm-180-196.vm-mail.com (206.82.180.196)<br>by anthonycentral.com with SMTP; 19 Mar 2006 04:33:05 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-196.vm-mail.com with SMTP; 19 Mar 2006 04:32:50 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804 6099111109<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Friend <dewayne@anthonycentral.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | anthonycentral.com, anthonycentral.com | Home valuation ad. | | X-Persona: <Anthony><br>Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 13314 invoked from network); 19 Mar 2006 04:33:07 -0600<br>Received: from vm-180-196.vm-mail.com (206.82.180.196)<br>by anthonycentral.com with SMTP; 19 Mar 2006 04:33:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-196.vm-mail.com with SMTP; 19 Mar 2006 04:32:50 -0600<br>X-ClientHost:<br>100101119097121110101064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |
| 3/19/2006 | Friend <sandy@anthonycentral.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | anthonycentral.com, anthonycentral.com | Home valuation ad. | | X-Persona: <Anthony><br>Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 13730 invoked from network); 19 Mar 2006 04:33:09 -0600<br>Received: from vm-180-196.vm-mail.com (206.82.180.196)<br>by anthonycentral.com with SMTP; 19 Mar 2006 04:33:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-196.vm-mail.com with SMTP; 19 Mar 2006 04:32:50 -0600<br>X-ClientHost:<br>115097110100121064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Tj <tj@anthonycentral.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | anthonycentral.com, anthonycentral.com | Home valuation ad. | | Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 14980 invoked from network); 19 Mar 2006 04:33:11 -0600<br>Received: from vm-180-196.vm-mail.com (206.82.180.196)<br>by anthonycentral.com with SMTP; 19 Mar 2006 04:33:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-196.vm-mail.com with SMTP; 19 Mar 2006 04:32:50 -0600<br>X-ClientHost:<br>11610606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 3/19/2006 | Amra <ant@anthonycentral.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | anthonycentral.com, anthonycentral.com | Home valuation ad. | | Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 12290 invoked from network); 19 Mar 2006 04:33:04 -0600<br>Received: from vm-180-196.vm-mail.com (206.82.180.196)<br>by anthonycentral.com with SMTP; 19 Mar 2006 04:33:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-196.vm-mail.com with SMTP; 19 Mar 2006 04:32:50 -0600<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991111<br>09<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Amra <ant@anthonycentral.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | anthonycentral.com, anthonycentral.com | Home valuation ad. | | Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 12290 invoked from network); 19 Mar 2006 04:33:04 -0600<br>Received: from vm-180-196.vm-mail.com (206.82.180.196) by anthonycentral.com with SMTP; 19 Mar 2006 04:33:04 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-196.vm-mail.com with SMTP; 19 Mar 2006 04:32:50 -0600<br>X-ClientHost: 0971101160640971101161041111101210991011101161140971080460991111 09<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 3/19/2006 | Chuck <chuck@anthonycentral.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | anthonycentral.com, anthonycentral.com | Home valuation ad. | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 12707 invoked from network); 19 Mar 2006 04:33:06 -0600<br>Received: from vm-180-196.vm-mail.com (206.82.180.196) by anthonycentral.com with SMTP; 19 Mar 2006 04:33:05 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-196.vm-mail.com with SMTP; 19 Mar 2006 04:32:50 -0600<br>X-ClientHost: 0991041170991070640971101161041111101210991011101161140971080460 99111109<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Friend <dewayne@anthonycentral.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | anthonycentral.com, anthonycentral.com | Home valuation ad. | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 13314 invoked from network); 19 Mar 2006 04:33:07 -0600<br>Received: from vm-180-196.vm-mail.com (206.82.180.196)<br>by anthonycentral.com with SMTP; 19 Mar 2006 04:33:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-196.vm-mail.com with SMTP; 19 Mar 2006 04:32:50 -0600<br>X-ClientHost:<br>100101119097121110101064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |
| 3/19/2006 | Friend <sandy@anthonycentral.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | anthonycentral.com, anthonycentral.com | Home valuation ad. | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 13730 invoked from network); 19 Mar 2006 04:33:09 -0600<br>Received: from vm-180-196.vm-mail.com (206.82.180.196)<br>by anthonycentral.com with SMTP; 19 Mar 2006 04:33:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-196.vm-mail.com with SMTP; 19 Mar 2006 04:32:50 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Tj <tj@anthonycentral.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | anthonycentral.com, anthonycentral.com | Home valuation ad. | Duplicate | Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 14980 invoked from network); 19 Mar 2006 04:33:11 -0600<br>Received: from vm-180-196.vm-mail.com (206.82.180.196) by anthonycentral.com with SMTP; 19 Mar 2006 04:33:10 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-196.vm-mail.com with SMTP; 19 Mar 2006 04:32:50 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 3/19/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | African American on-line personals ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26433 invoked from network); 18 Mar 2006 14:57:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by anthonycentral.com with SMTP; 18 Mar 2006 14:56:58 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 18 Mar 2006 14:56:45 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340164<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340164@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=BAYES_70,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ON<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+340164@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | African American on-line personals ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter340164@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26433 invoked from network); 18 Mar 2006 14:57:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by anthonycentral.com with SMTP; 18 Mar 2006 14:56:58 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 18 Mar 2006 14:56:45 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340164<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340164@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=BAYES_70,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ON<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report: |
| 3/19/2006 | Jay <jay@jaycelia.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Home valuation ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24161 invoked from network); 19 Mar 2006 04:24:22 -0600<br>Received: from vm-181-203.vm-mail.com (206.82.181.203) by anthonycentral.com with SMTP; 19 Mar 2006 04:24:22 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-203.vm-mail.com with SMTP; 19 Mar 2006 04:24:09 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: *****SPAM***** How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BAYES_90,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Jay <jay@jaycelia.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Home valuation ad. | Duplicate; forward from spam filter. | X-Persona: <Jay><br>Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24161 invoked from network); 19 Mar 2006 04:24:22 -0600<br>Received: from vm-181-203.vm-mail.com (206.82.181.203)<br>by anthonycentral.com with SMTP; 19 Mar 2006 04:24:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-203.vm-mail.com with SMTP; 19 Mar 2006 04:24:09 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: *****SPAM***** How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BAYES_90,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v<br>X-Spam-Report: |
| 3/19/2006 | Friend <celia@celiajay.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | cleiajay.com, celiajay.com | Bargain deals on cars ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 15264 invoked from network); 19 Mar 2006 10:14:53 -0600<br>Received: from vm-180-79.vm-mail.com (206.82.180.79)<br>by celiajay.com with SMTP; 19 Mar 2006 10:14:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-79.vm-mail.com with SMTP; 19 Mar 2006 10:14:42 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Friend <celia@celiajay.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | cleiajay.com, celiajay.com | Bargain deals on cars ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 15264 invoked from network); 19 Mar 2006 10:14:53 -0600<br>Received: from vm-180-79.vm-mail.com (206.82.180.79)<br>by celiajay.com with SMTP; 19 Mar 2006 10:14:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-79.vm-mail.com with SMTP; 19 Mar 2006 10:14:42 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES |
| 3/19/2006 | Friend <sandy@anthonycentral.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | *****SPAM***** Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Work from home ad. | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 31296 invoked from network); 18 Mar 2006 18:57:45 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by clrobin.com with SMTP; 18 Mar 2006 18:57:44 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 18 Mar 2006 18:57:21 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: *****SPAM***** Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Amra <ant@anthonycentral.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | *****SPAM***** Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Work from home ad. | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 29286 invoked from network); 18 Mar 2006 18:57:42 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by clrobin.com with SMTP; 18 Mar 2006 18:57:37 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 18:57:21 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: *****SPAM***** Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, |
| 3/19/2006 | Friend <dewayne@anthonycentral.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | *****SPAM***** Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Work from home ad. | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 30720 invoked from network); 18 Mar 2006 18:57:44 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by clrobin.com with SMTP; 18 Mar 2006 18:57:44 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 18:57:21 -0600<br>X-ClientHost: 10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: *****SPAM***** Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOL HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Tj <tj@anthonycentral.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | *****SPAM***** Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Work from home ad. | Duplicate; forward from spam filter. | X-Persona: <Anthony><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 31968 invoked from network); 18 Mar 2006 18:57:45 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by clrobin.com with SMTP; 18 Mar 2006 18:57:45 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 18 Mar 2006 18:57:21 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: *****SPAM***** Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, |
| 3/19/2006 | Friend <dewayne@anthonycentral.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | *****SPAM***** Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Work from home ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 30720 invoked from network); 18 Mar 2006 18:57:44 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by clrobin.com with SMTP; 18 Mar 2006 18:57:44 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 18 Mar 2006 18:57:21 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: *****SPAM***** Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOL<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_NO_C |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Friend <sandy@anthonycentral.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | *****SPAM***** Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Work from home ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 31296 invoked from network); 18 Mar 2006 18:57:45 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by clrobin.com with SMTP; 18 Mar 2006 18:57:44 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 18:57:21 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: *****SPAM***** Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, |
| 3/19/2006 | Amra <ant@anthonycentral.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | *****SPAM***** Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Work from home ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 29286 invoked from network); 18 Mar 2006 18:57:42 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by clrobin.com with SMTP; 18 Mar 2006 18:57:37 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 18:57:21 -0600<br>X-ClientHost: 0971101160640971101161041111101210991011101161140971080460991111 09<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: *****SPAM***** Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Tj <tj@anthonycentral.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | *****SPAM***** Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Work from home ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 31968 invoked from network); 18 Mar 2006 18:57:45 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by clrobin.com with SMTP; 18 Mar 2006 18:57:45 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 18:57:21 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: *****SPAM***** Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, |
| 3/19/2006 | Chuck <chuck@anthonycentral.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | *****SPAM***** Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Work from home ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 29984 invoked from network); 18 Mar 2006 18:57:43 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by clrobin.com with SMTP; 18 Mar 2006 18:57:43 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 18:57:21 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: *****SPAM***** Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Chuck <chuck@anthonycentral.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | *****SPAM***** Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Work from home ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 29984 invoked from network); 18 Mar 2006 18:57:43 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by clrobin.com with SMTP; 18 Mar 2006 18:57:43 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 18 Mar 2006 18:57:21 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: *****SPAM***** Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE, |
| 3/19/2006 | Friend <celia@celiajay.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Home valuation ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4803 invoked from network); 19 Mar 2006 05:13:59 -0600<br>Received: from vm-181-210.vm-mail.com (206.82.181.210) by gnwalpha.org with SMTP; 19 Mar 2006 05:13:32 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-210.vm-mail.com with SMTP; 19 Mar 2006 05:12:25 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: *****SPAM***** How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_DNS_FO<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Friend <celia@celiajay.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Home valuation ad. | Duplicate; forward from spam filter. | X-Persona: <Celia><br>Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4803 invoked from network); 19 Mar 2006 05:13:59 -0600<br>Received: from vm-181-210.vm-mail.com (206.82.181.210)<br>by gnwalpha.org with SMTP; 19 Mar 2006 05:13:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-210.vm-mail.com with SMTP; 19 Mar 2006 05:12:25 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: *****SPAM***** How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_DNS_FOI<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 3/19/2006 | Friend <jon@jaykaysplace.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Bargain deals on cars ad. | Duplicate; forward from spam filter. | X-Persona: <Jon><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11490 invoked from network); 19 Mar 2006 09:22:51 -0600<br>Received: from vm-180-2.vm-mail.com (206.82.180.2)<br>by gordonworks.com with SMTP; 19 Mar 2006 09:22:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-2.vm-mail.com with SMTP; 19 Mar 2006 09:22:39 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Friend <jon@jaykaysplace.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Bargain deals on cars ad. | "Forward from SPAM filter." | X-Persona: <Jon><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11490 invoked from network); 19 Mar 2006 09:22:51 -0600<br>Received: from vm-180-2.vm-mail.com (206.82.180.2)<br>by gordonworks.com with SMTP; 19 Mar 2006 09:22:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-2.vm-mail.com with SMTP; 19 Mar 2006 09:22:39 -0600<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES |
| 3/19/2006 | Friend <jim@rcw19190020.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | gordonworks.com, rcw19190020.com | Home valuation ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 32129 invoked from network); 19 Mar 2006 05:41:08 -0600<br>Received: from vm-181-213.vm-mail.com (206.82.181.213)<br>by gordonworks.com with SMTP; 19 Mar 2006 05:41:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-213.vm-mail.com with SMTP; 19 Mar 2006 05:40:56 -0600<br>X-ClientHost:<br>1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/19/2006 | Friend <jim@itdidnotendright.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Bargain deals on cars ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8992 invoked from network); 19 Mar 2006 09:21:28 -0600<br>Received: from vm-180-103.vm-mail.com (206.82.180.103)<br>by jaycelia.com with SMTP; 19 Mar 2006 09:21:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-103.vm-mail.com with SMTP; 19 Mar 2006 09:21:13 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Friend <jim@itdidnotendright.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Bargain deals on cars ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8992 invoked from network); 19 Mar 2006 09:21:28 -0600<br>Received: from vm-180-103.vm-mail.com (206.82.180.103)<br>by jaycelia.com with SMTP; 19 Mar 2006 09:21:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-103.vm-mail.com with SMTP; 19 Mar 2006 09:21:13 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/19/2006 | Friend <jim@rcw19190020.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | jaykaysplace.com, rcw19190020.com | Real Estate inivestment ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 3748 invoked from network); 19 Mar 2006 15:40:08 -0600<br>Received: from vm-180-168.vm-mail.com (206.82.180.168)<br>by jaykaysplace.com with SMTP; 19 Mar 2006 15:40:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-168.vm-mail.com with SMTP; 19 Mar 2006 15:39:47 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911110 9<br>X-MailingID: 340184<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340184@vm-rewards.com><br>Subject: This is it - the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Chuck <chuck@anthonycentral.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Bargain deals on cars ad. | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 9760 invoked from network); 19 Mar 2006 09:31:10 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by omniinnovations.com with SMTP; 19 Mar 2006 09:31:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 19 Mar 2006 09:30:54 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/19/2006 | Friend <dewayne@anthonycentral.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Bargain deals on cars ad. | Duplicate | Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 10500 invoked from network); 19 Mar 2006 09:31:11 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by omniinnovations.com with SMTP; 19 Mar 2006 09:31:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 19 Mar 2006 09:30:55 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Friend <sandy@anthonycentral.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Bargain deals on cars ad. | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 11490 invoked from network); 19 Mar 2006 09:31:13 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by omniinnovations.com with SMTP; 19 Mar 2006 09:31:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 19 Mar 2006 09:30:55 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/19/2006 | Tj <tj@anthonycentral.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Bargain deals on cars ad. | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 12580 invoked from network); 19 Mar 2006 09:31:14 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by omniinnovations.com with SMTP; 19 Mar 2006 09:31:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 19 Mar 2006 09:30:55 -0600<br>X-ClientHost:<br>11610606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Amra <ant@anthonycentral.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Bargain deals on cars ad. | | X-Persona: <Anthony><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 8611 invoked from network); 19 Mar 2006 09:31:09 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by omniinnovations.com with SMTP; 19 Mar 2006 09:31:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 19 Mar 2006 09:30:54 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911111<br>09<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/19/2006 | Chuck <chuck@anthonycentral.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Bargain deals on cars ad. | | X-Persona: <Anthony><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 9760 invoked from network); 19 Mar 2006 09:31:10 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by omniinnovations.com with SMTP; 19 Mar 2006 09:31:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 19 Mar 2006 09:30:54 -0600<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Friend <dewayne@anthonycentral.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Bargain deals on cars ad. | | X-Persona: <Anthony><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 10500 invoked from network); 19 Mar 2006 09:31:11 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by omniinnovations.com with SMTP; 19 Mar 2006 09:31:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 19 Mar 2006 09:30:55 -0600<br>X-ClientHost:<br>100101119097121110101064097110116104111101210991011101161140971<br>08046099111109<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 3/19/2006 | Friend <sandy@anthonycentral.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Bargain deals on cars ad. | | X-Persona: <Anthony><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 11490 invoked from network); 19 Mar 2006 09:31:13 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by omniinnovations.com with SMTP; 19 Mar 2006 09:31:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 19 Mar 2006 09:30:55 -0600<br>X-ClientHost:<br>115097110100121064097110116104111101210991011101161140971080460<br>99111109<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Tj <tj@anthonycentral.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Bargain deals on cars ad. | | X-Persona: <Anthony><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 12580 invoked from network); 19 Mar 2006 09:31:14 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10) by omniinnovations.com with SMTP; 19 Mar 2006 09:31:13 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-10.vm-mail.com with SMTP; 19 Mar 2006 09:30:55 -0600<br>X-ClientHost: 1161060640971101161041111101210991011101161140971080460991111109<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/19/2006 | Amra <ant@anthonycentral.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Bargain deals on cars ad. | | X-Persona: <Anthony><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 8611 invoked from network); 19 Mar 2006 09:31:09 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10) by omniinnovations.com with SMTP; 19 Mar 2006 09:31:09 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-10.vm-mail.com with SMTP; 19 Mar 2006 09:30:54 -0600<br>X-ClientHost: 0971101160640971101161041111101210991011101161140971080460991111 09<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Jay <jay@jaycelia.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Bargain deals on cars ad. | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11460 invoked from network); 19 Mar 2006 09:22:51 -0600<br>Received: from vm-180-251.vm-mail.com (206.82.180.251)<br>by omniinnovations.com with SMTP; 19 Mar 2006 09:22:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-251.vm-mail.com with SMTP; 19 Mar 2006 09:22:39 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/19/2006 | Jay <jay@jaycelia.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Bargain deals on cars ad. | | X-Persona: <Jay><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11460 invoked from network); 19 Mar 2006 09:22:51 -0600<br>Received: from vm-180-251.vm-mail.com (206.82.180.251)<br>by omniinnovations.com with SMTP; 19 Mar 2006 09:22:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-251.vm-mail.com with SMTP; 19 Mar 2006 09:22:39 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Friend <celia@celiajay.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | *****SPAM***** Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Work from home ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9601 invoked from network); 18 Mar 2006 19:54:02 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by rcw19190020.com with SMTP; 18 Mar 2006 19:54:02 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 18 Mar 2006 19:53:49 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: *****SPAM***** Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,HTML_TAG_BALAN<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM<br>RCVD_IN_BL_SPAMCOP_NET,WORK_AT_HOME,X_MAIL_ID_F<br>version=2.63 |
| 3/19/2006 | Friend <celia@celiajay.com> | Make Money From Home <MakeMoneyFromHome@vm-mail.com> | *****SPAM***** Work from home and earn money | MailCenter <mailcenter+340168@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Work from home ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter340168@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9601 invoked from network); 18 Mar 2006 19:54:02 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by rcw19190020.com with SMTP; 18 Mar 2006 19:54:02 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 18 Mar 2006 19:53:49 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340168<br>From: Make Money From Home <MakeMoneyFromHome@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340168@vm-rewards.com><br>Subject: *****SPAM***** Work from home and earn money<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,HTML_TAG_BALAN<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIM<br>RCVD_IN_BL_SPAMCOP_NET,WORK_AT_HOME,X_MAIL_ID_F<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Friend <jim@itdidnotendright.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Home valuation ad. | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 23232 invoked from network); 19 Mar 2006 04:22:45 -0600<br>Received: from vm-181-241.vm-mail.com (206.82.181.241)<br>by rcw19190020.com with SMTP; 19 Mar 2006 04:22:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-241.vm-mail.com with SMTP; 19 Mar 2006 04:22:32 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/19/2006 | Friend <jim@itdidnotendright.com> | Property Valuation <PropertyValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Home valuation ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 23232 invoked from network); 19 Mar 2006 04:22:45 -0600<br>Received: from vm-181-241.vm-mail.com (206.82.181.241)<br>by rcw19190020.com with SMTP; 19 Mar 2006 04:22:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-241.vm-mail.com with SMTP; 19 Mar 2006 04:22:32 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/19/2006 | Friend <jon@jaykaysplace.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Home valuation ad. | Duplicate; forward from spam filter. | X-Persona: <Jon><br>Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23557 invoked from network); 19 Mar 2006 04:24:21 -0600<br>Received: from vm-181-154.vm-mail.com (206.82.181.154)<br>by rcw19190020.com with SMTP; 19 Mar 2006 04:24:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-154.vm-mail.com with SMTP; 19 Mar 2006 04:24:09 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911110 9<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: *****SPAM***** How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2006 | Friend <jon@jaykaysplace.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Home valuation ad. | "Forward from SPAM filter." | X-Persona: <Jon><br>Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 23557 invoked from network); 19 Mar 2006 04:24:21 -0600<br>Received: from vm-181-154.vm-mail.com (206.82.181.154)<br>by rcw19190020.com with SMTP; 19 Mar 2006 04:24:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-154.vm-mail.com with SMTP; 19 Mar 2006 04:24:09 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 340180<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340180@vm-rewards.com><br>Subject: *****SPAM***** How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 3/19/2006 | Friend <jim@rcw19190020.com> | Cheap Cars <CheapCars@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | xj4x4.net, rcw19190020.com, | Bargain deals on cars ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 8516 invoked from network); 19 Mar 2006 10:39:26 -0600<br>Received: from vm-180-165.vm-mail.com (206.82.180.165)<br>by xj4x4.net with SMTP; 19 Mar 2006 10:39:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-165.vm-mail.com with SMTP; 19 Mar 2006 10:39:13 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 340182<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340182@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/20/2006 | Jamila <mila@jammtomm.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | *****SPAM***** This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | anthonycentral.com | [unknown, content removed] | "Forward from SPAM filter." | X-Persona: <Mila><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 19 Mar 2006 14:24:32 -0600<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** This is it - the big real estate secret<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.8 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441DBE00.92FFA47E"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/20/2006 | Friend <jim@rcw19190020.com> | Jobs Online <JobsOnline@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+340232@vm-rewards.com> | vm-mail.com | c lrobin.com, rcw19190020.com | eBay online workers ad | | X-Persona: <RCW><br>Return-Path: <mailcenter340232@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 15848 invoked from network); 20 Mar 2006 18:18:24 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by clrobin.com with SMTP; 20 Mar 2006 18:18:22 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 20 Mar 2006 18:18:10 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 340232<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340232@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/20/2006 | Jamila <mila@jammtomm.com> | Cheap Cars <CheapCars@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+340182@vm-rewards.com> | vm-mail.com | celiajay.com | [unknown, content removed] | "Forward from SPAM filter." | X-Persona: <Mila><br>Return-Path: <mailcenter340182@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 19 Mar 2006 09:22:44 -0600<br>From: Cheap Cars <CheapCars@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Find cars from $500<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441D7744.67438A56"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/20/2006 | Jamila <mila@jammtomm.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+340232@vm-rewards.com> | vm-mail.com | clrobin.com | [unknown, content removed] | "Forward from SPAM filter." | X-Persona: <Mila><br>Return-Path: <mailcenter340232@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 20 Mar 2006 18:37:13 -0600<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.3 required=7.0 tests=BAYES_99,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441F4AB9.7D3147CD"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/20/2006 | Jamila <mila@jammtomm.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | gnwalpha.org | [unknown, content removed] | "Forward from SPAM filter." | X-Persona: <Mila><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 20 Mar 2006 09:23:36 -0600<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Home loan quote for 3-20-06<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.9 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441EC8F8.16186FD4"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/20/2006 | Jamila <mila@jammtomm.com> | Property Valuation <PropertyValue@vm-mail.com> | *****SPAM***** How much will your home sell for? | MailCenter <mailcenter+340180@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | "Forward from SPAM filter." | X-Persona: <Mila><br>Return-Path: <mailcenter340180@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 19 Mar 2006 04:24:16 -0600<br>From: Property Valuation <PropertyValue@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** How much will your home sell for?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.8 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441D3150.A45076A3"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/20/2006 | Friend <jim@rcw19190020.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | gordonworks.com, rcw19190020.com | Mortgage Wuote and home loans ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 19203 invoked from network); 20 Mar 2006 10:39:43 -0600<br>Received: from vm-181-128.vm-mail.com (206.82.181.128)<br>by gordonworks.com with SMTP; 20 Mar 2006 10:39:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-128.vm-mail.com with SMTP; 20 Mar 2006 10:39:31 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 340198<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340198@vm-rewards.com><br>Subject: Home loan quote for 3-20-06<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/20/2006 | Jamila <mila@jammtomm.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | *****SPAM***** Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | jaycelia.com | [unknown, content removed] | "Forward from SPAM filter." | X-Persona: <Mila><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 20 Mar 2006 03:21:58 -0600<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Inkjets starting under $2 plus coupon<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.9 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441E7436.6D1EA1AE"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/20/2006 | Friend <jim@rcw19190020.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | jaycelia.com, rcw19190020.com | Printer Ink Sale ad. | | X-Persona: <RCW><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 19682 invoked from network); 20 Mar 2006 04:35:19 -0600<br>Received: from vm-181-34.vm-mail.com (206.82.181.34)<br>by jaycelia.com with SMTP; 20 Mar 2006 04:35:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-34.vm-mail.com with SMTP; 20 Mar 2006 04:35:05 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 340192<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340192@vm-rewards.com><br>Subject: Inkjets starting under $2 plus coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <celia@celiajay.com> | Government Grants <GovernmentGrants@vm-mail.com> | *****SPAM***** Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for grant locating service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26404 invoked from network); 21 Mar 2006 05:20:47 -0600<br>Received: from vm-181-249.vm-mail.com (206.82.181.249)<br>by anthonycentral.com with SMTP; 21 Mar 2006 05:20:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-249.vm-mail.com with SMTP; 21 Mar 2006 05:12:44 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: *****SPAM***** Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 3/21/2006 | Friend <celia@celiajay.com> | Government Grants <GovernmentGrants@vm-mail.com> | *****SPAM***** Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for grant locating service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26404 invoked from network); 21 Mar 2006 05:20:47 -0600<br>Received: from vm-181-249.vm-mail.com (206.82.181.249)<br>by anthonycentral.com with SMTP; 21 Mar 2006 05:20:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-249.vm-mail.com with SMTP; 21 Mar 2006 05:12:44 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: *****SPAM***** Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | JAMES@GORDONWORKS.COM | Electronic Federal Tax Payment System <EFTPS@emessagecast.com> | EFTPS: Faster, Simpler Tax Payments | EFTPS@emessagecast.com | extremetech.com | anthonycentral.com, gordonworks.com | Ad for government tax service | Duplicate | X-Persona: <gordonworks.com><br>Return-Path: <JAMES@GORDONWORKS.COM><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 23074 invoked by uid 0); 21 Mar 2006 15:43:54 -0600<br>Received: (qmail 18053 invoked from network); 21 Mar 2006 15:43:47 -0600<br>Received: from smtp4.enews.extremetech.com (HELO smtp.emessagecast.com) (204.92.145.14)<br>by anthonycentral.com with SMTP; 21 Mar 2006 15:43:44 -0600<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="_----------=_11429774052442435"<br>MIME-Version: 1.0<br>X-Mailer: MIME::Lite 2.117 (F2.6)<br>Date: Tue, 21 Mar 2006 21:43:25 UT<br>To: JAMES@GORDONWORKS.COM<br>From: Electronic Federal Tax Payment System <EFTPS@emessagecast.com><br>Reply-To: EFTPS@emessagecast.com<br>Subject: EFTPS: Faster, Simpler Tax Payments<br>X-Campid: cid=199-uid=1821060-mid=1315-pid=47--<br>X-Eid: JAMES@GORDONWORKS.COM<br>Message-Id: <20060321214325.5149F4695CDDE@smtp.emessagecast.com><br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-2.1 required=7.0 tests=BAYES_00,HTML_70_80, HTML_IMAGE_ONLY_04,HTML_MESSAGE,HTML_TAG_BALANCE<br>MIME_HTML_ONLY_MULTI,autolearn=no version=2.6 |
| 3/21/2006 | JAMES@GORDONWORKS.COM | Electronic Federal Tax Payment System <EFTPS@emessagecast.com> | EFTPS: Faster, Simpler Tax Payments | EFTPS@emessagecast.com | extremetech.com | anthonycentral.com, gordonworks.com | Ad for government tax service | Might not be commercial email message; verify our client sent this email | X-Persona: <gordonworks.com><br>Return-Path: <JAMES@GORDONWORKS.COM><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 23074 invoked by uid 0); 21 Mar 2006 15:43:54 -0600<br>Received: (qmail 18053 invoked from network); 21 Mar 2006 15:43:47 -0600<br>Received: from smtp4.enews.extremetech.com (HELO smtp.emessagecast.com) (204.92.145.14)<br>by anthonycentral.com with SMTP; 21 Mar 2006 15:43:44 -0600<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="_----------=_11429774052442435"<br>MIME-Version: 1.0<br>X-Mailer: MIME::Lite 2.117 (F2.6)<br>Date: Tue, 21 Mar 2006 21:43:25 UT<br>To: JAMES@GORDONWORKS.COM<br>From: Electronic Federal Tax Payment System <EFTPS@emessagecast.com><br>Reply-To: EFTPS@emessagecast.com<br>Subject: EFTPS: Faster, Simpler Tax Payments<br>X-Campid: cid=199-uid=1821060-mid=1315-pid=47--<br>X-Eid: JAMES@GORDONWORKS.COM<br>Message-Id: <20060321214325.5149F4695CDDE@smtp.emessagecast.com><br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-2.1 required=7.0 tests=BAYES_00,HTML_70_80, HTML_IMAGE_ONLY_04,HTML_MESSAGE,HTML_TAG_BALANCE<br>MIME_HTML_ONLY_MULTI,autolearn=no version=2.6 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <jim@itdidnotendright.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for free golf products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8064 invoked from network); 21 Mar 2006 09:11:09 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 21 Mar 2006 09:11:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 09:10:52 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/21/2006 | Friend <jim@itdidnotendright.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for free golf products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8064 invoked from network); 21 Mar 2006 09:11:09 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 21 Mar 2006 09:11:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 09:10:52 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/21/2006 | Friend <jim@itdidnotendright.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for printer products | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3856 invoked from network); 20 Mar 2006 03:20:22 -0600<br>Received: from vm-181-183.vm-mail.com (206.82.181.183)<br>by anthonycentral.com with SMTP; 20 Mar 2006 03:20:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-183.vm-mail.com with SMTP; 20 Mar 2006 03:20:08 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 340192<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340192@vm-rewards.com><br>Subject: Inkjets starting under $2 plus coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <jim@itdidnotendright.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for printer products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3856 invoked from network); 20 Mar 2006 03:20:22 -0600<br>Received: from vm-181-183.vm-mail.com (206.82.181.183)<br>by anthonycentral.com with SMTP; 20 Mar 2006 03:20:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-183.vm-mail.com with SMTP; 20 Mar 2006 03:20:08 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 340192<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340192@vm-rewards.com><br>Subject: Inkjets starting under $2 plus coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/21/2006 | Jay <jay@jaycelia.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | *****SPAM***** Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for printer products | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17025 invoked from network); 20 Mar 2006 03:22:02 -0600<br>Received: from vm-181-15.vm-mail.com (206.82.181.15)<br>by celiajay.com with SMTP; 20 Mar 2006 03:22:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-15.vm-mail.com with SMTP; 20 Mar 2006 03:21:49 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340192<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340192@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2 plus coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0<br>tests=BAYES_80,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Jay <jay@jaycelia.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | *****SPAM***** Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for printer products | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17025 invoked from network); 20 Mar 2006 03:22:02 -0600<br>Received: from vm-181-15.vm-mail.com (206.82.181.15)<br>by celiajay.com with SMTP; 20 Mar 2006 03:22:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-15.vm-mail.com with SMTP; 20 Mar 2006 03:21:49 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 340192<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340192@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2 plus coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BAYES_80,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |
| 3/21/2006 | Friend <jon@jaykaysplace.com> | Government Grants <GovernmentGrants@vm-mail.com> | *****SPAM***** Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for grant locating service | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5320 invoked from network); 21 Mar 2006 04:22:23 -0600<br>Received: from vm-181-92.vm-mail.com (206.82.181.92)<br>by celiajay.com with SMTP; 21 Mar 2006 04:22:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-92.vm-mail.com with SMTP; 21 Mar 2006 04:22:11 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: *****SPAM***** Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <jon@jaykaysplace.com> | Government Grants <GovernmentGrants@vm-mail.com> | *****SPAM***** Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for grant locating service | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 5320 invoked from network); 21 Mar 2006 04:22:23 -0600<br>Received: from vm-181-92.vm-mail.com (206.82.181.92)<br>by celiajay.com with SMTP; 21 Mar 2006 04:22:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-92.vm-mail.com with SMTP; 21 Mar 2006 04:22:11 -0600<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: *****SPAM***** Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 3/21/2006 | Friend <jim@rcw19190020.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | celiajay.com, rcw19190020.com | Ad for credit card | | X-Persona: <RCW><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 19526 invoked from network); 20 Mar 2006 23:37:20 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by celiajay.com with SMTP; 20 Mar 2006 23:37:18 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 20 Mar 2006 23:37:06 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340238<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340238@vm-rewards.com><br>Subject: Take the next stop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/21/2006 | Friend <jim@rcw19190020.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | celiajay.com, rcw19190020.com | Ad for free golf products | | X-Persona: <RCW><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 27840 invoked from network); 21 Mar 2006 08:42:27 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by celiajay.com with SMTP; 21 Mar 2006 08:42:26 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 08:42:14 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for credit card | | X-Persona: <Celia><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8902 invoked from network); 21 Mar 2006 00:06:57 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by chiefmusician.net with SMTP; 21 Mar 2006 00:06:56 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 00:06:44 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340238<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340238@vm-rewards.com><br>Subject: Take the next stop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET |
| 3/21/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for credit card | | X-Persona: <Celia><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8902 invoked from network); 21 Mar 2006 00:06:57 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by chiefmusician.net with SMTP; 21 Mar 2006 00:06:56 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 00:06:44 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340238<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340238@vm-rewards.com><br>Subject: Take the next stop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <jim@itdidnotendright.com> | Net Detective <NetDetective@vm-mail.com> | Find out the truth about anyone | MailCenter <mailcenter+340262@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for online private investigator service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter340262@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 23429 invoked from network); 21 Mar 2006 12:08:07 -0600<br>Received: from vm-180-75.vm-mail.com (206.82.180.75)<br>by chiefmusician.net with SMTP; 21 Mar 2006 12:08:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-75.vm-mail.com with SMTP; 21 Mar 2006 12:07:54 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 340262<br>From: Net Detective <NetDetective@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340262@vm-rewards.com><br>Subject: Find out the truth about anyone<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/21/2006 | Friend <jim@itdidnotendright.com> | Net Detective <NetDetective@vm-mail.com> | Find out the truth about anyone | MailCenter <mailcenter+340262@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for online private investigator service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340262@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 23429 invoked from network); 21 Mar 2006 12:08:07 -0600<br>Received: from vm-180-75.vm-mail.com (206.82.180.75)<br>by chiefmusician.net with SMTP; 21 Mar 2006 12:08:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-75.vm-mail.com with SMTP; 21 Mar 2006 12:07:54 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 340262<br>From: Net Detective <NetDetective@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340262@vm-rewards.com><br>Subject: Find out the truth about anyone<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/21/2006 | Jamila <mila@jammtomm.com> | National Cooking Club <NationalCookingClub@vm-mail.com> | As a member, you can test and keep new products | MailCenter <mailcenter+340254@vm-rewards.com> | vm-mail.com | chiefmusician.net, jammtomm.com | Ad for club membership & free kitchen products | | X-Persona: <Mila><br>Return-Path: <mailcenter340254@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 23555 invoked from network); 21 Mar 2006 11:07:16 -0600<br>Received: from vm-181-156.vm-mail.com (206.82.181.156)<br>by chiefmusician.net with SMTP; 21 Mar 2006 11:07:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-156.vm-mail.com with SMTP; 21 Mar 2006 11:06:56 -0600<br>X-ClientHost: 109105108097064106097109109116111109104609911109<br>X-MailingID: 340254<br>From: National Cooking Club <NationalCookingClub@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340254@vm-rewards.com><br>Subject: As a member, you can test and keep new products<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.1 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32036 invoked from network); 21 Mar 2006 00:02:33 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by chiefmusician.net with SMTP; 21 Mar 2006 00:02:29 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 21 Mar 2006 00:02:17 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340238<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340238@vm-rewards.com><br>Subject: *****SPAM***** Take the next stop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.4 required=7.0 tests=BAYES_99,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET |
| 3/21/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32036 invoked from network); 21 Mar 2006 00:02:33 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by chiefmusician.net with SMTP; 21 Mar 2006 00:02:29 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 21 Mar 2006 00:02:17 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340238<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340238@vm-rewards.com><br>Subject: *****SPAM***** Take the next stop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.4 required=7.0 tests=BAYES_99,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <jim@rcw19190020.com> | Government Grants <GovernmentGrants@vm-mail.com> | Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | chiefmusician.net, rcw19190020.com | Ad for grant locating service | | X-Persona: <RCW><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 16835 invoked from network); 21 Mar 2006 05:41:12 -0600<br>Received: from vm-181-82.vm-mail.com (206.82.181.82)<br>by chiefmusician.net with SMTP; 21 Mar 2006 05:41:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-82.vm-mail.com with SMTP; 21 Mar 2006 05:40:56 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/21/2006 | Jamila <mila@jammtomm.com> | Government Grants <GovernmentGrants@vm-mail.com> | *****SPAM***** Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | clrobin.com | Ad for grant locating service | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 21 Mar 2006 04:22:18 -0600<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Get out of debt with a government grant<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.3 required=7.0 tests=BAYES_99,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441FD3DA.BE079944"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <sandy@anthonycentral.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for free loan quote service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 1890 invoked from network); 20 Mar 2006 09:32:17 -0600<br>Received: from vm-180-243.vm-mail.com (206.82.180.243)<br>by clrobin.com with SMTP; 20 Mar 2006 09:32:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-243.vm-mail.com with SMTP; 20 Mar 2006 09:31:56 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340198<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340198@vm-rewards.com><br>Subject: Home loan quote for 3-20-06<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 3/21/2006 | Tj <tj@anthonycentral.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for free loan quote service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 3489 invoked from network); 20 Mar 2006 09:32:20 -0600<br>Received: from vm-180-243.vm-mail.com (206.82.180.243)<br>by clrobin.com with SMTP; 20 Mar 2006 09:32:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-243.vm-mail.com with SMTP; 20 Mar 2006 09:31:56 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340198<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340198@vm-rewards.com><br>Subject: Home loan quote for 3-20-06<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Amra <ant@anthonycentral.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for free loan quote service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 31137 invoked from network); 20 Mar 2006 09:32:08 -0600<br>Received: from vm-180-243.vm-mail.com (206.82.180.243)<br>by clrobin.com with SMTP; 20 Mar 2006 09:32:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-243.vm-mail.com with SMTP; 20 Mar 2006 09:31:56 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340198<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340198@vm-rewards.com><br>Subject: Home loan quote for 3-20-06<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no |
| 3/21/2006 | Chuck <chuck@anthonycentral.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for free loan quote service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 32448 invoked from network); 20 Mar 2006 09:32:12 -0600<br>Received: from vm-180-243.vm-mail.com (206.82.180.243)<br>by clrobin.com with SMTP; 20 Mar 2006 09:32:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-243.vm-mail.com with SMTP; 20 Mar 2006 09:31:56 -0600<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340198<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340198@vm-rewards.com><br>Subject: Home loan quote for 3-20-06<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <dewayne@anthonycentral.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for free loan quote service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 512 invoked from network); 20 Mar 2006 09:32:13 -0600<br>Received: from vm-180-243.vm-mail.com (206.82.180.243)<br>by clrobin.com with SMTP; 20 Mar 2006 09:32:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-243.vm-mail.com with SMTP; 20 Mar 2006 09:31:56 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911 1109<br>X-MailingID: 340198<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340198@vm-rewards.com><br>Subject: Home loan quote for 3-20-06<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>version=2.63 |
| 3/21/2006 | Friend <sandy@anthonycentral.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for free loan quote service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 1890 invoked from network); 20 Mar 2006 09:32:17 -0600<br>Received: from vm-180-243.vm-mail.com (206.82.180.243)<br>by clrobin.com with SMTP; 20 Mar 2006 09:32:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-243.vm-mail.com with SMTP; 20 Mar 2006 09:31:56 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911 1109<br>X-MailingID: 340198<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340198@vm-rewards.com><br>Subject: Home loan quote for 3-20-06<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Tj <tj@anthonycentral.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for free loan quote service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 3489 invoked from network); 20 Mar 2006 09:32:20 -0600<br>Received: from vm-180-243.vm-mail.com (206.82.180.243)<br>by clrobin.com with SMTP; 20 Mar 2006 09:32:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-243.vm-mail.com with SMTP; 20 Mar 2006 09:31:56 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340198<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340198@vm-rewards.com><br>Subject: Home loan quote for 3-20-06<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 3/21/2006 | Amra <ant@anthonycentral.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for free loan quote service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 31137 invoked from network); 20 Mar 2006 09:32:08 -0600<br>Received: from vm-180-243.vm-mail.com (206.82.180.243)<br>by clrobin.com with SMTP; 20 Mar 2006 09:32:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-243.vm-mail.com with SMTP; 20 Mar 2006 09:31:56 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340198<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340198@vm-rewards.com><br>Subject: Home loan quote for 3-20-06<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Chuck <chuck@anthonycentral.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for free loan quote service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 32448 invoked from network); 20 Mar 2006 09:32:12 -0600<br>Received: from vm-180-243.vm-mail.com (206.82.180.243)<br>by clrobin.com with SMTP; 20 Mar 2006 09:32:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-243.vm-mail.com with SMTP; 20 Mar 2006 09:31:56 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340198<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340198@vm-rewards.com><br>Subject: Home loan quote for 3-20-06<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no |
| 3/21/2006 | Friend <dewayne@anthonycentral.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for free loan quote service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 512 invoked from network); 20 Mar 2006 09:32:13 -0600<br>Received: from vm-180-243.vm-mail.com (206.82.180.243)<br>by clrobin.com with SMTP; 20 Mar 2006 09:32:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-243.vm-mail.com with SMTP; 20 Mar 2006 09:31:56 -0600<br>X-ClientHost:<br>1001011190971211101010640971101161041111101210991011101161140971 08046099111109<br>X-MailingID: 340198<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340198@vm-rewards.com><br>Subject: Home loan quote for 3-20-06<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <celia@celiajay.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+340232@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for online business training service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter340232@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18242 invoked from network); 20 Mar 2006 18:36:45 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by clrobin.com with SMTP; 20 Mar 2006 18:36:44 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 20 Mar 2006 18:36:31 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340232<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340232@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT |
| 3/21/2006 | Friend <celia@celiajay.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+340232@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Ad for online business training service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340232@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18242 invoked from network); 20 Mar 2006 18:36:45 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by clrobin.com with SMTP; 20 Mar 2006 18:36:44 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 20 Mar 2006 18:36:31 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340232<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340232@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 10562 invoked from network); 21 Mar 2006 00:01:36 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by clrobin.com with SMTP; 21 Mar 2006 00:01:33 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 21 Mar 2006 00:01:19 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340238<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340238@vm-rewards.com><br>Subject: Take the next stop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/21/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 10562 invoked from network); 21 Mar 2006 00:01:36 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by clrobin.com with SMTP; 21 Mar 2006 00:01:33 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 21 Mar 2006 00:01:19 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340238<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340238@vm-rewards.com><br>Subject: Take the next stop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/21/2006 | Chuck <chuck@anthonycentral.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for printer products | | X-Persona: <Anthony><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 2115 invoked from network); 20 Mar 2006 03:29:33 -0600<br>Received: from vm-180-197.vm-mail.com (206.82.180.197) by ehahome.com with SMTP; 20 Mar 2006 03:29:33 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-197.vm-mail.com with SMTP; 20 Mar 2006 03:29:18 -0600<br>X-ClientHost: 09910411709910706409711011610411110121099101110116114097108046099111109<br>X-MailingID: 340192<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340192@vm-rewards.com><br>Subject: Inkjets starting under $2 plus coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <dewayne@anthonycentral.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for printer products | | X-Persona: <Anthony><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 3840 invoked from network); 20 Mar 2006 03:29:34 -0600<br>Received: from vm-180-197.vm-mail.com (206.82.180.197)<br>by ehahome.com with SMTP; 20 Mar 2006 03:29:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-197.vm-mail.com with SMTP; 20 Mar 2006 03:29:18 -0600<br>X-ClientHost:<br>1001011190971211101010640971101161041111101210991011101161140971<br>08046099111109<br>X-MailingID: 340192<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340192@vm-rewards.com><br>Subject: Inkjets starting under $2 plus coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>version=2.63 |
| 3/21/2006 | Amra <ant@anthonycentral.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for printer products | | X-Persona: <Anthony><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 1123 invoked from network); 20 Mar 2006 03:29:32 -0600<br>Received: from vm-180-197.vm-mail.com (206.82.180.197)<br>by ehahome.com with SMTP; 20 Mar 2006 03:29:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-197.vm-mail.com with SMTP; 20 Mar 2006 03:29:18 -0600<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991111<br>09<br>X-MailingID: 340192<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340192@vm-rewards.com><br>Subject: Inkjets starting under $2 plus coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Tj <tj@anthonycentral.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for printer products | | X-Persona: <Anthony><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 6785 invoked from network); 20 Mar 2006 03:29:37 -0600<br>Received: from vm-180-197.vm-mail.com (206.82.180.197)<br>by ehahome.com with SMTP; 20 Mar 2006 03:29:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-197.vm-mail.com with SMTP; 20 Mar 2006 03:29:18 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340192<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340192@vm-rewards.com><br>Subject: Inkjets starting under $2 plus coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 3/21/2006 | Friend <sandy@anthonycentral.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for printer products | | X-Persona: <Anthony><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 5545 invoked from network); 20 Mar 2006 03:29:36 -0600<br>Received: from vm-180-197.vm-mail.com (206.82.180.197)<br>by ehahome.com with SMTP; 20 Mar 2006 03:29:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-197.vm-mail.com with SMTP; 20 Mar 2006 03:29:18 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340192<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340192@vm-rewards.com><br>Subject: Inkjets starting under $2 plus coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Tj <tj@anthonycentral.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for printer products | | X-Persona: <Anthony><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 6785 invoked from network); 20 Mar 2006 03:29:37 -0600<br>Received: from vm-180-197.vm-mail.com (206.82.180.197)<br>by ehahome.com with SMTP; 20 Mar 2006 03:29:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-197.vm-mail.com with SMTP; 20 Mar 2006 03:29:18 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340192<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340192@vm-rewards.com><br>Subject: Inkjets starting under $2 plus coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |
| 3/21/2006 | Chuck <chuck@anthonycentral.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for printer products | | X-Persona: <Anthony><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 2115 invoked from network); 20 Mar 2006 03:29:33 -0600<br>Received: from vm-180-197.vm-mail.com (206.82.180.197)<br>by ehahome.com with SMTP; 20 Mar 2006 03:29:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-197.vm-mail.com with SMTP; 20 Mar 2006 03:29:18 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340192<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340192@vm-rewards.com><br>Subject: Inkjets starting under $2 plus coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/21/2006 | Friend <dewayne@anthonycentral.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for printer products | | X-Persona: <Anthony><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 3840 invoked from network); 20 Mar 2006 03:29:34 -0600<br>Received: from vm-180-197.vm-mail.com (206.82.180.197)<br>by ehahome.com with SMTP; 20 Mar 2006 03:29:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-197.vm-mail.com with SMTP; 20 Mar 2006 03:29:18 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911110 9<br>X-MailingID: 340192<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340192@vm-rewards.com><br>Subject: Inkjets starting under $2 plus coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>version=2.63 |
| 3/21/2006 | Amra <ant@anthonycentral.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for printer products | | X-Persona: <Anthony><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 1123 invoked from network); 20 Mar 2006 03:29:32 -0600<br>Received: from vm-180-197.vm-mail.com (206.82.180.197)<br>by ehahome.com with SMTP; 20 Mar 2006 03:29:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-197.vm-mail.com with SMTP; 20 Mar 2006 03:29:18 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340192<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340192@vm-rewards.com><br>Subject: Inkjets starting under $2 plus coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <sandy@anthonycentral.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for printer products | | X-Persona: <Anthony><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 5545 invoked from network); 20 Mar 2006 03:29:36 -0600<br>Received: from vm-180-197.vm-mail.com (206.82.180.197)<br>by ehahome.com with SMTP; 20 Mar 2006 03:29:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-197.vm-mail.com with SMTP; 20 Mar 2006 03:29:18 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340192<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340192@vm-rewards.com><br>Subject: Inkjets starting under $2 plus coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>version=2.63 |
| 3/21/2006 | Jay <jay@jaycelia.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for real estate investment training service | | X-Persona: <Jay><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9380 invoked from network); 19 Mar 2006 14:24:38 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217)<br>by ehahome.com with SMTP; 19 Mar 2006 14:24:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-217.vm-mail.com with SMTP; 19 Mar 2006 14:24:25 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340184<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340184@vm-rewards.com><br>Subject: This is it - the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Jay <jay@jaycelia.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | ehahome.com, jaycelia.com | Ad for real estate investment training service | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9380 invoked from network); 19 Mar 2006 14:24:38 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217)<br>by ehahome.com with SMTP; 19 Mar 2006 14:24:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-217.vm-mail.com with SMTP; 19 Mar 2006 14:24:25 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340184<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340184@vm-rewards.com><br>Subject: This is it - the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/21/2006 | Friend <jon@jaykaysplace.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for free golf products | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18242 invoked from network); 21 Mar 2006 09:12:44 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 21 Mar 2006 09:12:42 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 09:12:01 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <jon@jaykaysplace.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for free golf products | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18242 invoked from network); 21 Mar 2006 09:12:44 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by ehahome.com with SMTP; 21 Mar 2006 09:12:42 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 21 Mar 2006 09:12:01 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG, |
| 3/21/2006 | Amra <ant@anthonycentral.com> | Government Grants <GovernmentGrants@vm-mail.com> | Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for grant locating service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 10694 invoked from network); 21 Mar 2006 04:31:12 -0600<br>Received: from vm-180-66.vm-mail.com (206.82.180.66) by gnwalpha.org with SMTP; 21 Mar 2006 04:31:12 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-66.vm-mail.com with SMTP; 21 Mar 2006 04:30:58 -0600<br>X-ClientHost: 097110116064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Chuck <chuck@anthonycentral.com> | Government Grants <GovernmentGrants@vm-mail.com> | Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for grant locating service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 11526 invoked from network); 21 Mar 2006 04:31:14 -0600<br>Received: from vm-180-66.vm-mail.com (206.82.180.66)<br>by gnwalpha.org with SMTP; 21 Mar 2006 04:31:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-66.vm-mail.com with SMTP; 21 Mar 2006 04:30:58 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 3/21/2006 | Friend <dewayne@anthonycentral.com> | Government Grants <GovernmentGrants@vm-mail.com> | Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for grant locating service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 12354 invoked from network); 21 Mar 2006 04:31:15 -0600<br>Received: from vm-180-66.vm-mail.com (206.82.180.66)<br>by gnwalpha.org with SMTP; 21 Mar 2006 04:31:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-66.vm-mail.com with SMTP; 21 Mar 2006 04:30:58 -0600<br>X-ClientHost:<br>1001011190971211101010640971101161041111012109910111011611409710804609911109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Amra <ant@anthonycentral.com> | Government Grants <GovernmentGrants@vm-mail.com> | Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for grant locating service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 10694 invoked from network); 21 Mar 2006 04:31:12 -0600<br>Received: from vm-180-66.vm-mail.com (206.82.180.66)<br>by gnwalpha.org with SMTP; 21 Mar 2006 04:31:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-66.vm-mail.com with SMTP; 21 Mar 2006 04:30:58 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 3/21/2006 | Chuck <chuck@anthonycentral.com> | Government Grants <GovernmentGrants@vm-mail.com> | Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for grant locating service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 11526 invoked from network); 21 Mar 2006 04:31:14 -0600<br>Received: from vm-180-66.vm-mail.com (206.82.180.66)<br>by gnwalpha.org with SMTP; 21 Mar 2006 04:31:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-66.vm-mail.com with SMTP; 21 Mar 2006 04:30:58 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <dewayne@anthonycentral.com> | Government Grants <GovernmentGrants@vm-mail.com> | Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for grant locating service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 12354 invoked from network); 21 Mar 2006 04:31:15 -0600<br>Received: from vm-180-66.vm-mail.com (206.82.180.66)<br>by gnwalpha.org with SMTP; 21 Mar 2006 04:31:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-66.vm-mail.com with SMTP; 21 Mar 2006 04:30:58 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911 1109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |
| 3/21/2006 | Friend <sandy@anthonycentral.com> | Government Grants <GovernmentGrants@vm-mail.com> | Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for grant locating service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 13697 invoked from network); 21 Mar 2006 04:31:19 -0600<br>Received: from vm-180-66.vm-mail.com (206.82.180.66)<br>by gnwalpha.org with SMTP; 21 Mar 2006 04:31:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-66.vm-mail.com with SMTP; 21 Mar 2006 04:30:58 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Tj <tj@anthonycentral.com> | Government Grants <GovernmentGrants@vm-mail.com> | Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for grant locating service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 17313 invoked from network); 21 Mar 2006 04:31:24 -0600<br>Received: from vm-180-66.vm-mail.com (206.82.180.66)<br>by gnwalpha.org with SMTP; 21 Mar 2006 04:31:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-66.vm-mail.com with SMTP; 21 Mar 2006 04:30:58 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>version=2.63 |
| 3/21/2006 | Friend <sandy@anthonycentral.com> | Government Grants <GovernmentGrants@vm-mail.com> | Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for grant locating service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 13697 invoked from network); 21 Mar 2006 04:31:19 -0600<br>Received: from vm-180-66.vm-mail.com (206.82.180.66)<br>by gnwalpha.org with SMTP; 21 Mar 2006 04:31:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-66.vm-mail.com with SMTP; 21 Mar 2006 04:30:58 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Tj <tj@anthonycentral.com> | Government Grants <GovernmentGrants@vm-mail.com> | Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for grant locating service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 17313 invoked from network); 21 Mar 2006 04:31:24 -0600<br>Received: from vm-180-66.vm-mail.com (206.82.180.66)<br>by gnwalpha.org with SMTP; 21 Mar 2006 04:31:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-66.vm-mail.com with SMTP; 21 Mar 2006 04:30:58 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>version=2.63 |
| 3/21/2006 | Amra <ant@anthonycentral.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+340232@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for online business training service | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340232@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 8963 invoked from network); 20 Mar 2006 18:18:12 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gnwalpha.org with SMTP; 20 Mar 2006 18:18:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 20 Mar 2006 18:18:00 -0600<br>X-ClientHost:<br>097110116064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340232<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340232@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.0 required=7.0<br>tests=BAYES_90,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <dewayne@anthonycentral.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+340232@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for online business training service | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340232@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 10053 invoked from network); 20 Mar 2006 18:18:14 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gnwalpha.org with SMTP; 20 Mar 2006 18:18:13 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 20 Mar 2006 18:18:00 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340232<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340232@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.0 required=7.0<br>tests=BAYES_90,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |
| 3/21/2006 | Amra <ant@anthonycentral.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+340232@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for online business training service | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340232@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 8963 invoked from network); 20 Mar 2006 18:18:12 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gnwalpha.org with SMTP; 20 Mar 2006 18:18:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 20 Mar 2006 18:18:00 -0600<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991111 09<br>X-MailingID: 340232<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340232@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.0 required=7.0<br>tests=BAYES_90,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <dewayne@anthonycentral.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+340232@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for online business training service | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340232@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 10053 invoked from network); 20 Mar 2006 18:18:14 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gnwalpha.org with SMTP; 20 Mar 2006 18:18:13 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 20 Mar 2006 18:18:00 -0600<br>X-ClientHost: 10010111909712111010106409711011610411111012109910111011611409710804609911 1109<br>X-MailingID: 340232<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340232@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.0 required=7.0 tests=BAYES_90,BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |
| 3/21/2006 | Friend <sandy@anthonycentral.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+340232@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for online business training service | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340232@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 12162 invoked from network); 20 Mar 2006 18:18:17 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gnwalpha.org with SMTP; 20 Mar 2006 18:18:16 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 20 Mar 2006 18:18:00 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609911 1109<br>X-MailingID: 340232<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340232@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.0 required=7.0 tests=BAYES_90,BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Tj <tj@anthonycentral.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+340232@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for online business training service | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340232@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 12962 invoked from network); 20 Mar 2006 18:18:18 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gnwalpha.org with SMTP; 20 Mar 2006 18:18:17 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 20 Mar 2006 18:18:00 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340232<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340232@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.0 required=7.0 tests=BAYES_90,BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 3/21/2006 | Friend <sandy@anthonycentral.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+340232@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for online business training service | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340232@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 12162 invoked from network); 20 Mar 2006 18:18:17 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gnwalpha.org with SMTP; 20 Mar 2006 18:18:16 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 20 Mar 2006 18:18:00 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340232<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340232@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.0 required=7.0 tests=BAYES_90,BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Tj <tj@anthonycentral.com> | Jobs Online <JobsOnline@vm-mail.com> | *****SPAM***** Online workers needed - find out more | MailCenter <mailcenter+340232@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for online business training service | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340232@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 12962 invoked from network); 20 Mar 2006 18:18:18 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gnwalpha.org with SMTP; 20 Mar 2006 18:18:17 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 20 Mar 2006 18:18:00 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340232<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340232@vm-rewards.com><br>Subject: *****SPAM***** Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.0 required=7.0 tests=BAYES_90,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 3/21/2006 | Friend <jim@rcw19190020.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | gnwalpha.org, rcw19190020.com | Ad for online degree service | | X-Persona: <RCW><br>Return-Path: <mailcenter340330@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 24678 invoked from network); 21 Mar 2006 21:37:23 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gnwalpha.org with SMTP; 21 Mar 2006 21:37:23 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 21 Mar 2006 21:37:11 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <sandy@anthonycentral.com> | Easy Solutions <EasySolutions@vm-mail.com> | Quickest way to restore your rating | MailCenter <mailcenter+340272@vm-rewards.com> | vm-mail.com | gordonworks.com, anthonycentral.com | Ad for credit repair service | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340272@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 3168 invoked from network); 21 Mar 2006 13:09:02 -0600<br>Received: from vm-180-127.vm-mail.com (206.82.180.127)<br>by gordonworks.com with SMTP; 21 Mar 2006 13:09:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-127.vm-mail.com with SMTP; 21 Mar 2006 13:08:48 -0600<br>X-ClientHost:<br>1150971101001210640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340272<br>From: Easy Solutions <EasySolutions@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340272@vm-rewards.com><br>Subject: Quickest way to restore your rating<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/21/2006 | Friend <sandy@anthonycentral.com> | Easy Solutions <EasySolutions@vm-mail.com> | Quickest way to restore your rating | MailCenter <mailcenter+340272@vm-rewards.com> | vm-mail.com | gordonworks.com, anthonycentral.com | Ad for credit repair service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340272@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 3168 invoked from network); 21 Mar 2006 13:09:02 -0600<br>Received: from vm-180-127.vm-mail.com (206.82.180.127)<br>by gordonworks.com with SMTP; 21 Mar 2006 13:09:00 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-127.vm-mail.com with SMTP; 21 Mar 2006 13:08:48 -0600<br>X-ClientHost:<br>1150971101001210640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340272<br>From: Easy Solutions <EasySolutions@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340272@vm-rewards.com><br>Subject: Quickest way to restore your rating<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <celia@celiajay.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for free golf products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 15298 invoked from network); 21 Mar 2006 08:38:01 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gordonworks.com with SMTP; 21 Mar 2006 08:37:58 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 21 Mar 2006 08:37:47 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG |
| 3/21/2006 | Friend <celia@celiajay.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for free golf products | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 15298 invoked from network); 21 Mar 2006 08:38:01 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gordonworks.com with SMTP; 21 Mar 2006 08:37:58 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 21 Mar 2006 08:37:47 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/21/2006 | Friend <jim@itdidnotendright.com> | Jobs Online <JobsOnline@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+340232@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for online business training service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340232@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13252 invoked from network); 20 Mar 2006 18:35:26 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gordonworks.com with SMTP; 20 Mar 2006 18:35:25 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 20 Mar 2006 18:35:12 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340232<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340232@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/21/2006 | Friend <jim@itdidnotendright.com> | Jobs Online <JobsOnline@vm-mail.com> | Online workers needed - find out more | MailCenter <mailcenter+340232@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for online business training service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340232@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13252 invoked from network); 20 Mar 2006 18:35:26 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gordonworks.com with SMTP; 20 Mar 2006 18:35:25 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 20 Mar 2006 18:35:12 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340232<br>From: Jobs Online <JobsOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340232@vm-rewards.com><br>Subject: Online workers needed - find out more<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/21/2006 | Friend <dewayne@anthonycentral.com> | Affordable Health <AffordableHealth@vm-mail.com> | Find how much you can save on health insurance | MailCenter <mailcenter+340250@vm-rewards.com> | vm-mail.com | jammtomm.com, anthonycentral.com | Ad for health insurance service | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340250@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 31556 invoked from network); 21 Mar 2006 11:14:19 -0600<br>Received: from vm-181-49.vm-mail.com (206.82.181.49) by jammtomm.com with SMTP; 21 Mar 2006 11:14:09 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-49.vm-mail.com with SMTP; 21 Mar 2006 11:13:54 -0600<br>X-ClientHost: 10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340250<br>From: Affordable Health <AffordableHealth@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340250@vm-rewards.com><br>Subject: Find how much you can save on health insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.6 required=7.0 tests=BAYES_44,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <dewayne@anthonycentral.com> | Affordable Health <AffordableHealth@vm-mail.com> | Find how much you can save on health insurance | MailCenter <mailcenter+340250@vm-rewards.com> | vm-mail.com | jammtomm.com, anthonycentral.com | Ad for health insurance service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340250@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 31556 invoked from network); 21 Mar 2006 11:14:19 -0600<br>Received: from vm-181-49.vm-mail.com (206.82.181.49)<br>by jammtomm.com with SMTP; 21 Mar 2006 11:14:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-49.vm-mail.com with SMTP; 21 Mar 2006 11:13:54 -0600<br>X-ClientHost:<br>100101119097121110101064097110116104111101210991011101161140971 08046099111109<br>X-MailingID: 340250<br>From: Affordable Health <AffordableHealth@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340250@vm-rewards.com><br>Subject: Find how much you can save on health insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.6 required=7.0<br>tests=BAYES_44,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONL |
| 3/21/2006 | Amra <ant@anthonycentral.com> | Net Detective <NetDetective@vm-mail.com> | Find out the truth about anyone | MailCenter <mailcenter+340262@vm-rewards.com> | vm-mail.com | jammtomm.com, anthonycentral.com | Ad for online private investigator service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340262@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 1028 invoked from network); 21 Mar 2006 12:11:51 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by jammtomm.com with SMTP; 21 Mar 2006 12:11:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 21 Mar 2006 12:11:30 -0600<br>X-ClientHost:<br>0971101160640971101161041111012109910111011611409710804609911 1 09<br>X-MailingID: 340262<br>From: Net Detective <NetDetective@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340262@vm-rewards.com><br>Subject: Find out the truth about anyone<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_56,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Tj <tj@anthonycentral.com> | Net Detective <NetDetective@vm-mail.com> | Find out the truth about anyone | MailCenter <mailcenter+340262@vm-rewards.com> | vm-mail.com | jammtomm.com, anthonycentral.com | Ad for online private investigator service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340262@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 2528 invoked from network); 21 Mar 2006 12:11:53 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by jammtomm.com with SMTP; 21 Mar 2006 12:11:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 21 Mar 2006 12:11:30 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340262<br>From: Net Detective <NetDetective@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340262@vm-rewards.com><br>Subject: Find out the truth about anyone<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_56,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 3/21/2006 | Tj <tj@anthonycentral.com> | Net Detective <NetDetective@vm-mail.com> | Find out the truth about anyone | MailCenter <mailcenter+340262@vm-rewards.com> | vm-mail.com | jammtomm.com, anthonycentral.com | Ad for online private investigator service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340262@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 2528 invoked from network); 21 Mar 2006 12:11:53 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by jammtomm.com with SMTP; 21 Mar 2006 12:11:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 21 Mar 2006 12:11:30 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340262<br>From: Net Detective <NetDetective@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340262@vm-rewards.com><br>Subject: Find out the truth about anyone<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_56,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Amra <ant@anthonycentral.com> | Net Detective <NetDetective@vm-mail.com> | Find out the truth about anyone | MailCenter <mailcenter+340262@vm-rewards.com> | vm-mail.com | jammtomm.com, anthonycentral.com | Ad for online private investigator service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340262@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 1028 invoked from network); 21 Mar 2006 12:11:51 -0600<br>Received: from vm-181-10.vm-mail.com (206.82.181.10)<br>by jammtomm.com with SMTP; 21 Mar 2006 12:11:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-10.vm-mail.com with SMTP; 21 Mar 2006 12:11:30 -0600<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991111<br>09<br>X-MailingID: 340262<br>From: Net Detective <NetDetective@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340262@vm-rewards.com><br>Subject: Find out the truth about anyone<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_56,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 3/21/2006 | Friend <celia@celiajay.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for free loan quote service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21381 invoked from network); 20 Mar 2006 10:15:08 -0600<br>Received: from vm-181-163.vm-mail.com (206.82.181.163)<br>by jammtomm.com with SMTP; 20 Mar 2006 10:15:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-163.vm-mail.com with SMTP; 20 Mar 2006 10:14:52 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340198<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340198@vm-rewards.com><br>Subject: *****SPAM***** Home loan quote for 3-20-06<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <celia@celiajay.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for free loan quote service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21381 invoked from network); 20 Mar 2006 10:15:08 -0600<br>Received: from vm-181-163.vm-mail.com (206.82.181.163)<br>by jammtomm.com with SMTP; 20 Mar 2006 10:15:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-163.vm-mail.com with SMTP; 20 Mar 2006 10:14:52 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340198<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340198@vm-rewards.com><br>Subject: *****SPAM***** Home loan quote for 3-20-06<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT |
| 3/21/2006 | Jay <jay@jaycelia.com> | Government Grants <GovernmentGrants@vm-mail.com> | *****SPAM***** Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for grant locating service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5249 invoked from network); 21 Mar 2006 04:22:23 -0600<br>Received: from vm-181-90.vm-mail.com (206.82.181.90)<br>by jammtomm.com with SMTP; 21 Mar 2006 04:22:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-90.vm-mail.com with SMTP; 21 Mar 2006 04:22:11 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: *****SPAM***** Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Jay <jay@jaycelia.com> | Government Grants <GovernmentGrants@vm-mail.com> | *****SPAM***** Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for grant locating service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 5249 invoked from network); 21 Mar 2006 04:22:23 -0600<br>Received: from vm-181-90.vm-mail.com (206.82.181.90)<br>by jammtomm.com with SMTP; 21 Mar 2006 04:22:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-90.vm-mail.com with SMTP; 21 Mar 2006 04:22:11 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: *****SPAM***** Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0<br>tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>version=2.63<br>X-Spam-Report: |
| 3/21/2006 | Friend <sandy@anthonycentral.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for real estate investment training service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 32004 invoked from network); 19 Mar 2006 14:32:13 -0600<br>Received: from vm-181-203.vm-mail.com (206.82.181.203)<br>by jaycelia.com with SMTP; 19 Mar 2006 14:32:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-203.vm-mail.com with SMTP; 19 Mar 2006 14:31:57 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911110 9<br>X-MailingID: 340184<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340184@vm-rewards.com><br>Subject: This is it - the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versi |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <dewayne@anthonycentral.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for real estate investment training service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 31362 invoked from network); 19 Mar 2006 14:32:12 -0600<br>Received: from vm-181-203.vm-mail.com (206.82.181.203)<br>by jaycelia.com with SMTP; 19 Mar 2006 14:32:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-203.vm-mail.com with SMTP; 19 Mar 2006 14:31:57 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340184<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340184@vm-rewards.com><br>Subject: This is it - the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |
| 3/21/2006 | Tj <tj@anthonycentral.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for real estate investment training service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 452 invoked from network); 19 Mar 2006 14:32:15 -0600<br>Received: from vm-181-203.vm-mail.com (206.82.181.203)<br>by jaycelia.com with SMTP; 19 Mar 2006 14:32:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-203.vm-mail.com with SMTP; 19 Mar 2006 14:31:57 -0600<br>X-ClientHost:<br>1161060640971101161041111101210991011101161140971080460991111 09<br>X-MailingID: 340184<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340184@vm-rewards.com><br>Subject: This is it - the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versio |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Amra <ant@anthonycentral.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for real estate investment training service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 29442 invoked from network); 19 Mar 2006 14:32:08 -0600<br>Received: from vm-181-203.vm-mail.com (206.82.181.203) by jaycelia.com with SMTP; 19 Mar 2006 14:32:08 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-203.vm-mail.com with SMTP; 19 Mar 2006 14:31:57 -0600<br>X-ClientHost: 097110116064097110116104111101210991011101161140971080460991111 09<br>X-MailingID: 340184<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340184@vm-rewards.com><br>Subject: This is it - the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versio |
| 3/21/2006 | Chuck <chuck@anthonycentral.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for real estate investment training service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 30146 invoked from network); 19 Mar 2006 14:32:09 -0600<br>Received: from vm-181-203.vm-mail.com (206.82.181.203) by jaycelia.com with SMTP; 19 Mar 2006 14:32:09 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-203.vm-mail.com with SMTP; 19 Mar 2006 14:31:57 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340184<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340184@vm-rewards.com><br>Subject: This is it - the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versio |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <dewayne@anthonycentral.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for real estate investment training service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 31362 invoked from network); 19 Mar 2006 14:32:12 -0600<br>Received: from vm-181-203.vm-mail.com (206.82.181.203)<br>by jaycelia.com with SMTP; 19 Mar 2006 14:32:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-203.vm-mail.com with SMTP; 19 Mar 2006 14:31:57 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911 1109<br>X-MailingID: 340184<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340184@vm-rewards.com><br>Subject: This is it - the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |
| 3/21/2006 | Amra <ant@anthonycentral.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for real estate investment training service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 29442 invoked from network); 19 Mar 2006 14:32:08 -0600<br>Received: from vm-181-203.vm-mail.com (206.82.181.203)<br>by jaycelia.com with SMTP; 19 Mar 2006 14:32:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-203.vm-mail.com with SMTP; 19 Mar 2006 14:31:57 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911 1109<br>X-MailingID: 340184<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340184@vm-rewards.com><br>Subject: This is it - the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versio |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <sandy@anthonycentral.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for real estate investment training service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 32004 invoked from network); 19 Mar 2006 14:32:13 -0600<br>Received: from vm-181-203.vm-mail.com (206.82.181.203)<br>by jaycelia.com with SMTP; 19 Mar 2006 14:32:12 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-203.vm-mail.com with SMTP; 19 Mar 2006 14:31:57 -0600<br>X-ClientHost:<br>115097110100121064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340184<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340184@vm-rewards.com><br>Subject: This is it - the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versi |
| 3/21/2006 | Chuck <chuck@anthonycentral.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for real estate investment training service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 30146 invoked from network); 19 Mar 2006 14:32:09 -0600<br>Received: from vm-181-203.vm-mail.com (206.82.181.203)<br>by jaycelia.com with SMTP; 19 Mar 2006 14:32:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-203.vm-mail.com with SMTP; 19 Mar 2006 14:31:57 -0600<br>X-ClientHost:<br>099104117099107064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340184<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340184@vm-rewards.com><br>Subject: This is it - the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versi |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Tj <tj@anthonycentral.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for real estate investment training service | | X-Persona: <Anthony><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 452 invoked from network); 19 Mar 2006 14:32:15 -0600<br>Received: from vm-181-203.vm-mail.com (206.82.181.203)<br>by jaycelia.com with SMTP; 19 Mar 2006 14:32:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-203.vm-mail.com with SMTP; 19 Mar 2006 14:31:57 -0600<br>X-ClientHost:<br>11610606409711011610411111012109910111011611409710804609911110<br>X-MailingID: 340184<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340184@vm-rewards.com><br>Subject: This is it - the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versi |
| 3/21/2006 | Friend <celia@celiajay.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | *****SPAM***** Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for printer products | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14176 invoked from network); 20 Mar 2006 04:11:40 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75)<br>by jaycelia.com with SMTP; 20 Mar 2006 04:11:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-75.vm-mail.com with SMTP; 20 Mar 2006 04:11:28 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 340192<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340192@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2 plus coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <celia@celiajay.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | *****SPAM***** Inkjets starting under $2 plus coupon | MailCenter <mailcenter+340192@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for printer products | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340192@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14176 invoked from network); 20 Mar 2006 04:11:40 -0600<br>Received: from vm-181-75.vm-mail.com (206.82.181.75)<br>by jaycelia.com with SMTP; 20 Mar 2006 04:11:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-75.vm-mail.com with SMTP; 20 Mar 2006 04:11:28 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340192<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340192@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2 plus coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 3/21/2006 | Friend <celia@celiajay.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | *****SPAM***** This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for real estate investment training service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3974 invoked from network); 19 Mar 2006 15:14:11 -0600<br>Received: from vm-180-137.vm-mail.com (206.82.180.137)<br>by jaycelia.com with SMTP; 19 Mar 2006 15:14:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-137.vm-mail.com with SMTP; 19 Mar 2006 15:13:54 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340184<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340184@vm-rewards.com><br>Subject: *****SPAM***** This is it - the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <celia@celiajay.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | *****SPAM***** This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for real estate investment training service | | X-Persona: <Celia><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3974 invoked from network); 19 Mar 2006 15:14:11 -0600<br>Received: from vm-180-137.vm-mail.com (206.82.180.137)<br>by jaycelia.com with SMTP; 19 Mar 2006 15:14:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-137.vm-mail.com with SMTP; 19 Mar 2006 15:13:54 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340184<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340184@vm-rewards.com><br>Subject: *****SPAM***** This is it - the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE<br>version=2.63<br>X-Spam-Report: |
| 3/21/2006 | Friend <jim@itdidnotendright.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for free loan quote service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16737 invoked from network); 20 Mar 2006 09:21:51 -0600<br>Received: from vm-181-136.vm-mail.com (206.82.181.136)<br>by jaycelia.com with SMTP; 20 Mar 2006 09:21:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-136.vm-mail.com with SMTP; 20 Mar 2006 09:21:38 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340198<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340198@vm-rewards.com><br>Subject: Home loan quote for 3-20-06<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/21/2006 | Friend <jim@itdidnotendright.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for free loan quote service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16737 invoked from network); 20 Mar 2006 09:21:51 -0600<br>Received: from vm-181-136.vm-mail.com (206.82.181.136)<br>by jaycelia.com with SMTP; 20 Mar 2006 09:21:51 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-136.vm-mail.com with SMTP; 20 Mar 2006 09:21:38 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340198<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340198@vm-rewards.com><br>Subject: Home loan quote for 3-20-06<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <jim@itdidnotendright.com> | Government Grants <GovernmentGrants@vm-mail.com> | Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for grant locating service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26851 invoked from network); 21 Mar 2006 04:20:37 -0600<br>Received: from vm-181-39.vm-mail.com (206.82.181.39)<br>by jaycelia.com with SMTP; 21 Mar 2006 04:20:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-39.vm-mail.com with SMTP; 21 Mar 2006 04:20:25 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/21/2006 | Friend <jim@itdidnotendright.com> | Government Grants <GovernmentGrants@vm-mail.com> | Get out of debt with a government grant | MailCenter <mailcenter+340242@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for grant locating service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340242@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26851 invoked from network); 21 Mar 2006 04:20:37 -0600<br>Received: from vm-181-39.vm-mail.com (206.82.181.39)<br>by jaycelia.com with SMTP; 21 Mar 2006 04:20:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-39.vm-mail.com with SMTP; 21 Mar 2006 04:20:25 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340242<br>From: Government Grants <GovernmentGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340242@vm-rewards.com><br>Subject: Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/21/2006 | Friend <jim@itdidnotendright.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for real estate investment training service | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3491 invoked from network); 19 Mar 2006 14:23:10 -0600<br>Received: from vm-180-229.vm-mail.com (206.82.180.229)<br>by jaycelia.com with SMTP; 19 Mar 2006 14:23:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-229.vm-mail.com with SMTP; 19 Mar 2006 14:22:58 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340184<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340184@vm-rewards.com><br>Subject: This is it - the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <jim@itdidnotendright.com> | Real Estate Riches <RealEstateRiches@vm-mail.com> | This is it - the big real estate secret | MailCenter <mailcenter+340184@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for real estate investment training service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340184@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3491 invoked from network); 19 Mar 2006 14:23:10 -0600<br>Received: from vm-180-229.vm-mail.com (206.82.180.229)<br>by jaycelia.com with SMTP; 19 Mar 2006 14:23:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-229.vm-mail.com with SMTP; 19 Mar 2006 14:22:58 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340184<br>From: Real Estate Riches <RealEstateRiches@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340184@vm-rewards.com><br>Subject: This is it - the big real estate secret<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/21/2006 | Jamila <mila@jammtomm.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | *****SPAM***** Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | jaykaysplace.com | [unknown, content removed] | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 21 Mar 2006 17:54:00 -0600<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Special offer from the Dish Network<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.9 required=7.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44209218.5A46FF85"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by<br>URI:http://redirect.virtumundo.com/ct?i(0021&e=mila@jammtomm.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Tj <tj@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 7331 invoked from network); 20 Mar 2006 23:32:06 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 20 Mar 2006 23:32:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 20 Mar 2006 23:31:46 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340238<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340238@vm-rewards.com><br>Subject: *****SPAM***** Take the next stop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0<br>tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versi<br>X-Spam-Report: |
| 3/21/2006 | Friend <dewayne@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 3684 invoked from network); 20 Mar 2006 23:32:01 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 20 Mar 2006 23:32:01 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 20 Mar 2006 23:31:46 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340238<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340238@vm-rewards.com><br>Subject: *****SPAM***** Take the next stop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0<br>tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Amra <ant@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 30532 invoked from network); 20 Mar 2006 23:31:59 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaykaysplace.com with SMTP; 20 Mar 2006 23:31:59 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 20 Mar 2006 23:31:46 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340238<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340238@vm-rewards.com><br>Subject: *****SPAM***** Take the next stop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versi |
| 3/21/2006 | Chuck <chuck@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 2980 invoked from network); 20 Mar 2006 23:32:00 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaykaysplace.com with SMTP; 20 Mar 2006 23:32:00 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 20 Mar 2006 23:31:46 -0600<br>X-ClientHost: 0991041170991070640971101161041111101210991011101161140971080460 99111109<br>X-MailingID: 340238<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340238@vm-rewards.com><br>Subject: *****SPAM***** Take the next stop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <sandy@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 5796 invoked from network); 20 Mar 2006 23:32:03 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 20 Mar 2006 23:32:02 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 20 Mar 2006 23:31:46 -0600<br>X-ClientHost:<br>1150971101001210640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340238<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340238@vm-rewards.com><br>Subject: *****SPAM***** Take the next stop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0<br>tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE |
| 3/21/2006 | Chuck <chuck@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 2980 invoked from network); 20 Mar 2006 23:32:00 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 20 Mar 2006 23:32:00 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 20 Mar 2006 23:31:46 -0600<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340238<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340238@vm-rewards.com><br>Subject: *****SPAM***** Take the next stop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0<br>tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <dewayne@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 3684 invoked from network); 20 Mar 2006 23:32:01 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 20 Mar 2006 23:32:01 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 20 Mar 2006 23:31:46 -0600<br>X-ClientHost:<br>100101119097121110101064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340238<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340238@vm-rewards.com><br>Subject: *****SPAM***** Take the next stop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0<br>tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE |
| 3/21/2006 | Friend <sandy@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 5796 invoked from network); 20 Mar 2006 23:32:03 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 20 Mar 2006 23:32:02 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 20 Mar 2006 23:31:46 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340238<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340238@vm-rewards.com><br>Subject: *****SPAM***** Take the next stop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0<br>tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Tj <tj@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 7331 invoked from network); 20 Mar 2006 23:32:06 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 20 Mar 2006 23:32:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 20 Mar 2006 23:31:46 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340238<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340238@vm-rewards.com><br>Subject: *****SPAM***** Take the next stop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0<br>tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versi<br>X-Spam-Report: |
| 3/21/2006 | Amra <ant@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 30532 invoked from network); 20 Mar 2006 23:31:59 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 20 Mar 2006 23:31:59 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 20 Mar 2006 23:31:46 -0600<br>X-ClientHost:<br>097110116064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340238<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340238@vm-rewards.com><br>Subject: *****SPAM***** Take the next stop<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0<br>tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no versi |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <jim@rcw19190020.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | jaykaysplace.com, rcw19190020.com | Ad for satellite products & service | | X-Persona: <RCW><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 14720 invoked from network); 21 Mar 2006 17:33:48 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaykaysplace.com with SMTP; 21 Mar 2006 17:33:41 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 21 Mar 2006 17:33:31 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340294<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340294@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/21/2006 | Jamila <mila@jammtomm.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Take the next stop | MailCenter <mailcenter+340238@vm-rewards.com> | vm-mail.com | omniinnovations.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340238@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Tue, 21 Mar 2006 00:02:43 -0600<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Take the next stop<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.4 required=7.0 tests=BAYES_99,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_441F9703.F647D818"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Jay <jay@jaycelia.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for free loan quote service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6306 invoked from network); 20 Mar 2006 09:23:43 -0600<br>Received: from vm-181-77.vm-mail.com (206.82.181.77)<br>by omniinnovations.com with SMTP; 20 Mar 2006 09:23:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-77.vm-mail.com with SMTP; 20 Mar 2006 09:23:29 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340198<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340198@vm-rewards.com><br>Subject: *****SPAM***** Home loan quote for 3-20-06<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BAYES_60,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |
| 3/21/2006 | Jay <jay@jaycelia.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Home loan quote for 3-20-06 | MailCenter <mailcenter+340198@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for free loan quote service | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340198@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6306 invoked from network); 20 Mar 2006 09:23:43 -0600<br>Received: from vm-181-77.vm-mail.com (206.82.181.77)<br>by omniinnovations.com with SMTP; 20 Mar 2006 09:23:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-77.vm-mail.com with SMTP; 20 Mar 2006 09:23:29 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340198<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340198@vm-rewards.com><br>Subject: *****SPAM***** Home loan quote for 3-20-06<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BAYES_60,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Jamila <mila@jammtomm.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | rcw19190020.com | Ad for free golf products | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 21 Mar 2006 09:12:46 -0600<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.1 required=7.0<br>tests=BAYES_80,BLANK_LINES_70_80,<br><br>CLICK_BELOW,DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONT_BIG,HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_442017EE.3824972B"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/21/2006 | Amra <ant@anthonycentral.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for free golf products | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 13312 invoked from network); 21 Mar 2006 08:21:51 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 21 Mar 2006 08:21:47 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 21 Mar 2006 08:21:33 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911111 09<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Chuck <chuck@anthonycentral.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for free golf products | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 20260 invoked from network); 21 Mar 2006 08:22:01 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by rcw19190020.com with SMTP; 21 Mar 2006 08:21:59 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 21 Mar 2006 08:21:33 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG, |
| 3/21/2006 | Tj <tj@anthonycentral.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for free golf products | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 10241 invoked from network); 21 Mar 2006 08:23:01 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by rcw19190020.com with SMTP; 21 Mar 2006 08:22:58 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 21 Mar 2006 08:21:33 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <dewayne@anthonycentral.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for free golf products | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 3841 invoked from network); 21 Mar 2006 08:22:48 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 21 Mar 2006 08:22:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 21 Mar 2006 08:21:33 -0600<br>X-ClientHost:<br>100101119097121110101064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br>HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET |
| 3/21/2006 | Friend <sandy@anthonycentral.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for free golf products | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 6496 invoked from network); 21 Mar 2006 08:22:53 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 21 Mar 2006 08:22:49 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 21 Mar 2006 08:21:33 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804699111109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br>HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <dewayne@anthonycentral.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for free golf products | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 3841 invoked from network); 21 Mar 2006 08:22:48 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 21 Mar 2006 08:22:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 21 Mar 2006 08:21:33 -0600<br>X-ClientHost:<br>1001011190971211101010640971101161041111101210991011101161140971<br>08046099111109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br>HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET |
| 3/21/2006 | Tj <tj@anthonycentral.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for free golf products | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 10241 invoked from network); 21 Mar 2006 08:23:01 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 21 Mar 2006 08:22:58 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 21 Mar 2006 08:21:33 -0600<br>X-ClientHost:<br>1161060640971101161041111101210991011101161140971080460991111109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Amra <ant@anthonycentral.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for free golf products | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 13312 invoked from network); 21 Mar 2006 08:21:51 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by rcw19190020.com with SMTP; 21 Mar 2006 08:21:47 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 21 Mar 2006 08:21:33 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG |
| 3/21/2006 | Chuck <chuck@anthonycentral.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for free golf products | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 20260 invoked from network); 21 Mar 2006 08:22:01 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by rcw19190020.com with SMTP; 21 Mar 2006 08:21:59 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 21 Mar 2006 08:21:33 -0600<br>X-ClientHost: 0991041170991070640971101161041111101210991011101161140971080460 99111109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <sandy@anthonycentral.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for free golf products | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 6496 invoked from network); 21 Mar 2006 08:22:53 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 21 Mar 2006 08:22:49 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 21 Mar 2006 08:21:33 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br>HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET |
| 3/21/2006 | Friend <celia@celiajay.com> | Net Detective <NetDetective@vm-mail.com> | *****SPAM***** Find out the truth about anyone | MailCenter <mailcenter+340262@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for online private investigator service | Duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter340262@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29473 invoked from network); 21 Mar 2006 12:21:45 -0600<br>Received: from vm-180-35.vm-mail.com (206.82.180.35)<br>by rcw19190020.com with SMTP; 21 Mar 2006 12:21:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-35.vm-mail.com with SMTP; 21 Mar 2006 12:21:27 -0600<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 340262<br>From: Net Detective <NetDetective@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340262@vm-rewards.com><br>Subject: *****SPAM***** Find out the truth about anyone<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Friend <celia@celiajay.com> | Net Detective <NetDetective@vm-mail.com> | *****SPAM***** Find out the truth about anyone | MailCenter <mailcenter+340262@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for online private investigator service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340262@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29473 invoked from network); 21 Mar 2006 12:21:45 -0600<br>Received: from vm-180-35.vm-mail.com (206.82.180.35)<br>by rcw19190020.com with SMTP; 21 Mar 2006 12:21:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-35.vm-mail.com with SMTP; 21 Mar 2006 12:21:27 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340262<br>From: Net Detective <NetDetective@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340262@vm-rewards.com><br>Subject: *****SPAM***** Find out the truth about anyone<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/21/2006 | Jay <jay@jaycelia.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for free golf products | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18146 invoked from network); 21 Mar 2006 09:12:44 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by xj4x4.net with SMTP; 21 Mar 2006 09:12:42 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 09:12:00 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>CLICK_BELOW,DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONT_BIG,HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET autolearn=no vers |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2006 | Jay <jay@jaycelia.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Test and keep custom made golf equipment | MailCenter <mailcenter+340246@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for free golf products | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter340246@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18146 invoked from network); 21 Mar 2006 09:12:44 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by xj4x4.net with SMTP; 21 Mar 2006 09:12:42 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 09:12:00 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340246<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340246@vm-rewards.com><br>Subject: *****SPAM***** Test and keep custom made golf equipment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>CLICK_BELOW,DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br><br>HTML_FONT_BIG,HTML_MESSAGE,HTML_WEB_BUGS,MIME_HTML_NO_CHARSET,<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET autolearn=no vers |
| 3/21/2006 | Friend <jim@rcw19190020.com> | Easy Solutions <EasySolutions@vm-mail.com> | Quickest way to restore your rating | MailCenter <mailcenter+340272@vm-rewards.com> | vm-mail.com | xj4x4.net, rcw19190020.com | Ad for credit repair service | | X-Persona: <RCW><br>Return-Path: <mailcenter340272@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 7682 invoked from network); 21 Mar 2006 13:13:01 -0600<br>Received: from vm-181-182.vm-mail.com (206.82.181.182)<br>by xj4x4.net with SMTP; 21 Mar 2006 13:12:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-182.vm-mail.com with SMTP; 21 Mar 2006 13:12:45 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340272<br>From: Easy Solutions <EasySolutions@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340272@vm-rewards.com><br>Subject: Quickest way to restore your rating<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/22/2006 | Jamila <mila@jammtomm.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | *****SPAM***** Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 1635 invoked from network); 21 Mar 2006 22:03:11 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 21 Mar 2006 22:03:03 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 21 Mar 2006 22:02:46 -0600<br>X-ClientHost: 109105108097064106097109109116111109046099111109<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/22/2006 | Friend <jim@rcw19190020.com> | VNUS Closure <VNUSClosure@vm-mail.com> | Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, rcw19190020.com | Varicose veins treatment | | X-Persona: <RCW><br>Return-Path: <mailcenter340376@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 12832 invoked from network); 22 Mar 2006 05:39:36 -0600<br>Received: from vm-180-93.vm-mail.com (206.82.180.93)<br>by clrobin.com with SMTP; 22 Mar 2006 05:39:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-93.vm-mail.com with SMTP; 22 Mar 2006 05:38:58 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/22/2006 | Jamila <mila@jammtomm.com> | VNUS Closure <VNUSClosure@vm-mail.com> | *****SPAM***** Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 31945 invoked from network); 22 Mar 2006 04:22:22 -0600<br>Received: from vm-180-208.vm-mail.com (206.82.180.208)<br>by ehahome.com with SMTP; 22 Mar 2006 04:22:13 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-208.vm-mail.com with SMTP; 22 Mar 2006 04:21:50 -0600<br>X-ClientHost: 109105108097064106097109109116111109104609911109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/22/2006 | Friend <jim@rcw19190020.com> | Rate Advice <RateAdvice@vm-mail.com> | Your best loan options within one minute | MailCenter <mailcenter+340440@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, rcw19190020.com | Loan Ad | | X-Persona: <RCW><br>Return-Path: <mailcenter340440@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 29794 invoked from network); 22 Mar 2006 11:46:44 -0600<br>Received: from vm-180-58.vm-mail.com (206.82.180.58)<br>by gordonworks.com with SMTP; 22 Mar 2006 11:46:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-58.vm-mail.com with SMTP; 22 Mar 2006 11:46:26 -0600<br>X-ClientHost:<br>10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 340440<br>From: Rate Advice <RateAdvice@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340440@vm-rewards.com><br>Subject: Your best loan options within one minute<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/22/2006 | Jamila <mila@jammtomm.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Start saving on auto insurance | MailCenter <mailcenter+340438@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 27586 invoked from network); 22 Mar 2006 11:21:03 -0600<br>Received: from vm-181-186.vm-mail.com (206.82.181.186)<br>by itdidnotendright.com with SMTP; 22 Mar 2006 11:21:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-186.vm-mail.com with SMTP; 22 Mar 2006 11:20:36 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 340438<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340438@vm-rewards.com><br>Subject: Start saving on auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/22/2006 | Jamila <mila@jammtomm.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340410@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com, jammtomm.com | Business Cards | | X-Persona: <Mila><br>Return-Path: <mailcenter340410@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 16705 invoked from network); 22 Mar 2006 08:43:34 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by itdidnotendright.com with SMTP; 22 Mar 2006 08:43:26 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 22 Mar 2006 08:43:10 -0600<br>X-ClientHost: 109105108097064106097109109116111109109046099111109<br>X-MailingID: 340410<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340410@vm-rewards.com><br>Subject: 250 color business cards for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0 tests=BAYES_60,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_10,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 3/22/2006 | Friend <jim@rcw19190020.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340410@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com, rcw19190020.com | Business Cards | | X-Persona: <RCW><br>Return-Path: <mailcenter340410@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 3489 invoked from network); 22 Mar 2006 08:25:19 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by itdidnotendright.com with SMTP; 22 Mar 2006 08:25:01 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 22 Mar 2006 08:24:46 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340410<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340410@vm-rewards.com><br>Subject: 250 color business cards for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/22/2006 | Friend <jim@rcw19190020.com> | Poetry Contest <PoetryContest@vm-mail.com> | Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, rcw19190020.com | Poetry Contest | | X-Persona: <RCW><br>Return-Path: <mailcenter340476@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 27939 invoked from network); 22 Mar 2006 16:40:53 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 22 Mar 2006 16:40:45 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 22 Mar 2006 16:40:15 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/23/2006 | Friend <dewayne@anthonycentral.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | Satellite | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 3331 invoked from network); 21 Mar 2006 17:32:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 21 Mar 2006 17:32:04 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 17:31:41 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340294<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340294@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <sandy@anthonycentral.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | Satellite | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 3331 invoked from network); 21 Mar 2006 17:32:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 21 Mar 2006 17:32:04 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 17:31:41 -0600<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340294<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340294@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP |
| 3/23/2006 | Tj <tj@anthonycentral.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | Satellite | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 3331 invoked from network); 21 Mar 2006 17:32:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 21 Mar 2006 17:32:04 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 17:31:41 -0600<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340294<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340294@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Chuck <chuck@anthonycentral.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | Satellite | | X-Persona: <Anthony><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 3331 invoked from network); 21 Mar 2006 17:32:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 21 Mar 2006 17:32:04 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 17:31:41 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340294<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340294@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP |
| 3/23/2006 | Amra <ant@anthonycentral.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | Satellite | | X-Persona: <Anthony><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 32448 invoked from network); 21 Mar 2006 17:32:03 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 21 Mar 2006 17:32:02 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 17:31:41 -0600<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991111109<br>X-MailingID: 340294<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340294@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <dewayne@anthonycentral.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | Satellite | | X-Persona: <Anthony><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 3331 invoked from network); 21 Mar 2006 17:32:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 21 Mar 2006 17:32:04 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 17:31:41 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804 60<br>99111109<br>X-MailingID: 340294<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340294@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP |
| 3/23/2006 | Amra <ant@anthonycentral.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | Satellite | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 3331 invoked from network); 21 Mar 2006 17:32:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 21 Mar 2006 17:32:04 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 17:31:41 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804 60<br>99111109<br>X-MailingID: 340294<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340294@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Chuck <chuck@anthonycentral.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | Satellite | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 3331 invoked from network); 21 Mar 2006 17:32:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 21 Mar 2006 17:32:04 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 17:31:41 -0600<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340294<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340294@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP |
| 3/23/2006 | Friend <sandy@anthonycentral.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | Satellite | | X-Persona: <Anthony><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 3331 invoked from network); 21 Mar 2006 17:32:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 21 Mar 2006 17:32:04 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 17:31:41 -0600<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340294<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340294@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Tj <tj@anthonycentral.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com | Satellite | | X-Persona: <Anthony><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 3331 invoked from network); 21 Mar 2006 17:32:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 21 Mar 2006 17:32:04 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 17:31:41 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340294<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340294@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP |
| 3/23/2006 | Friend <celia@celiajay.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Start saving on auto insurance | MailCenter <mailcenter+340438@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, celiajay.com | Auto Insurance | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340438@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29314 invoked from network); 22 Mar 2006 11:39:59 -0600<br>Received: from vm-181-223.vm-mail.com (206.82.181.223)<br>by anthonycentral.com with SMTP; 22 Mar 2006 11:39:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-223.vm-mail.com with SMTP; 22 Mar 2006 11:39:46 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340438<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340438@vm-rewards.com><br>Subject: *****SPAM***** Start saving on auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <celia@celiajay.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Start saving on auto insurance | MailCenter <mailcenter+340438@vm-rewards.com> | vm-mail.com | vm-mail.com, anthonycentral.com, celiajay.com | Auto Insurance | | X-Persona: <Celia><br>Return-Path: <mailcenter340438@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29314 invoked from network); 22 Mar 2006 11:39:59 -0600<br>Received: from vm-181-223.vm-mail.com (206.82.181.223)<br>by anthonycentral.com with SMTP; 22 Mar 2006 11:39:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-223.vm-mail.com with SMTP; 22 Mar 2006 11:39:46 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340438<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340438@vm-rewards.com><br>Subject: *****SPAM***** Start saving on auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>X-Spam-Report: |
| 3/23/2006 | Amra <ant@anthonycentral.com> | Inks Outlet <InksOutlet@vm-mail.com> | Up to 80% savings on your ink and toner | MailCenter <mailcenter+340490@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, anthonycentral.com | Ink Sales | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340490@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 5603 invoked from network); 22 Mar 2006 16:10:54 -0600<br>Received: from vm-181-233.vm-mail.com (206.82.181.233)<br>by celiajay.com with SMTP; 22 Mar 2006 16:10:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-233.vm-mail.com with SMTP; 22 Mar 2006 16:10:41 -0600<br>X-ClientHost:<br>097110116064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340490<br>From: Inks Outlet <InksOutlet@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340490@vm-rewards.com><br>Subject: Up to 80% savings on your ink and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Tj <tj@anthonycentral.com> | Inks Outlet <InksOutlet@vm-mail.com> | Up to 80% savings on your ink and toner | MailCenter <mailcenter+340490@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, anthonycentral.com | Ink Sales | | X-Persona: <Anthony><br>Return-Path: <mailcenter340490@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 6304 invoked from network); 22 Mar 2006 16:10:55 -0600<br>Received: from vm-181-233.vm-mail.com (206.82.181.233)<br>by celiajay.com with SMTP; 22 Mar 2006 16:10:54 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-233.vm-mail.com with SMTP; 22 Mar 2006 16:10:41 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340490<br>From: Inks Outlet <InksOutlet@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340490@vm-rewards.com><br>Subject: Up to 80% savings on your ink and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 3/23/2006 | Tj <tj@anthonycentral.com> | Inks Outlet <InksOutlet@vm-mail.com> | Up to 80% savings on your ink and toner | MailCenter <mailcenter+340490@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, anthonycentral.com | Ink Sales | | X-Persona: <Anthony><br>Return-Path: <mailcenter340490@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 5603 invoked from network); 22 Mar 2006 16:10:54 -0600<br>Received: from vm-181-233.vm-mail.com (206.82.181.233)<br>by celiajay.com with SMTP; 22 Mar 2006 16:10:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-233.vm-mail.com with SMTP; 22 Mar 2006 16:10:41 -0600<br>X-ClientHost:<br>097110116064097110116104111110121099101110116114097108046099111<br>09<br>X-MailingID: 340490<br>From: Inks Outlet <InksOutlet@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340490@vm-rewards.com><br>Subject: Up to 80% savings on your ink and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Amra <ant@anthonycentral.com> | Inks Outlet <InksOutlet@vm-mail.com> | Up to 80% savings on your ink and toner | MailCenter <mailcenter+340490@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, anthonycentral.com | Ink Sales | Duplicate | Return-Path: <mailcenter340490@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 5603 invoked from network); 22 Mar 2006 16:10:54 -0600<br>Received: from vm-181-233.vm-mail.com (206.82.181.233)<br>by celiajay.com with SMTP; 22 Mar 2006 16:10:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-233.vm-mail.com with SMTP; 22 Mar 2006 16:10:41 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340490<br>From: Inks Outlet <InksOutlet@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340490@vm-rewards.com><br>Subject: Up to 80% savings on your ink and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 3/23/2006 | Friend <jim@itdidnotendright.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, itdidnotendright.com | Satellite | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31264 invoked from network); 21 Mar 2006 17:53:14 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by celiajay.com with SMTP; 21 Mar 2006 17:53:13 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 21 Mar 2006 17:53:00 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 340294<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340294@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <jim@itdidnotendright.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | vm-mail.com, celiajay.com, itdidnotendright.com | Satellite | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31264 invoked from network); 21 Mar 2006 17:53:14 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 21 Mar 2006 17:53:13 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 21 Mar 2006 17:53:00 -0600<br>X-ClientHost: 106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 340294<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340294@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/23/2006 | Jamila <mila@jammtomm.com> | Financial Assistance <Assistance@vm-mail.com> | *****SPAM***** Exciting new treatment for varicose veins | MailCenter <mailcenter+340576@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 14561 invoked from network); 23 Mar 2006 11:50:49 -0600<br>Received: from vm-180-30.vm-mail.com (206.82.180.30) by chiefmusician.net with SMTP; 23 Mar 2006 11:50:49 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-30.vm-mail.com with SMTP; 23 Mar 2006 11:50:34 -0600<br>X-ClientHost: 109105108097064106097109109111111109046099111109<br>X-MailingID: 340576<br>From: Financial Assistance <Assistance@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340576@vm-rewards.com><br>Subject: Looking for a credit card, loan or insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/23/2006 | Friend <celia@celiajay.com> | VNUS Closure <VNUSClosure@vm-mail.com> | *****SPAM***** Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, celiajay.com | Varicose veins treatment | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340376@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2981 invoked from network); 22 Mar 2006 05:21:32 -0600<br>Received: from vm-180-34.vm-mail.com (206.82.180.34) by chiefmusician.net with SMTP; 22 Mar 2006 05:21:09 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-34.vm-mail.com with SMTP; 22 Mar 2006 05:13:03 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: *****SPAM***** Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <celia@celiajay.com> | VNUS Closure <VNUSClosure@vm-mail.com> | *****SPAM***** Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, chiefmusician.net, celiajay.com | Varicose veins treatment | Forward from SPAM filter & duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter340376@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2981 invoked from network); 22 Mar 2006 05:21:32 -0600<br>Received: from vm-180-34.vm-mail.com (206.82.180.34)<br>by chiefmusician.net with SMTP; 22 Mar 2006 05:21:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-34.vm-mail.com with SMTP; 22 Mar 2006 05:13:03 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: *****SPAM***** Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 3/23/2006 | Amra <ant@anthonycentral.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340410@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, anthonycentral.com | Business Cards | | X-Persona: <Anthony><br>Return-Path: <mailcenter340408@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 6853 invoked from network); 22 Mar 2006 08:18:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 22 Mar 2006 08:17:57 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 22 Mar 2006 08:16:48 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340408<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340408@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=BAYES_44,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_10,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <sandy@anthonycentral.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340410@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, anthonycentral.com | Business Cards | | X-Persona: <Anthony><br>Return-Path: <mailcenter340408@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 6853 invoked from network); 22 Mar 2006 08:18:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by rcw19190020.com with SMTP; 22 Mar 2006 08:17:57 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 22 Mar 2006 08:16:48 -0600<br>X-ClientHost: 099104117099107064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340408<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340408@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=BAYES_44,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_10,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 3/23/2006 | Tj <tj@anthonycentral.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340410@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, anthonycentral.com | Business Cards | | X-Persona: <Anthony><br>Return-Path: <mailcenter340408@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 6853 invoked from network); 22 Mar 2006 08:18:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by rcw19190020.com with SMTP; 22 Mar 2006 08:17:57 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 22 Mar 2006 08:16:48 -0600<br>X-ClientHost: 099104117099107064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340408<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340408@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=BAYES_44,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_10,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Amra <ant@anthonycentral.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340410@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, anthonycentral.com | Business Cards | | X-Persona: <Anthony><br>Return-Path: <mailcenter340408@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 6853 invoked from network); 22 Mar 2006 08:18:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by rcw19190020.com with SMTP; 22 Mar 2006 08:17:57 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 22 Mar 2006 08:16:48 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340408<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340408@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=BAYES_44,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_10,HTML_MESSAGE,MIME_HTML_NO_CHA RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 3/23/2006 | Friend <sandy@anthonycentral.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340410@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, anthonycentral.com | Business Cards | | X-Persona: <Anthony><br>Return-Path: <mailcenter340408@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 6853 invoked from network); 22 Mar 2006 08:18:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by rcw19190020.com with SMTP; 22 Mar 2006 08:17:57 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 22 Mar 2006 08:16:48 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340408<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340408@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=BAYES_44,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_10,HTML_MESSAGE,MIME_HTML_NO_CHA RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Tj <tj@anthonycentral.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340410@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, anthonycentral.com | Business Cards | | X-Persona: <Anthony><br>Return-Path: <mailcenter340408@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 6853 invoked from network); 22 Mar 2006 08:18:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 22 Mar 2006 08:17:57 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 22 Mar 2006 08:16:48 -0600<br>X-ClientHost:<br>099104117099107064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340408<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340408@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=BAYES_44,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_10,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 3/23/2006 | Friend <celia@celiajay.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | *****SPAM***** Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, celiajay.com | Online Degree | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340330@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32226 invoked from network); 21 Mar 2006 21:56:53 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by clrobin.com with SMTP; 21 Mar 2006 21:56:44 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 21:56:32 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: *****SPAM***** Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <celia@celiajay.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | *****SPAM***** Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, celiajay.com | Online Degree | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340330@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32226 invoked from network); 21 Mar 2006 21:56:53 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by clrobin.com with SMTP; 21 Mar 2006 21:56:44 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 21 Mar 2006 21:56:32 -0600<br>X-ClientHost: 09910110810509706409910110810509710609712104609911109<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: *****SPAM***** Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MIME_<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v<br>X-Spam-Report: |
| 3/23/2006 | Friend <jim@itdidnotendright.com> | Net Money Wizard <NMW@vm-mail.com> | Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, itdidnotendright.com | Mortgage Ads | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7364 invoked from network); 23 Mar 2006 05:57:07 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by clrobin.com with SMTP; 23 Mar 2006 05:57:05 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 23 Mar 2006 05:56:54 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <jim@itdidnotendright.com> | Net Money Wizard <NMW@vm-mail.com> | Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, clrobin.com, itdidnotendright.com | Mortgage Ads | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7364 invoked from network); 23 Mar 2006 05:57:07 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by clrobin.com with SMTP; 23 Mar 2006 05:57:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 23 Mar 2006 05:56:54 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/23/2006 | Amra <ant@anthonycentral.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, anthonycentral.com | Online Degree | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340330@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 3975 invoked from network); 21 Mar 2006 21:26:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 21 Mar 2006 21:26:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 21:25:55 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911110 9<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Chuck <chuck@anthonycentral.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, anthonycentral.com | Online Degree | | X-Persona: <Anthony><br>Return-Path: <mailcenter340330@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 3975 invoked from network); 21 Mar 2006 21:26:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 21 Mar 2006 21:26:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 21:25:55 -0600<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991111<br>09<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63 |
| 3/23/2006 | Chuck <chuck@anthonycentral.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, anthonycentral.com | Online Degree | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340330@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 3975 invoked from network); 21 Mar 2006 21:26:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 21 Mar 2006 21:26:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 21:25:55 -0600<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991111<br>09<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <dewayne@anthonycentral.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, anthonycentral.com | Online Degree | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340330@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 3975 invoked from network); 21 Mar 2006 21:26:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 21 Mar 2006 21:26:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 21:25:55 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911111<br>09<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63 |
| 3/23/2006 | Friend <dewayne@anthonycentral.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, anthonycentral.com | Online Degree | | X-Persona: <Anthony><br>Return-Path: <mailcenter340330@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 3975 invoked from network); 21 Mar 2006 21:26:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 21 Mar 2006 21:26:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 21:25:55 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911111<br>09<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <sandy@anthonycentral.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, anthonycentral.com | Online Degree | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340330@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 3975 invoked from network); 21 Mar 2006 21:26:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 21 Mar 2006 21:26:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 21:25:55 -0600<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991111<br>09<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63 |
| 3/23/2006 | Tj <tj@anthonycentral.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, anthonycentral.com | Online Degree | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340330@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 3975 invoked from network); 21 Mar 2006 21:26:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 21 Mar 2006 21:26:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 21:25:55 -0600<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991111<br>09<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Amra <ant@anthonycentral.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, anthonycentral.com | Online Degree | | X-Persona: <Anthony><br>Return-Path: <mailcenter340330@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 3975 invoked from network); 21 Mar 2006 21:26:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 21 Mar 2006 21:26:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 21:25:55 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911111<br>09<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63 |
| 3/23/2006 | Friend <sandy@anthonycentral.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, anthonycentral.com | Online Degree | | X-Persona: <Anthony><br>Return-Path: <mailcenter340330@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 3975 invoked from network); 21 Mar 2006 21:26:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 21 Mar 2006 21:26:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 21:25:55 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911111<br>09<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Tj <tj@anthonycentral.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, anthonycentral.com | Online Degree | | X-Persona: <Anthony><br>Return-Path: <mailcenter340330@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 3975 invoked from network); 21 Mar 2006 21:26:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 21 Mar 2006 21:26:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 21:25:55 -0600<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991111<br>09<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63 |
| 3/23/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | *****SPAM***** Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, celiajay.com | Satellite | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8356 invoked from network); 21 Mar 2006 18:10:16 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 21 Mar 2006 18:10:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 18:09:59 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340294<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340294@vm-rewards.com><br>Subject: *****SPAM***** Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | *****SPAM***** Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, celiajay.com | Satellite | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8356 invoked from network); 21 Mar 2006 18:10:16 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 21 Mar 2006 18:10:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 21 Mar 2006 18:09:59 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340294<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340294@vm-rewards.com><br>Subject: *****SPAM***** Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 3/23/2006 | Jay <jay@jaycelia.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, jaycelia.com | Poetry Contest | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter340476@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20993 invoked from network); 22 Mar 2006 17:05:12 -<br>0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by ehahome.com with SMTP; 22 Mar 2006 17:05:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 22 Mar 2006 17:05:00 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHAR<br>SET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Jay <jay@jaycelia.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@vm-rewards.com> | vm-mail.com | vm-mail.com, ehahome.com, jaycelia.com | Poetry Contest | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340476@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20993 invoked from network); 22 Mar 2006 17:05:12 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by ehahome.com with SMTP; 22 Mar 2006 17:05:11 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 22 Mar 2006 17:05:00 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.7 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 3/23/2006 | Friend <celia@celiajay.com> | Net Money Wizard <NMW@vm-mail.com> | *****SPAM***** Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, celiajay.com | Mortgage Ads | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27270 invoked from network); 23 Mar 2006 05:48:17 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by gnwalpha.org with SMTP; 23 Mar 2006 05:48:14 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 23 Mar 2006 05:48:01 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_C<br>MIME_HTML_ONLY,MORTGAGE_PITCH,MORTGAGE_RATES,RCV<br>X_MAIL_ID_PRESENT autolearn=spam version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <celia@celiajay.com> | Net Money Wizard <NMW@vm-mail.com> | *****SPAM***** Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, gnwalpha.org, celiajay.com | Mortgage Ads | Forward from SPAM filter & duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27270 invoked from network); 23 Mar 2006 05:48:17 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by gnwalpha.org with SMTP; 23 Mar 2006 05:48:14 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 23 Mar 2006 05:48:01 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_C<br>MIME_HTML_ONLY,MORTGAGE_PITCH,MORTGAGE_RATES,RCV<br>X_MAIL_ID_PRESENT autolearn=spam version=2.63 |
| 3/23/2006 | Tj <tj@anthonycentral.com> | Net Money Wizard <NMW@vm-mail.com> | *****SPAM***** Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, anthonycentral.com | Mortgage Ads | Forward from SPAM filter & duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 19040 invoked from network); 23 Mar 2006 05:24:52 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by gordonworks.com with SMTP; 23 Mar 2006 05:24:50 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 23 Mar 2006 05:23:34 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.5 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Chuck <chuck@anthonycentral.com> | Net Money Wizard <NMW@vm-mail.com> | *****SPAM***** Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, anthonycentral.com | Mortgage Ads | Forward from SPAM filter & duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 1348 invoked from network); 23 Mar 2006 05:24:15 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by gordonworks.com with SMTP; 23 Mar 2006 05:24:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 23 Mar 2006 05:23:34 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804 60<br>99111109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.4 required=7.0<br>tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,MORTGAGE_PIT |
| 3/23/2006 | Friend <dewayne@anthonycentral.com> | Net Money Wizard <NMW@vm-mail.com> | *****SPAM***** Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, anthonycentral.com | Mortgage Ads | Forward from SPAM filter & duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 7209 invoked from network); 23 Mar 2006 05:24:27 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by gordonworks.com with SMTP; 23 Mar 2006 05:24:20 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 23 Mar 2006 05:23:34 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409 71<br>08046099111109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.4 required=7.0<br>tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON<br>LY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,MORTGAGE_PIT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Amra <ant@anthonycentral.com> | Net Money Wizard <NMW@vm-mail.com> | *****SPAM***** Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, anthonycentral.com | Mortgage Ads | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 26272 invoked from network); 23 Mar 2006 05:24:04 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by gordonworks.com with SMTP; 23 Mar 2006 05:23:50 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 23 Mar 2006 05:23:34 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |
| 3/23/2006 | Chuck <chuck@anthonycentral.com> | Net Money Wizard <NMW@vm-mail.com> | *****SPAM***** Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, anthonycentral.com | Mortgage Ads | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 1348 invoked from network); 23 Mar 2006 05:24:15 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by gordonworks.com with SMTP; 23 Mar 2006 05:24:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 23 Mar 2006 05:23:34 -0600<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460 99111109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.4 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,MORTGAGE_PIT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Amra <ant@anthonycentral.com> | Net Money Wizard <NMW@vm-mail.com> | *****SPAM***** Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, anthonycentral.com | Mortgage Ads | Forward from SPAM filter & duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 26272 invoked from network); 23 Mar 2006 05:24:04 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by gordonworks.com with SMTP; 23 Mar 2006 05:23:50 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 23 Mar 2006 05:23:34 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |
| 3/23/2006 | Friend <dewayne@anthonycentral.com> | Net Money Wizard <NMW@vm-mail.com> | *****SPAM***** Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, anthonycentral.com | Mortgage Ads | Forward from SPAM filter & duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 7209 invoked from network); 23 Mar 2006 05:24:27 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by gordonworks.com with SMTP; 23 Mar 2006 05:24:20 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 23 Mar 2006 05:23:34 -0600<br>X-ClientHost: 10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.4 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,MORTGAGE_PIT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <sandy@anthonycentral.com> | Net Money Wizard <NMW@vm-mail.com> | *****SPAM***** Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, anthonycentral.com | Mortgage Ads | Forward from SPAM filter & duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 14018 invoked from network); 23 Mar 2006 05:24:47 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by gordonworks.com with SMTP; 23 Mar 2006 05:24:32 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 23 Mar 2006 05:23:34 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.4 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |
| 3/23/2006 | Friend <sandy@anthonycentral.com> | Net Money Wizard <NMW@vm-mail.com> | *****SPAM***** Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, anthonycentral.com | Mortgage Ads | Forward from SPAM filter & duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 14018 invoked from network); 23 Mar 2006 05:24:47 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by gordonworks.com with SMTP; 23 Mar 2006 05:24:32 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 23 Mar 2006 05:23:34 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.4 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Tj <tj@anthonycentral.com> | Net Money Wizard <NMW@vm-mail.com> | *****SPAM***** Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, anthonycentral.com | Mortgage Ads | Forward from SPAM filter & duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 19040 invoked from network); 23 Mar 2006 05:24:52 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by gordonworks.com with SMTP; 23 Mar 2006 05:24:50 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 23 Mar 2006 05:23:34 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.5 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |
| 3/23/2006 | Friend <celia@celiajay.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340410@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, celiajay.com | Business Cards | | X-Persona: <Celia><br>Return-Path: <mailcenter340410@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6658 invoked from network); 22 Mar 2006 09:03:46 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gordonworks.com with SMTP; 22 Mar 2006 09:03:44 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 22 Mar 2006 09:03:30 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340410<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340410@vm-rewards.com><br>Subject: *****SPAM***** 250 color business cards for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <celia@celiajay.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340410@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, celiajay.com | Business Cards | | X-Persona: <Celia><br>Return-Path: <mailcenter340410@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6658 invoked from network); 22 Mar 2006 09:03:46 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gordonworks.com with SMTP; 22 Mar 2006 09:03:44 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Mar 2006 09:03:30 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340410<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340410@vm-rewards.com><br>Subject: *****SPAM***** 250 color business cards for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10 |
| 3/23/2006 | Jay <jay@jaycelia.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | *****SPAM***** Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, celiajay.com | Online Degree | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340330@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1955 invoked from network); 21 Mar 2006 22:03:12 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gordonworks.com with SMTP; 21 Mar 2006 22:03:04 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 21 Mar 2006 22:02:50 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: *****SPAM***** Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0<br>tests=BAYES_80,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Jay <jay@jaycelia.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | *****SPAM***** Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, celiajay.com | Online Degree | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter340330@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1955 invoked from network); 21 Mar 2006 22:03:12 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gordonworks.com with SMTP; 21 Mar 2006 22:03:04 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 21 Mar 2006 22:02:50 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911110<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: *****SPAM***** Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.2 required=7.0 tests=BAYES_80,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |
| 3/23/2006 | Jay <jay@jaycelia.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340408@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaycelia.com | Business Cards | | X-Persona: <Jay><br>Return-Path: <mailcenter340408@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28288 invoked from network); 22 Mar 2006 09:00:34 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gordonworks.com with SMTP; 22 Mar 2006 09:00:28 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Mar 2006 09:00:16 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911110<br>X-MailingID: 340408<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340408@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Jay <jay@jaycelia.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340408@vm-rewards.com> | vm-mail.com | vm-mail.com, gordonworks.com, jaycelia.com | Business Cards | Duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter340408@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28288 invoked from network); 22 Mar 2006 09:00:34 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gordonworks.com with SMTP; 22 Mar 2006 09:00:28 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 22 Mar 2006 09:00:16 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340408<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340408@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 3/23/2006 | Jay <jay@jaycelia.com> | VNUS Closure <VNUSClosure@vm-mail.com> | *****SPAM***** Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com, jaycelia.com | Varicose veins treatment | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340376@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31812 invoked from network); 22 Mar 2006 04:22:22 -0600<br>Received: from vm-180-151.vm-mail.com (206.82.180.151) by itdidnotendright.com with SMTP; 22 Mar 2006 04:22:15 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-151.vm-mail.com with SMTP; 22 Mar 2006 04:22:02 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: *****SPAM***** Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BAYES_80,BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Jay <jay@jaycelia.com> | VNUS Closure <VNUSClosure@vm-mail.com> | *****SPAM***** Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, itdidnotendright.com, jaycelia.com | Varicose veins treatment | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter340376@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31812 invoked from network); 22 Mar 2006 04:22:22 -0600<br>Received: from vm-180-151.vm-mail.com (206.82.180.151)<br>by itdidnotendright.com with SMTP; 22 Mar 2006 04:22:15 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-151.vm-mail.com with SMTP; 22 Mar 2006 04:22:02 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: *****SPAM***** Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BAYES_80,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>version=2.63 |
| 3/23/2006 | Friend <celia@celiajay.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, celiajay.com | Poetry Contest | Forward from SPAM filter & duplicate | X-Persona: <Celia><br>Return-Path: <mailcenter340476@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 11811 invoked from network); 22 Mar 2006 17:13:29 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 22 Mar 2006 17:13:25 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Mar 2006 17:13:07 -0600<br>X-ClientHost: 09910110810509706409910110810509710609712104609911109<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=11.0 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <celia@celiajay.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, celiajay.com | Poetry Contest | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340476@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 11811 invoked from network); 22 Mar 2006 17:13:29 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jammtomm.com with SMTP; 22 Mar 2006 17:13:25 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 22 Mar 2006 17:13:07 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=11.0 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v<br>X-Spam-Report: |
| 3/23/2006 | Friend <jim@itdidnotendright.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Start saving on auto insurance | MailCenter <mailcenter+340438@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, itdidnotendright.com | Auto Insurance | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340438@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 15042 invoked from network); 22 Mar 2006 11:20:25 -0600<br>Received: from vm-181-131.vm-mail.com (206.82.181.131) by jammtomm.com with SMTP; 22 Mar 2006 11:20:09 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-131.vm-mail.com with SMTP; 22 Mar 2006 11:19:51 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340438<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340438@vm-rewards.com><br>Subject: Start saving on auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <jim@itdidnotendright.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | Start saving on auto insurance | MailCenter <mailcenter+340438@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, itdidnotendright.com | Auto Insurance | Duplicate | X-Persona: <Bonnie><br>Return-Path: <mailcenter340438@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 15042 invoked from network); 22 Mar 2006 11:20:25 -0600<br>Received: from vm-181-131.vm-mail.com (206.82.181.131)<br>by jammtomm.com with SMTP; 22 Mar 2006 11:20:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-131.vm-mail.com with SMTP; 22 Mar 2006 11:19:51 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340438<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340438@vm-rewards.com><br>Subject: Start saving on auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/23/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, itdidnotendright.com | Online Degree | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340330@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 20993 invoked from network); 21 Mar 2006 22:02:41 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jammtomm.com with SMTP; 21 Mar 2006 22:02:35 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 21 Mar 2006 22:02:07 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/23/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+340330@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, itdidnotendright.com | Online Degree | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340330@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 20993 invoked from network); 21 Mar 2006 22:02:41 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jammtomm.com with SMTP; 21 Mar 2006 22:02:35 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 21 Mar 2006 22:02:07 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340330<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340330@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <jim@itdidnotendright.com> | VNUS Closure <VNUSClosure@vm-mail.com> | Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, itdidnotendright.com | Varicose veins treatment | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340376@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21697 invoked from network); 22 Mar 2006 04:20:44 -0600<br>Received: from vm-180-232.vm-mail.com (206.82.180.232)<br>by jammtomm.com with SMTP; 22 Mar 2006 04:20:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-232.vm-mail.com with SMTP; 22 Mar 2006 04:20:25 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/23/2006 | Friend <jim@itdidnotendright.com> | VNUS Closure <VNUSClosure@vm-mail.com> | Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, itdidnotendright.com | Varicose veins treatment | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340376@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21697 invoked from network); 22 Mar 2006 04:20:44 -0600<br>Received: from vm-180-232.vm-mail.com (206.82.180.232)<br>by jammtomm.com with SMTP; 22 Mar 2006 04:20:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-232.vm-mail.com with SMTP; 22 Mar 2006 04:20:25 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Jay <jay@jaycelia.com> | Net Money Wizard <NMW@vm-mail.com> | *****SPAM***** Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Mortgage Ads | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13923 invoked from network); 23 Mar 2006 05:58:10 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jammtomm.com with SMTP; 23 Mar 2006 05:58:01 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 23 Mar 2006 05:57:47 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.6 required=7.0 tests=BAYES_80,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY MORTGAGE_RATES,RCVD_IN_BL_SPAMCOP_NET autolearn=no vers<br>X-Spam-Report: |
| 3/23/2006 | Jay <jay@jaycelia.com> | Net Money Wizard <NMW@vm-mail.com> | *****SPAM***** Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, jaycelia.com | Mortgage Ads | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13923 invoked from network); 23 Mar 2006 05:58:10 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jammtomm.com with SMTP; 23 Mar 2006 05:58:01 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 23 Mar 2006 05:57:47 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.6 required=7.0 tests=BAYES_80,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY MORTGAGE_RATES,RCVD_IN_BL_SPAMCOP_NET autolearn=no vers<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <jim@rcw19190020.com> | Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com> | Win a Chrysler Crossfire & design your dream room | MailCenter <mailcenter+340578@vm-rewards.com> | vm-mail.com | vm-mail.com, jammtomm.com, rcw19190020.com | Unknown | | X-Persona: <RCW><br>Return-Path: <mailcenter340578@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 26020 invoked from network); 23 Mar 2006 14:45:01 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jammtomm.com with SMTP; 23 Mar 2006 14:44:59 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 23 Mar 2006 14:44:31 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 340578<br>From: Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340578@vm-rewards.com><br>Subject: Win a Chrysler Crossfire & design your dream room<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/23/2006 | Friend <jon@jaykaysplace.com> | Net Money Wizard <NMW@vm-mail.com> | *****SPAM***** Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, jaykaysplace.com | Mortgage Ads | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 10882 invoked from network); 23 Mar 2006 05:58:04 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaycelia.com with SMTP; 23 Mar 2006 05:58:03 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 23 Mar 2006 05:57:48 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.5 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_C<br>MIME_HTML_ONLY,MORTGAGE_PITCH,MORTGAGE_RATES,RCV<br>X_MAIL_ID_PRESENT autolearn=spam version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <jon@jaykaysplace.com> | Net Money Wizard <NMW@vm-mail.com> | *****SPAM***** Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, jaycelia.com, jaykaysplace.com | Mortgage Ads | Forward from SPAM filter & duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 10882 invoked from network); 23 Mar 2006 05:58:04 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaycelia.com with SMTP; 23 Mar 2006 05:58:03 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 23 Mar 2006 05:57:48 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.5 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_C<br>MIME_HTML_ONLY,MORTGAGE_PITCH,MORTGAGE_RATES,RCV<br>X_MAIL_ID_PRESENT autolearn=spam version=2.63 |
| 3/23/2006 | Chuck <chuck@anthonycentral.com> | North American Fishing Club <NorthAmericanFishingClub@vm-mail.com> | North American Fishing Club plus magazine for you | MailCenter <mailcenter+340458@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, anthonycentral.com | Fishing Magazine | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340458@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 15904 invoked from network); 22 Mar 2006 12:19:28 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217) by jaykaysplace.com with SMTP; 22 Mar 2006 12:19:25 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-217.vm-mail.com with SMTP; 22 Mar 2006 12:19:10 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340458<br>From: North American Fishing Club <NorthAmericanFishingClub@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340458@vm-rewards.com><br>Subject: North American Fishing Club plus magazine for you<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=BAYES_44,DATE_MISSING,<br><br>FREE_PREVIEW,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Chuck <chuck@anthonycentral.com> | North American Fishing Club <NorthAmericanFishingClub@vm-mail.com> | North American Fishing Club plus magazine for you | MailCenter <mailcenter+340458@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, anthonycentral.com | Fishing Magazine | | X-Persona: <Anthony><br>Return-Path: <mailcenter340458@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 15904 invoked from network); 22 Mar 2006 12:19:28 -0600<br>Received: from vm-180-217.vm-mail.com (206.82.180.217)<br>by jaykaysplace.com with SMTP; 22 Mar 2006 12:19:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-217.vm-mail.com with SMTP; 22 Mar 2006 12:19:10 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340458<br>From: North American Fishing Club <NorthAmericanFishingClub@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340458@vm-rewards.com><br>Subject: North American Fishing Club plus magazine for you<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0<br>tests=BAYES_44,DATE_MISSING,<br><br>FREE_PREVIEW,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |
| 3/23/2006 | Chuck <chuck@anthonycentral.com> | VNUS Closure <VNUSClosure@vm-mail.com> | Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, anthonycentral.com | Varicose veins treatment | | X-Persona: <Anthony><br>Return-Path: <mailcenter340376@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 18337 invoked from network); 22 Mar 2006 04:32:28 -0600<br>Received: from vm-181-218.vm-mail.com (206.82.181.218)<br>by jaykaysplace.com with SMTP; 22 Mar 2006 04:32:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-218.vm-mail.com with SMTP; 22 Mar 2006 04:31:21 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <dewayne@anthonycentral.com> | VNUS Closure <VNUSClosure@vm-mail.com> | Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, anthonycentral.com | Varicose veins treatment | | X-Persona: <Anthony><br>Return-Path: <mailcenter340376@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 18337 invoked from network); 22 Mar 2006 04:32:28 -0600<br>Received: from vm-181-218.vm-mail.com (206.82.181.218)<br>by jaykaysplace.com with SMTP; 22 Mar 2006 04:32:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-218.vm-mail.com with SMTP; 22 Mar 2006 04:31:21 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no |
| 3/23/2006 | Amra <ant@anthonycentral.com> | VNUS Closure <VNUSClosure@vm-mail.com> | Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, anthonycentral.com | Varicose veins treatment | | X-Persona: <Anthony><br>Return-Path: <mailcenter340376@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 18337 invoked from network); 22 Mar 2006 04:32:28 -0600<br>Received: from vm-181-218.vm-mail.com (206.82.181.218)<br>by jaykaysplace.com with SMTP; 22 Mar 2006 04:32:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-218.vm-mail.com with SMTP; 22 Mar 2006 04:31:21 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <sandy@anthonycentral.com> | VNUS Closure <VNUSClosure@vm-mail.com> | Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, anthonycentral.com | Varicose veins treatment | | X-Persona: <Anthony><br>Return-Path: <mailcenter340376@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 18337 invoked from network); 22 Mar 2006 04:32:28 -0600<br>Received: from vm-181-218.vm-mail.com (206.82.181.218)<br>by jaykaysplace.com with SMTP; 22 Mar 2006 04:32:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-218.vm-mail.com with SMTP; 22 Mar 2006 04:31:21 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no |
| 3/23/2006 | Tj <tj@anthonycentral.com> | VNUS Closure <VNUSClosure@vm-mail.com> | Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, anthonycentral.com | Varicose veins treatment | | X-Persona: <Anthony><br>Return-Path: <mailcenter340376@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 18337 invoked from network); 22 Mar 2006 04:32:28 -0600<br>Received: from vm-181-218.vm-mail.com (206.82.181.218)<br>by jaykaysplace.com with SMTP; 22 Mar 2006 04:32:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-218.vm-mail.com with SMTP; 22 Mar 2006 04:31:21 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Amra <ant@anthonycentral.com> | VNUS Closure <VNUSClosure@vm-mail.com> | Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, anthonycentral.com | Varicose veins treatment | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340376@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 18337 invoked from network); 22 Mar 2006 04:32:28 -0600<br>Received: from vm-181-218.vm-mail.com (206.82.181.218)<br>by jaykaysplace.com with SMTP; 22 Mar 2006 04:32:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-218.vm-mail.com with SMTP; 22 Mar 2006 04:31:21 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no |
| 3/23/2006 | Tj <tj@anthonycentral.com> | VNUS Closure <VNUSClosure@vm-mail.com> | Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, anthonycentral.com | Varicose veins treatment | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340376@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 18337 invoked from network); 22 Mar 2006 04:32:28 -0600<br>Received: from vm-181-218.vm-mail.com (206.82.181.218)<br>by jaykaysplace.com with SMTP; 22 Mar 2006 04:32:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-218.vm-mail.com with SMTP; 22 Mar 2006 04:31:21 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <sandy@anthonycentral.com> | VNUS Closure <VNUSClosure@vm-mail.com> | Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, anthonycentral.com | Varicose veins treatment | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340376@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 18337 invoked from network); 22 Mar 2006 04:32:28 -0600<br>Received: from vm-181-218.vm-mail.com (206.82.181.218)<br>by jaykaysplace.com with SMTP; 22 Mar 2006 04:32:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-218.vm-mail.com with SMTP; 22 Mar 2006 04:31:21 -0600<br>X-ClientHost:<br>1161060640971101161041111101210991011101161140971080460991111109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no |
| 3/23/2006 | Chuck <chuck@anthonycentral.com> | VNUS Closure <VNUSClosure@vm-mail.com> | Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, anthonycentral.com | Varicose veins treatment | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340376@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 18337 invoked from network); 22 Mar 2006 04:32:28 -0600<br>Received: from vm-181-218.vm-mail.com (206.82.181.218)<br>by jaykaysplace.com with SMTP; 22 Mar 2006 04:32:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-218.vm-mail.com with SMTP; 22 Mar 2006 04:31:21 -0600<br>X-ClientHost:<br>1161060640971101161041111101210991011101161140971080460991111109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <dewayne@anthonycentral.com> | VNUS Closure <VNUSClosure@vm-mail.com> | Exciting new treatment for varicose veins | MailCenter <mailcenter+340376@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, anthonycentral.com | Varicose veins treatment | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340376@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 18337 invoked from network); 22 Mar 2006 04:32:28 -0600<br>Received: from vm-181-218.vm-mail.com (206.82.181.218)<br>by jaykaysplace.com with SMTP; 22 Mar 2006 04:32:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-218.vm-mail.com with SMTP; 22 Mar 2006 04:31:21 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340376<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340376@vm-rewards.com><br>Subject: Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.7 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no |
| 3/23/2006 | Jamila <mila@jammtomm.com> | Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com> | *****SPAM***** Win a Chrysler Crossfire & design your dream | MailCenter <mailcenter+340578@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, jammtomm.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 30146 invoked from network); 23 Mar 2006 15:18:32 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaykaysplace.com with SMTP; 23 Mar 2006 15:18:31 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 23 Mar 2006 15:18:14 -0600<br>X-ClientHost: 109105108097064106097109109111109046099111109<br>X-MailingID: 340578<br>From: Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340578@vm-rewards.com><br>Subject: Win a Chrysler Crossfire & design your dream room<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | *****SPAM***** Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, jaycelia.com | Satellite | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21504 invoked from network); 21 Mar 2006 17:54:15 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaykaysplace.com with SMTP; 21 Mar 2006 17:54:06 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 21 Mar 2006 17:53:47 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340294<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340294@vm-rewards.com><br>Subject: *****SPAM***** Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=BAYES_60,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 3/23/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | *****SPAM***** Special offer from the Dish Network | MailCenter <mailcenter+340294@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, jaycelia.com | Satellite | Forward from SPAM filter & duplicate | X-Persona: <Jay><br>Return-Path: <mailcenter340294@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21504 invoked from network); 21 Mar 2006 17:54:15 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaykaysplace.com with SMTP; 21 Mar 2006 17:54:06 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 21 Mar 2006 17:53:47 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340294<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340294@vm-rewards.com><br>Subject: *****SPAM***** Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=BAYES_60,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <jim@rcw19190020.com> | Net Money Wizard <NMW@vm-mail.com> | Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, jaykaysplace.com, rcw19190020.com | Mortgage Ads | | X-Persona: <RCW><br>Return-Path: <mailcenter340552@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 27843 invoked from network); 23 Mar 2006 05:35:35 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaykaysplace.com with SMTP; 23 Mar 2006 05:35:29 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 23 Mar 2006 05:35:06 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/23/2006 | Jamila <mila@jammtomm.com> | Net Money Wizard <NMW@vm-mail.com> | *****SPAM***** Home mortgage rates are near 40 year lows | MailCenter <mailcenter+340552@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 1185 invoked from network); 23 Mar 2006 05:57:55 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by omniinnovations.com with SMTP; 23 Mar 2006 05:57:53 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 23 Mar 2006 05:57:42 -0600<br>X-ClientHost: 109105108097064106097109109116111109046099111109<br>X-MailingID: 340552<br>From: Net Money Wizard <NMW@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340552@vm-rewards.com><br>Subject: Home mortgage rates are near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/23/2006 | Jamila <mila@jammtomm.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 20291 invoked from network); 22 Mar 2006 17:05:12 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by omniinnovations.com with SMTP; 22 Mar 2006 17:05:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 22 Mar 2006 17:04:53 -0600<br>X-ClientHost: 109105108097064106097109109116111109046099111109<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <sandy@anthonycentral.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, anthonycentral.com | Poetry Contest | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340476@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 4234 invoked from network); 22 Mar 2006 16:33:01 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 22 Mar 2006 16:33:00 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Mar 2006 16:32:39 -0600<br>X-ClientHost:<br>115097110100121064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0<br>tests=BAYES_44,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 3/23/2006 | Tj <tj@anthonycentral.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, anthonycentral.com | Poetry Contest | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340476@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 5635 invoked from network); 22 Mar 2006 16:33:03 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 22 Mar 2006 16:33:02 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Mar 2006 16:32:39 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0<br>tests=BAYES_44,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Chuck <chuck@anthonycentral.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, anthonycentral.com | Poetry Contest | Forward from SPAM filter & duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340476@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 2019 invoked from network); 22 Mar 2006 16:32:59 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 22 Mar 2006 16:32:58 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Mar 2006 16:32:39 -0600<br>X-ClientHost:<br>100101119097121110101064097110116104111101210991011101161140971<br>08046099111109<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0<br>tests=BAYES_44,BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |
| 3/23/2006 | Amra <ant@anthonycentral.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, anthonycentral.com | Poetry Contest | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340476@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 32640 invoked from network); 22 Mar 2006 16:32:56 -<br>0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 22 Mar 2006 16:32:51 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Mar 2006 16:32:39 -0600<br>X-ClientHost:<br>0971101160640971101161041111012109910111011611409710804609911111<br>09<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0<br>tests=BAYES_44,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <dewayne@anthonycentral.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, anthonycentral.com | Poetry Contest | Forward from SPAM filter & duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340476@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 4234 invoked from network); 22 Mar 2006 16:33:01 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 22 Mar 2006 16:33:00 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Mar 2006 16:32:39 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0<br>tests=BAYES_44,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 3/23/2006 | Friend <sandy@anthonycentral.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, anthonycentral.com | Poetry Contest | Forward from SPAM filter & duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340476@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 5635 invoked from network); 22 Mar 2006 16:33:03 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 22 Mar 2006 16:33:02 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Mar 2006 16:32:39 -0600<br>X-ClientHost:<br>1161060640971101161041111101210991011101161140971080460991111109<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0<br>tests=BAYES_44,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Tj <tj@anthonycentral.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, anthonycentral.com | Poetry Contest | Forward from SPAM filter & duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340476@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 5635 invoked from network); 22 Mar 2006 16:33:03 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 22 Mar 2006 16:33:02 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Mar 2006 16:32:39 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_44,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 3/23/2006 | Amra <ant@anthonycentral.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, anthonycentral.com | Poetry Contest | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340476@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 32640 invoked from network); 22 Mar 2006 16:32:56 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 22 Mar 2006 16:32:51 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Mar 2006 16:32:39 -0600<br>X-ClientHost:<br>097110116064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_44,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <dewayne@anthonycentral.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, anthonycentral.com | Poetry Contest | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340476@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 2019 invoked from network); 22 Mar 2006 16:32:59 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 22 Mar 2006 16:32:58 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Mar 2006 16:32:39 -0600<br>X-ClientHost:<br>100101119097121110101064097110116104111101210991011101161140971<br>08046099111109<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0<br>tests=BAYES_44,BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |
| 3/23/2006 | Chuck <chuck@anthonycentral.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@vm-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, anthonycentral.com | Poetry Contest | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340476@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 1184 invoked from network); 22 Mar 2006 16:32:57 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 22 Mar 2006 16:32:57 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 22 Mar 2006 16:32:39 -0600<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0<br>tests=BAYES_44,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_04,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <jim@itdidnotend right.com> | Poetry Contest <PoetryContest@vm-mail.com> | Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@v m-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, itdidnotendright.com | Poetry Contest | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340476@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31843 invoked from network); 22 Mar 2006 17:04:22 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by omniinnovations.com with SMTP; 22 Mar 2006 17:04:22 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 22 Mar 2006 17:03:53 -0600<br>X-ClientHost: 10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/23/2006 | Friend <jim@itdidnotend right.com> | Poetry Contest <PoetryContest@vm-mail.com> | Open amateur poetry contest, submit to win | MailCenter <mailcenter+340476@v m-rewards.com> | vm-mail.com | vm-mail.com, omniinnovations.com, itdidnotendright.com | Poetry Contest | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340476@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31843 invoked from network); 22 Mar 2006 17:04:22 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by omniinnovations.com with SMTP; 22 Mar 2006 17:04:22 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 22 Mar 2006 17:03:53 -0600<br>X-ClientHost: 10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 340476<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340476@vm-rewards.com><br>Subject: Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Chuck <chuck@anthonycentral.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340408@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, anthonycentral.com | Business Cards | | X-Persona: <Anthony><br>Return-Path: <mailcenter340408@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 6853 invoked from network); 22 Mar 2006 08:18:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 22 Mar 2006 08:17:57 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 22 Mar 2006 08:16:48 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804 60<br>99111109<br>X-MailingID: 340408<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340408@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0<br>tests=BAYES_44,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_10,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 3/23/2006 | Chuck <chuck@anthonycentral.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340408@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, anthonycentral.com | Business Cards | | X-Persona: <Anthony><br>Return-Path: <mailcenter340408@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 6853 invoked from network); 22 Mar 2006 08:18:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 22 Mar 2006 08:17:57 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 22 Mar 2006 08:16:48 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804 60<br>99111109<br>X-MailingID: 340408<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340408@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0<br>tests=BAYES_44,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_10,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <dewayne@anthonycentral.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340408@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, anthonycentral.com | Business Cards | | X-Persona: <Anthony><br>Return-Path: <mailcenter340408@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 6853 invoked from network); 22 Mar 2006 08:18:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 22 Mar 2006 08:17:57 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 22 Mar 2006 08:16:48 -0600<br>X-ClientHost:<br>099104117099107064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340408<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340408@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0<br>tests=BAYES_44,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_10,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 3/23/2006 | Friend <dewayne@anthonycentral.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340408@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, anthonycentral.com | Business Cards | | X-Persona: <Anthony><br>Return-Path: <mailcenter340408@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 6853 invoked from network); 22 Mar 2006 08:18:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 22 Mar 2006 08:17:57 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 22 Mar 2006 08:16:48 -0600<br>X-ClientHost:<br>099104117099107064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340408<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340408@vm-rewards.com><br>Subject: 250 color business cards for just cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0<br>tests=BAYES_44,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_10,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Jamila <mila@jammtomm.com> | Dating Advice <Dating Advice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+340588@vm-rewards.com> | vm-mail.com | vm-mail.com, rcw19190020.com, jammtomm.com | [unknown, content removed] | Forward from SPAM filter | Received: (qmail 6980 invoked from network); 23 Mar 2006 18:16:03 -0600<br>Received: from vm-181-142.vm-mail.com (206.82.181.142)<br>by rcw19190020.com with SMTP; 23 Mar 2006 18:15:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-142.vm-mail.com with SMTP; 23 Mar 2006 18:15:46 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911109<br>X-MailingID: 340588<br>From: Dating Advice <Dating Advice@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340588@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/23/2006 | Friend <dewayne@anthonycentral.com> | North American Fishing Club <NorthAmericanFishingClub@vm-mail.com> | Fishermen needed for field testing fishing gear | MailCenter <mailcenter+340460@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, anthonycentral.com | Product Tester | Duplicate | X-Persona: <Anthony><br>Return-Path: <mailcenter340460@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 31617 invoked from network); 22 Mar 2006 12:20:27 -0600<br>Received: from vm-180-23.vm-mail.com (206.82.180.23)<br>by xj4x4.net with SMTP; 22 Mar 2006 12:20:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-23.vm-mail.com with SMTP; 22 Mar 2006 12:20:09 -0600<br>X-ClientHost: 10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340460<br>From: North American Fishing Club <NorthAmericanFishingClub@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340460@vm-rewards.com><br>Subject: Fishermen needed for field testing fishing gear<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=BAYES_44,CLICK_BELOW,<br>COMPLETELY_FREE,DATE_MISSING,FREE_TRIAL,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_04,HTML |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Friend <dewayne@anthonycentral.com> | North American Fishing Club <NorthAmericanFishingClub@vm-mail.com> | Fishermen needed for field testing fishing gear | MailCenter <mailcenter+340460@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, anthonycentral.com | Product Tester | | X-Persona: <Anthony><br>Return-Path: <mailcenter340460@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 31617 invoked from network); 22 Mar 2006 12:20:27 -0600<br>Received: from vm-180-23.vm-mail.com (206.82.180.23)<br>by xj4x4.net with SMTP; 22 Mar 2006 12:20:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-23.vm-mail.com with SMTP; 22 Mar 2006 12:20:09 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340460<br>From: North American Fishing Club <NorthAmericanFishingClub@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340460@vm-rewards.com><br>Subject: Fishermen needed for field testing fishing gear<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=BAYES_44,CLICK_BELOW,<br>COMPLETELY_FREE,DATE_MISSING,FREE_TRIAL,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_04,HTML |
| 3/23/2006 | Friend <jim@itdidnotendright.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340410@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, itdidnotendright.com | Business Cards | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340410@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 32672 invoked from network); 22 Mar 2006 08:42:48 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by xj4x4.net with SMTP; 22 Mar 2006 08:42:47 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 22 Mar 2006 08:42:34 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 340410<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340410@vm-rewards.com><br>Subject: 250 color business cards for just the cost of shipping<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/23/2006 | Friend <jim@itdidnotendright.com> | Printing Offer <PrintingOffer@vm-mail.com> | 250 color business cards for just the cost of shipping | MailCenter <mailcenter+340410@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, itdidnotendright.com | Business Cards | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340410@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 32672 invoked from network ); 22 Mar 2006 08:42:48 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by<br>xj5□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□ |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/23/2006 | Jamila <mila@jammtomm.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation ñ save up to 75% on luxury | MailCenter <mailcenter+340610@vm-rewards.com> | vm-mail.com | vm-mail.com, xj4x4.net, jammtomm.com | Bedding | | X-Persona: <Mila><br>Return-Path: <mailcenter340610@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: (qmail 7425 invoked from network); 23 Mar 2006 20:50:59 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by xj4x4.net with SMTP; 23 Mar 2006 20:50:58 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 23 Mar 2006 20:50:46 -0600<br>X-ClientHost: 10910510809706410609710910911611110910904609911109<br>X-MailingID: 340610<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340610@vm-rewards.com><br>Subject: Bed & bath liquidation ñ save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 3/24/2006 | Friend <jim@itdidnotendright.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation - save up to 75% on luxury | MailCenter <mailcenter+340610@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Bed & Bath Items Sale | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340610@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 16416 invoked from network); 23 Mar 2006 20:50:18 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 23 Mar 2006 20:50:09 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 23 Mar 2006 20:49:55 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 340610<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340610@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/24/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <First Premier Bank@vm-mail.com> | Just what you're looking for - understanding. | MailCenter <mailcenter+340654@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | First PREMIER Bank Gold Card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340654@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8963 invoked from network); 24 Mar 2006 11:13:53 -0600<br>Received: from vm-181-73.vm-mail.com (206.82.181.73)<br>by anthonycentral.com with SMTP; 24 Mar 2006 11:13:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-73.vm-mail.com with SMTP; 24 Mar 2006 11:13:33 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 340654<br>From: First Premier Bank <First Premier Bank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340654@vm-rewards.com><br>Subject: Just what you're looking for - understanding.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+340632@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Columbia House DVD Club ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter340632@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10848 invoked from network); 24 Mar 2006 08:21:59 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by anthonycentral.com with SMTP; 24 Mar 2006 08:21:55 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 24 Mar 2006 08:21:43 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340632<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340632@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06 |
| 3/24/2006 | Friend <jon@jaykaysplace.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+340632@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Columbia House DVD Club ad. | "Forward from SPAM filter." | X-Persona: <Jon><br>Return-Path: <mailcenter340632@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11205 invoked from network); 24 Mar 2006 08:21:59 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by anthonycentral.com with SMTP; 24 Mar 2006 08:21:57 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 24 Mar 2006 08:21:44 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 340632<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340632@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Chuck <chuck@anthonycentral.com> | GTI <GTI@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+340696@vm-rewards.com> | vm-mail.com | celiajay.com, anthonycentral.com | Independent Travel Agent training. | | X-Persona: <Anthony><br>Return-Path: <mailcenter340696@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 27491 invoked from network); 24 Mar 2006 17:30:47 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by celiajay.com with SMTP; 24 Mar 2006 17:30:39 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 24 Mar 2006 17:30:23 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340696<br>From: GTI <GTI@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340696@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0 tests=BAYES_44,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/24/2006 | Friend <dewayne@anthonycentral.com> | GTI <GTI@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+340696@vm-rewards.com> | vm-mail.com | celiajay.com, anthonycentral.com | Independent Travel Agent training. | | X-Persona: <Anthony><br>Return-Path: <mailcenter340696@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 4004 invoked from network); 24 Mar 2006 17:31:14 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by celiajay.com with SMTP; 24 Mar 2006 17:31:12 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 24 Mar 2006 17:30:23 -0600<br>X-ClientHost: 10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340696<br>From: GTI <GTI@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340696@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0 tests=BAYES_44,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/24/2006 | Friend <sandy@anthonycentral.com> | GTI <GTI@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+340696@vm-rewards.com> | vm-mail.com | celiajay.com, anthonycentral.com | Independent Travel Agent training. | | X-Persona: <Anthony><br>Return-Path: <mailcenter340696@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 6880 invoked from network); 24 Mar 2006 17:31:24 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by celiajay.com with SMTP; 24 Mar 2006 17:31:15 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 24 Mar 2006 17:30:23 -0600<br>X-ClientHost:<br>115097110100121064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340696<br>From: GTI <GTI@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340696@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0 tests=BAYES_44,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/24/2006 | Tj <tj@anthonycentral.com> | GTI <GTI@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+340696@vm-rewards.com> | vm-mail.com | celiajay.com, anthonycentral.com | Independent Travel Agent training. | | X-Persona: <Anthony><br>Return-Path: <mailcenter340696@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 9504 invoked from network); 24 Mar 2006 17:31:30 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by celiajay.com with SMTP; 24 Mar 2006 17:31:25 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 24 Mar 2006 17:30:23 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340696<br>From: GTI <GTI@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340696@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0 tests=BAYES_44,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Amra <ant@anthonycentral.com> | GTI <GTI@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+340696@vm-rewards.com> | vm-mail.com | celiajay.com, anthonycentral.com | Independent Travel Agent training. | | X-Persona: <Anthony><br>Return-Path: <mailcenter340696@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 24962 invoked from network); 24 Mar 2006 17:30:37 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by celiajay.com with SMTP; 24 Mar 2006 17:30:37 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 24 Mar 2006 17:30:23 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340696<br>From: GTI <GTI@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340696@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0 tests=BAYES_44,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/24/2006 | Jay <jay@jaycelia.com> | GTI <GTI@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+340696@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Independent Travel Agent training. | | X-Persona: <Jay><br>Return-Path: <mailcenter340696@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6049 invoked from network); 24 Mar 2006 18:11:21 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by celiajay.com with SMTP; 24 Mar 2006 18:11:19 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 24 Mar 2006 18:11:02 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340696<br>From: GTI <GTI@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340696@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Friend <jim@rcw19190020.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation - save up to 75% on luxury | MailCenter <mailcenter+340610@vm-rewards.com> | vm-mail.com | celiajay.com, rcw19190020.com | Bed & Bath Items Sale | | Return-Path: <mailcenter340610@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 640 invoked from network); 23 Mar 2006 20:31:21 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by celiajay.com with SMTP; 23 Mar 2006 20:31:17 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 23 Mar 2006 20:30:35 -0600<br>X-ClientHost: 1061051090641140991190490570490570480480500480460991111109<br>X-MailingID: 340610<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340610@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/24/2006 | Jamila <mila@jammtomm.com>s | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+340632@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | "Forward from SPAM filter." Images missing. | X-Persona: <Mila><br>Return-Path: <mailcenter340632@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 24 Mar 2006 08:22:05 -0600<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.6 required=7.0 tests=BAYES_70,BLANK_LINES_70_80,<br>CLICK_BELOW,DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_06,HTML_LINK_CLICK_HERE,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4424008D.1947E089"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Jamila <mila@jammtomm.com>s | First Premier Bank <First Premier Bank@vm-mail.com> | *****SPAM***** What's in the cards for you? | MailCenter <mailcenter+340652@vm-rewards.com> | vm-mail.com | chiefmusician.net | [unknown, content removed] | "Forward from SPAM filter." Images missing. | X-Persona: <Mila><br>Return-Path: <mailcenter340652@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 24 Mar 2006 11:17:23 -0600<br>From: First Premier Bank <First Premier Bank@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** What's in the cards for you?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_442429A3.38F2A791"<br><br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/24/2006 | Friend <sandy@anthonycentral.com> | Hair Restoration <HairRestoration@vm-mail.com> | Balding? | MailCenter <mailcenter+340568@vm-rewards.com> | vm-mail.com | chiefmusician.net, anthonycentral.com | Hair Restoration Ad. | | X-Persona: <Anthony><br>Return-Path: <mailcenter340568@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 10724 invoked from network); 23 Mar 2006 11:20:16 -0600<br>Received: from vm-180-86.vm-mail.com (206.82.180.86)<br>by chiefmusician.net with SMTP; 23 Mar 2006 11:20:10 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-86.vm-mail.com with SMTP; 23 Mar 2006 11:19:53 -0600<br>X-ClientHost:<br>115097110100121064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340568<br>From: Hair Restoration <HairRestoration@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340568@vm-rewards.com><br>Subject: Balding?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,HTML_IMAGE_RATIO_04,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Amra <ant@anthonycentral.com> | Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com> | *****SPAM***** Win a Chrysler Crossfire & design your dream room | MailCenter <mailcenter+340578@vm-rewards.com> | vm-mail.com | chiefmusician.net, anthonycentral.com | Win a Chrysler and compete for $10,000 in cash ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340578@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 13380 invoked from network); 23 Mar 2006 14:29:48 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by chiefmusician.net with SMTP; 23 Mar 2006 14:29:45 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 23 Mar 2006 14:29:33 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340578<br>From: Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340578@vm-rewards.com><br>Subject: *****SPAM***** Win a Chrysler Crossfire & design your dream room<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/24/2006 | Chuck <chuck@anthonycentral.com> | Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com> | *****SPAM***** Win a Chrysler Crossfire & design your dream room | MailCenter <mailcenter+340578@vm-rewards.com> | vm-mail.com | chiefmusician.net, anthonycentral.com | Win a Chrysler and compete for $10,000 in cash ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340578@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 14178 invoked from network); 23 Mar 2006 14:29:49 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by chiefmusician.net with SMTP; 23 Mar 2006 14:29:49 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 23 Mar 2006 14:29:33 -0600<br>X-ClientHost: 0991041170991070640971101161041111101210991011101161140971080460 99111109<br>X-MailingID: 340578<br>From: Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340578@vm-rewards.com><br>Subject: *****SPAM***** Win a Chrysler Crossfire & design your dream room<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Friend <sandy@anthonycentral.com> | Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com> | *****SPAM***** Win a Chrysler Crossfire & design your dream room | MailCenter <mailcenter+340578@vm-rewards.com> | vm-mail.com | chiefmusician.net, anthonycentral.com | Win a Chrysler and compete for $10,000 in cash ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340578@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 15717 invoked from network); 23 Mar 2006 14:29:52 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by chiefmusician.net with SMTP; 23 Mar 2006 14:29:51 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 23 Mar 2006 14:29:33 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340578<br>From: Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340578@vm-rewards.com><br>Subject: *****SPAM***** Win a Chrysler Crossfire & design your dream room<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN |
| 3/24/2006 | Friend <dewayne@anthonycentral.com> | Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com> | *****SPAM***** Win a Chrysler Crossfire & design your dream room | MailCenter <mailcenter+340578@vm-rewards.com> | vm-mail.com | chiefmusician.net, anthonycentral.com | Win a Chrysler and compete for $10,000 in cash ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340578@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 14594 invoked from network); 23 Mar 2006 14:29:50 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by chiefmusician.net with SMTP; 23 Mar 2006 14:29:50 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 23 Mar 2006 14:29:33 -0600<br>X-ClientHost: 10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340578<br>From: Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340578@vm-rewards.com><br>Subject: *****SPAM***** Win a Chrysler Crossfire & design your dream room<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80, DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Tj <tj@anthonycentral.com> | Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com> | *****SPAM***** Win a Chrysler Crossfire & design your dream room | MailCenter <mailcenter+340578@vm-rewards.com> | vm-mail.com | chiefmusician.net, anthonycentral.com | Win a Chrysler and compete for $10,000 in cash ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340578@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 17984 invoked from network); 23 Mar 2006 14:29:54 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by chiefmusician.net with SMTP; 23 Mar 2006 14:29:53 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 23 Mar 2006 14:29:33 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340578<br>From: Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340578@vm-rewards.com><br>Subject: *****SPAM***** Win a Chrysler Crossfire & design your dream room<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |
| 3/24/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <First Premier Bank@vm-mail.com> | Now available | MailCenter <mailcenter+340648@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaykaysplace.com | First PREMIER Bank Gold Card | | X-Persona: <Jon><br>Return-Path: <mailcenter340648@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 20321 invoked from network); 24 Mar 2006 11:15:36 -0600<br>Received: from vm-180-21.vm-mail.com (206.82.180.21) by chiefmusician.net with SMTP; 24 Mar 2006 11:15:24 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-21.vm-mail.com with SMTP; 24 Mar 2006 11:15:11 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 340648<br>From: First Premier Bank <First Premier Bank@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340648@vm-rewards.com><br>Subject: Now available<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_ |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Amra <ant@anthonycentral.com> | Start Up Capital <Start Up Capital@vm-mail.com> | Let the government fund your dream | MailCenter <mailcenter+340640@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Government Grants to finance business | | X-Persona: <Anthony><br>Return-Path: <mailcenter340640@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 31332 invoked from network); 24 Mar 2006 11:38:39 -0600<br>Received: from vm-180-213.vm-mail.com (206.82.180.213)<br>by clrobin.com with SMTP; 24 Mar 2006 11:38:38 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-213.vm-mail.com with SMTP; 24 Mar 2006 11:38:13 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340640<br>From: Start Up Capital <Start Up Capital@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340640@vm-rewards.com><br>Subject: Let the government fund your dream<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/24/2006 | Tj <tj@anthonycentral.com> | Start Up Capital <Start Up Capital@vm-mail.com> | Let the government fund your dream | MailCenter <mailcenter+340640@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Government Grants to finance business | | Return-Path: <mailcenter340640@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 322 invoked from network); 24 Mar 2006 11:38:42 -0600<br>Received: from vm-180-213.vm-mail.com (206.82.180.213)<br>by clrobin.com with SMTP; 24 Mar 2006 11:38:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-213.vm-mail.com with SMTP; 24 Mar 2006 11:38:13 -0600<br>X-ClientHost:<br>11610606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340640<br>From: Start Up Capital <Start Up Capital@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340640@vm-rewards.com><br>Subject: Let the government fund your dream<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Friend <celia@celiajay.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+340628@vm-rewards.com> | vm-mail.com | clrobin.com, celiajay.com | Robert G. Allen Wealth building ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter340628@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25633 invoked from network); 24 Mar 2006 04:22:01 -0600<br>Received: from vm-181-30.vm-mail.com (206.82.181.30)<br>by clrobin.com with SMTP; 24 Mar 2006 04:21:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-30.vm-mail.com with SMTP; 24 Mar 2006 04:21:35 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340628<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340628@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_version=2.63 |
| 3/24/2006 | Friend <jim@itdidnotendright.com> | Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com> | Win a Chrysler Crossfire & design your dream room | MailCenter <mailcenter+340578@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Win a Chrysler and compete for $10,000 in cash ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340578@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 544 invoked from network); 23 Mar 2006 15:17:25 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gnwalpha.org with SMTP; 23 Mar 2006 15:17:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 23 Mar 2006 15:16:55 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 340578<br>From: Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340578@vm-rewards.com><br>Subject: Win a Chrysler Crossfire & design your dream room<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Jay <jay@jaycelia.com> | Dating Advice <Dating Advice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+340588@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Dating Advice AD | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter340588@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11779 invoked from network); 23 Mar 2006 18:16:08 -0600<br>Received: from vm-181-172.vm-mail.com (206.82.181.172)<br>by gnwalpha.org with SMTP; 23 Mar 2006 18:16:08 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-172.vm-mail.com with SMTP; 23 Mar 2006 18:15:55 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 340588<br>From: Dating Advice <Dating Advice@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340588@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.4 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_MESSAGE,MIME_HTML_NO_CHARSE<br>NO_OBLIGATION autolearn=no version=2.63<br>X-Spam-Report: |
| 3/24/2006 | Friend <jim@rcw19190020.com> | Dating Advice <Dating Advice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+340588@vm-rewards.com | vm-mail.com | gnwalpha.org, rcw19190020.com | Dating Advice AD | | Return-Path: <mailcenter340588@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 26626 invoked from network); 23 Mar 2006 19:42:43 -0600<br>Received: from vm-181-99.vm-mail.com (206.82.181.99)<br>by gnwalpha.org with SMTP; 23 Mar 2006 19:42:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-99.vm-mail.com with SMTP; 23 Mar 2006 19:42:31 -0600<br>X-ClientHost: 10610510906411409911904905704905704804805004804609911109<br>X-MailingID: 340588<br>From: Dating Advice <Dating Advice@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340588@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Jamila <mila@jammtomm.com>s | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+340628@vm-rewards.com> | vm-mail.com | gordonworks.com | [unknown, content removed] | "Forward from SPAM filter." Images missing. | X-Persona: <Mila><br>Return-Path: <mailcenter340628@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 24 Mar 2006 03:18:33 -0600<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** 20k in 90 days...take my challenge<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.8 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4423B969.09F45B70"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/24/2006 | Friend <jim@itdidnotendright.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+340632@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Columbia House DVD Club ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340632@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13953 invoked from network); 24 Mar 2006 08:20:22 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gordonworks.com with SMTP; 24 Mar 2006 08:20:20 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 24 Mar 2006 08:20:08 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460 99111109<br>X-MailingID: 340632<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340632@vm-rewards.com><br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Friend <jon@jaykaysplace.com> | Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com> | *****SPAM***** Win a Chrysler Crossfire & design your dream room | MailCenter <mailcenter+340578@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Win a Chrysler and compete for $10,000 in cash ad. | "Forward from SPAM filter." | X-Persona: <Jon><br>Return-Path: <mailcenter340578@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 6597 invoked from network); 23 Mar 2006 15:18:45 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gordonworks.com with SMTP; 23 Mar 2006 15:18:36 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 23 Mar 2006 15:18:25 -0600<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911110<br>X-MailingID: 340578<br>From: Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340578@vm-rewards.com><br>Subject: *****SPAM***** Win a Chrysler Crossfire & design your dream room<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/24/2006 | Friend <jim@itdidnotendright.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+340628@vm-rewards.com> | vm-mail.com | itdidnotendright.com, itdidnotendright.com | Robert G. Allen Wealth building ad. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340628@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7778 invoked from network); 24 Mar 2006 03:16:32 -0600<br>Received: from vm-181-123.vm-mail.com (206.82.181.123)<br>by itdidnotendright.com with SMTP; 24 Mar 2006 03:16:28 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-123.vm-mail.com with SMTP; 24 Mar 2006 03:16:16 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340628<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340628@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Jay <jay@jaycelia.com> | SunSetter <SunSetter@vm-mail.com> | *****SPAM***** Jay, would you like a $201 bonus? | MailCenter <mailcenter+340572@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Awning ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter340572@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19521 invoked from network); 23 Mar 2006 11:57:34 -0600<br>Received: from vm-181-96.vm-mail.com (206.82.181.96)<br>by itdidnotendright.com with SMTP; 23 Mar 2006 11:57:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-96.vm-mail.com with SMTP; 23 Mar 2006 11:57:15 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340572<br>From: SunSetter <SunSetter@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340572@vm-rewards.com><br>Subject: *****SPAM***** Jay, would you like a $201 bonus?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>version=2.63 |
| 3/24/2006 | Jay <jay@jaycelia.com> | First Premier Bank <First Premier Bank@vm-mail.com> | Now available | MailCenter <mailcenter+340648@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | First PREMIER Bank Gold Card | | X-Persona: <Jay><br>Return-Path: <mailcenter340648@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18880 invoked from network); 24 Mar 2006 11:15:34 -0600<br>Received: from vm-180-172.vm-mail.com (206.82.180.172)<br>by itdidnotendright.com with SMTP; 24 Mar 2006 11:15:23 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-172.vm-mail.com with SMTP; 24 Mar 2006 11:15:08 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340648<br>From: First Premier Bank <First Premier Bank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340648@vm-rewards.com><br>Subject: Now available<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=BAYES_80,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Friend <celia@celiajay.com> | Dating Advice <Dating Advice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+340588@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Dating Advice AD | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter340588@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17089 invoked from network); 23 Mar 2006 19:23:53 -0600<br>Received: from vm-181-53.vm-mail.com (206.82.181.53)<br>by jammtomm.com with SMTP; 23 Mar 2006 19:23:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-53.vm-mail.com with SMTP; 23 Mar 2006 19:23:40 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340588<br>From: Dating Advice <Dating Advice@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340588@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_40_50,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_MESSAGE,HTML_TAG_EXISTS_TBOI<br>MIME_HTML_ONLY,NO_OBLIGATION,X_MAIL_ID_PRESENT a<br>version=2.63 |
| 3/24/2006 | Friend <celia@celiajay.com> | Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com> | *****SPAM***** Win a Chrysler Crossfire & design your dream roo | MailCenter <mailcenter+340578@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Win a Chrysler and compete for $10,000 in cash ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter340578@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9953 invoked from network); 23 Mar 2006 14:58:10 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 23 Mar 2006 14:58:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 23 Mar 2006 14:57:58 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340578<br>From: Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340578@vm-rewards.com><br>Subject: *****SPAM***** Win a Chrysler Crossfire & design your dream room<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Jay <jay@jaycelia.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+340628@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Robert G. Allen Wealth building ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter340628@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 16870 invoked from network); 24 Mar 2006 03:18:41 -0600<br>Received: from vm-181-16.vm-mail.com (206.82.181.16) by jammtomm.com with SMTP; 24 Mar 2006 03:18:38 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-16.vm-mail.com with SMTP; 24 Mar 2006 03:18:16 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340628<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340628@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=BAYES_90,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v<br>X-Spam-Report: |
| 3/24/2006 | Friend <jon@jaykaysplace.com> | Dating Advice <Dating Advice@vm-mail.com> | *****SPAM***** The 10 mistakes most women make with men | MailCenter <mailcenter+340588@vm-rewards.com> | vm-mail.com | jammtomm.com, jaykaysplace.com | Dating Advice AD | "Forward from SPAM filter." | X-Persona: <Jon><br>Return-Path: <mailcenter340588@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 10435 invoked from network); 23 Mar 2006 18:16:07 -0600<br>Received: from vm-181-100.vm-mail.com (206.82.181.100) by jammtomm.com with SMTP; 23 Mar 2006 18:16:07 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-100.vm-mail.com with SMTP; 23 Mar 2006 18:15:55 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 340588<br>From: Dating Advice <Dating Advice@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340588@vm-rewards.com><br>Subject: *****SPAM***** The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_40_50,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_MESSAGE,HTML_TAG_EXISTS_TBOI<br>MIME_HTML_ONLY,NO_OBLIGATION,X_MAIL_ID_PRESENT a |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Tj <tj@anthonycentral.com> | Dating Advice <Dating Advice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+340588@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Dating Advice AD | | X-Persona: <Anthony><br>Return-Path: <mailcenter340588@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 11552 invoked from network); 23 Mar 2006 18:36:38 -0600<br>Received: from vm-180-6.vm-mail.com (206.82.180.6)<br>by jaycelia.com with SMTP; 23 Mar 2006 18:36:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-6.vm-mail.com with SMTP; 23 Mar 2006 18:36:17 -0600<br>X-ClientHost: 1161060640971101161041111101210991011101161140971080460991111109<br>X-MailingID: 340588<br>From: Dating Advice <Dating Advice@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340588@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.0 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_FONT_BIG,HTML_MESSAGE,MIME_HTML_NO_CHARSET,! |
| 3/24/2006 | Amra <ant@anthonycentral.com> | Dating Advice <Dating Advice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+340588@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Dating Advice AD | | Return-Path: <mailcenter340588@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 4167 invoked from network); 23 Mar 2006 18:36:31 -0600<br>Received: from vm-180-6.vm-mail.com (206.82.180.6)<br>by jaycelia.com with SMTP; 23 Mar 2006 18:36:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-6.vm-mail.com with SMTP; 23 Mar 2006 18:36:17 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911111 09<br>X-MailingID: 340588<br>From: Dating Advice <Dating Advice@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340588@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.0 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_FONT_BIG,HTML_MESSAGE,MIME_HTML_NO_CHARSET,M<br>NO_OBLIGATION autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Chuck <chuck@anthonycentral.com> | Dating Advice <Dating Advice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+340588@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Dating Advice AD | | Return-Path: <mailcenter340588@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 5763 invoked from network); 23 Mar 2006 18:36:32 -0600<br>Received: from vm-180-6.vm-mail.com (206.82.180.6)<br>by jaycelia.com with SMTP; 23 Mar 2006 18:36:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-6.vm-mail.com with SMTP; 23 Mar 2006 18:36:17 -0600<br>X-ClientHost:<br>099104117099107064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340588<br>From: Dating Advice <Dating Advice@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340588@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.0 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_MESSAGE,MIME_HTML_NO_CHARSE<br>NO_OBLIGATION autolearn=no version=2.63 |
| 3/24/2006 | Friend <dewayne@anthonycentral.com> | Dating Advice <Dating Advice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+340588@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Dating Advice AD | | X-Persona: <Anthony><br>Return-Path: <mailcenter340588@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 7714 invoked from network); 23 Mar 2006 18:36:35 -0600<br>Received: from vm-180-6.vm-mail.com (206.82.180.6)<br>by jaycelia.com with SMTP; 23 Mar 2006 18:36:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-6.vm-mail.com with SMTP; 23 Mar 2006 18:36:17 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340588<br>From: Dating Advice <Dating Advice@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340588@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.0 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_MESSAGE,MIME_HTML_NO_CHARSE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Friend <sandy@anthonycentral.com> | Dating Advice <Dating Advice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+340588@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Dating Advice AD | | Return-Path: <mailcenter340588@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 9571 invoked from network); 23 Mar 2006 18:36:36 -0600<br>Received: from vm-180-6.vm-mail.com (206.82.180.6)<br>by jaycelia.com with SMTP; 23 Mar 2006 18:36:36 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-6.vm-mail.com with SMTP; 23 Mar 2006 18:36:17 -0600<br>X-ClientHost:<br>115097110100121064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340588<br>From: Dating Advice <Dating Advice@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340588@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.0 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_MESSAGE,MIME_HTML_NO_CHARSE<br>NO_OBLIGATION autolearn=no version=2.63 |
| 3/24/2006 | Friend <celia@celiajay.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+340632@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Columbia House DVD Club ad. | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter340632@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31622 invoked from network); 24 Mar 2006 07:57:51 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaycelia.com with SMTP; 24 Mar 2006 07:57:49 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 24 Mar 2006 07:57:38 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340632<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340632@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Friend <celia@celiajay.com> | First Premier Bank <First Premier Bank@vm-mail.com> | *****SPAM***** Just what you're looking for - understanding. | MailCenter <mailcenter+340654@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | First PREMIER Bank Gold Card | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter340654@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14949 invoked from network); 24 Mar 2006 11:47:49 -0600<br>Received: from vm-181-21.vm-mail.com (206.82.181.21)<br>by jaycelia.com with SMTP; 24 Mar 2006 11:47:48 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-21.vm-mail.com with SMTP; 24 Mar 2006 11:47:32 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340654<br>From: First Premier Bank <First Premier Bank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340654@vm-rewards.com><br>Subject: *****SPAM***** Just what you're looking for - understanding.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>DEAR_FRIEND,HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN, |
| 3/24/2006 | Amra <ant@anthonycentral.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation - save up to 75% on luxury | MailCenter <mailcenter+340610@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthnoycentral.com | Bed & Bath Items Sale | | X-Persona: <Anthony><br>Return-Path: <mailcenter340610@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 1569 invoked from network); 23 Mar 2006 20:21:34 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 23 Mar 2006 20:21:25 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 23 Mar 2006 20:21:08 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340610<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340610@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0 tests=BAYES_44,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Friend <sandy@anthonycentral.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation - save up to 75% on luxury | MailCenter <mailcenter+340610@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthnoycentral.com | Bed & Bath Items Sale | | X-Persona: <Anthony><br>Return-Path: <mailcenter340610@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 3426 invoked from network); 23 Mar 2006 20:21:37 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaykaysplace.com with SMTP; 23 Mar 2006 20:21:35 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 23 Mar 2006 20:21:08 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340610<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340610@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.0 required=7.0 tests=BAYES_44,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, |
| 3/24/2006 | Tj <tj@anthonycentral.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation - save up to 75% on luxury | MailCenter <mailcenter+340610@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthnoycentral.com | Bed & Bath Items Sale | | X-Persona: <Anthony><br>Return-Path: <mailcenter340610@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 10084 invoked from network); 23 Mar 2006 20:21:50 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaykaysplace.com with SMTP; 23 Mar 2006 20:21:37 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 23 Mar 2006 20:21:08 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340610<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340610@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.0 required=7.0 tests=BAYES_44,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Amra <ant@anthonycentral.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+340632@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Columbia House DVD Club ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340632@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 20132 invoked from network); 24 Mar 2006 07:26:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaykaysplace.com with SMTP; 24 Mar 2006 07:25:55 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 24 Mar 2006 07:25:28 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340632<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340632@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br>CLICK_BELOW,DATE_MISSING,HTML_60_70,HTML_FONTCOLOR |
| 3/24/2006 | Chuck <chuck@anthonycentral.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+340632@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Columbia House DVD Club ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340632@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 23363 invoked from network); 24 Mar 2006 07:26:03 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaykaysplace.com with SMTP; 24 Mar 2006 07:26:01 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 24 Mar 2006 07:25:28 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340632<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340632@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br>CLICK_BELOW,DATE_MISSING,HTML_60_70,HTML_FONTCOL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Friend <dewayne@anthonycentral.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+340632@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Columbia House DVD Club ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340632@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 26113 invoked from network); 24 Mar 2006 07:26:15 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaykaysplace.com with SMTP; 24 Mar 2006 07:26:05 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 24 Mar 2006 07:25:28 -0600<br>X-ClientHost: 10010111909712111010106409711011610411111012109910111011611409710804609911110<br>X-MailingID: 340632<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340632@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_44,BLANK_LINES_70_8( |
| 3/24/2006 | Friend <sandy@anthonycentral.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+340632@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Columbia House DVD Club ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340632@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 28102 invoked from network); 24 Mar 2006 07:26:20 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaykaysplace.com with SMTP; 24 Mar 2006 07:26:16 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 24 Mar 2006 07:25:28 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340632<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340632@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_44,BLANK_LINES_70_80,<br>CLICK_BELOW,DATE_MISSING,HTML_60_70,HTML_FONTCOL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Tj <tj@anthonycentral.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+340632@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Columbia House DVD Club ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340632@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 30565 invoked from network); 24 Mar 2006 07:26:27 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaykaysplace.com with SMTP; 24 Mar 2006 07:26:23 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 24 Mar 2006 07:25:28 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340632<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340632@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br><br>CLICK_BELOW,DATE_MISSING,HTML_60_70,HTML_FONTCOLOR |
| 3/24/2006 | Friend <celia@celiajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation - save up to 75% on luxury | MailCenter <mailcenter+340610@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Bed & Bath Items Sale | "Forward from SPAM filter." | X-Persona: <Celia><br>Return-Path: <mailcenter340610@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24896 invoked from network); 23 Mar 2006 20:44:03 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaykaysplace.com with SMTP; 23 Mar 2006 20:44:01 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 23 Mar 2006 20:43:33 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340610<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340610@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | jay <jay@jaycelia.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation - save up to 75% on luxury | MailCenter <mailcenter+340610@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Bed & Bath Items Sale | | Return-Path: <mailcenter340610@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14753 invoked from network); 23 Mar 2006 20:51:10 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaykaysplace.com with SMTP; 23 Mar 2006 20:51:06 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 23 Mar 2006 20:50:53 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340610<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340610@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.0 required=7.0 tests=BAYES_44,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 3/24/2006 | Friend <jon@jaykaysplace.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation - save up to 75% on luxury | MailCenter <mailcenter+340610@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaykaysplace.com | Bed & Bath Items Sale | "Forward from SPAM filter." | X-Persona: <Jon><br>Return-Path: <mailcenter340610@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 14626 invoked from network); 23 Mar 2006 20:51:09 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaykaysplace.com with SMTP; 23 Mar 2006 20:51:06 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 23 Mar 2006 20:50:53 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 340610<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340610@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Friend <jon@jaykaysplace.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+340628@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaykaysplace.com | Robert G. Allen Wealth building ad. | "Forward from SPAM filter." | X-Persona: <Jon><br>Return-Path: <mailcenter340628@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19329 invoked from network); 24 Mar 2006 03:18:44 -0600<br>Received: from vm-181-18.vm-mail.com (206.82.181.18)<br>by jaykaysplace.com with SMTP; 24 Mar 2006 03:18:40 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-18.vm-mail.com with SMTP; 24 Mar 2006 03:18:16 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 340628<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340628@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_<br>version=2.63 |
| 3/24/2006 | Friend <jim@rcw19190020.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+340632@vm-rewards.com> | vm-mail.com | jaykaysplace.com, rcw19190020.com | Columbia House DVD Club ad. | | Return-Path: <mailcenter340632@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 14337 invoked from network); 24 Mar 2006 07:49:04 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 24 Mar 2006 07:49:02 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 24 Mar 2006 07:48:50 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340632<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340632@vm-rewards.com><br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/24/2006 | Friend <jim@rcw19190020.com> | Robert G Allen <RobertGAllen@vm-mail.com> | 20k in 90 days...take my challenge | MailCenter <mailcenter+340628@vm-rewards.com> | vm-mail.com | jaykaysplace.com, rcw19190020.com | Robert G. Allen Wealth building ad. | | Return-Path: <mailcenter340628@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 10212 invoked from network); 24 Mar 2006 04:41:08 -0600<br>Received: from vm-181-16.vm-mail.com (206.82.181.16)<br>by jaykaysplace.com with SMTP; 24 Mar 2006 04:40:55 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-16.vm-mail.com with SMTP; 24 Mar 2006 04:39:30 -0600<br>X-ClientHost: 106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340628<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340628@vm-rewards.com><br>Subject: 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Friend <sandy@anthonycentral.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+340628@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Robert G. Allen Wealth building ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340628@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 16162 invoked from network); 24 Mar 2006 03:37:42 -0600<br>Received: from vm-180-125.vm-mail.com (206.82.180.125)<br>by omniinnovations.com with SMTP; 24 Mar 2006 03:37:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-125.vm-mail.com with SMTP; 24 Mar 2006 03:37:06 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340628<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340628@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0<br>tests=BAYES_80,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |
| 3/24/2006 | Tj <tj@anthonycentral.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+340628@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Robert G. Allen Wealth building ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340628@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 16612 invoked from network); 24 Mar 2006 03:37:43 -0600<br>Received: from vm-180-125.vm-mail.com (206.82.180.125)<br>by omniinnovations.com with SMTP; 24 Mar 2006 03:37:43 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-125.vm-mail.com with SMTP; 24 Mar 2006 03:37:06 -0600<br>X-ClientHost:<br>1161060640971101161041111101210991011101161140971080460991111109<br>X-MailingID: 340628<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340628@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0<br>tests=BAYES_80,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Chuck <chuck@anthonycentral.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+340628@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Robert G. Allen Wealth building ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340628@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 14464 invoked from network); 24 Mar 2006 03:37:39 -0600<br>Received: from vm-180-125.vm-mail.com (206.82.180.125)<br>by omniinnovations.com with SMTP; 24 Mar 2006 03:37:37 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-125.vm-mail.com with SMTP; 24 Mar 2006 03:37:06 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340628<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340628@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BAYES_80,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |
| 3/24/2006 | Friend <dewayne@anthonycentral.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+340628@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Robert G. Allen Wealth building ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340628@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 15616 invoked from network); 24 Mar 2006 03:37:41 -0600<br>Received: from vm-180-125.vm-mail.com (206.82.180.125)<br>by omniinnovations.com with SMTP; 24 Mar 2006 03:37:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-125.vm-mail.com with SMTP; 24 Mar 2006 03:37:06 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340628<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340628@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BAYES_80,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Amra <ant@anthonycentral.com> | Robert G Allen <RobertGAllen@vm-mail.com> | *****SPAM***** 20k in 90 days...take my challenge | MailCenter <mailcenter+340628@vm-rewards.com> | vm-mail.com | omniinnovations.com, anthonycentral.com | Robert G. Allen Wealth building ad. | "Forward from SPAM filter." | X-Persona: <Anthony><br>Return-Path: <mailcenter340628@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 13281 invoked from network); 24 Mar 2006 03:37:36 -0600<br>Received: from vm-180-125.vm-mail.com (206.82.180.125)<br>by omniinnovations.com with SMTP; 24 Mar 2006 03:37:25 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-125.vm-mail.com with SMTP; 24 Mar 2006 03:37:06 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340628<br>From: Robert G Allen <RobertGAllen@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340628@vm-rewards.com><br>Subject: *****SPAM***** 20k in 90 days...take my challenge<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BAYES_80,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |
| 3/24/2006 | Friend <jim@itdidnotendright.com> | Dating Advice <Dating Advice@vm-mail.com> | The 10 mistakes most women make with men | MailCenter <mailcenter+340588@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Dating Advice AD | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340588@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 802 invoked from network); 23 Mar 2006 18:14:42 -0600<br>Received: from vm-181-154.vm-mail.com (206.82.181.154)<br>by omniinnovations.com with SMTP; 23 Mar 2006 18:14:39 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-154.vm-mail.com with SMTP; 23 Mar 2006 18:14:28 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 340588<br>From: Dating Advice <Dating Advice@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340588@vm-rewards.com><br>Subject: The 10 mistakes most women make with men<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Jay <jay@jaycelia.com> | Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com> | *****SPAM***** Win a Chrysler Crossfire & design your dream room | MailCenter <mailcenter+340578@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Win a Chrysler and compete for $10,000 in cash ad. | "Forward from SPAM filter." | X-Persona: <Jay><br>Return-Path: <mailcenter340578@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 32480 invoked from network); 23 Mar 2006 15:18:35 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by omniinnovations.com with SMTP; 23 Mar 2006 15:18:35 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 23 Mar 2006 15:18:24 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 340578<br>From: Chrysler and Punch Software <ChryslerandPunchSoftware@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340578@vm-rewards.com><br>Subject: *****SPAM***** Win a Chrysler Crossfire & design your dream room<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=BAYES_80,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/24/2006 | Friend <sandy@anthonycentral.com> | SBA Real Estate Funding <SBA Real Estate Funding@vm-mail.com> | Get your next home with no money down | MailCenter <mailcenter+340642@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Government Grants For Real Estate ad | | X-Persona: <Anthony><br>Return-Path: <mailcenter340642@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 21604 invoked from network); 24 Mar 2006 11:37:11 -0600<br>Received: from vm-180-30.vm-mail.com (206.82.180.30) by rcw19190020.com with SMTP; 24 Mar 2006 11:37:10 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-30.vm-mail.com with SMTP; 24 Mar 2006 11:36:46 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340642<br>From: SBA Real Estate Funding <SBA Real Estate Funding@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340642@vm-rewards.com><br>Subject: Get your next home with no money down<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Friend <jim@rcw19190020.com> | First Premier Bank <First Premier Bank@vm-mail.com> | Just what you're looking for - understanding. | MailCenter <mailcenter+340654@vm-rewards.com> | vm-mail.com | rcw19190020.com, rcw19190020.com | First PREMIER Bank Gold Card | | Return-Path: <mailcenter340654@vm-mail.com><br>Delivered-To: 8-jim@rcw19190020.com<br>Received: (qmail 27619 invoked from network); 24 Mar 2006 12:04:14 -0600<br>Received: from vm-181-55.vm-mail.com (206.82.181.55)<br>by rcw19190020.com with SMTP; 24 Mar 2006 12:04:03 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-55.vm-mail.com with SMTP; 24 Mar 2006 12:03:45 -0600<br>X-ClientHost:<br>106105109064114099119049057049057048048050048046099111109<br>X-MailingID: 340654<br>From: First Premier Bank <First Premier Bank@vm-mail.com><br>To: Friend <jim@rcw19190020.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340654@vm-rewards.com><br>Subject: Just what you're looking for - understanding.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/24/2006 | Friend <celia@celiajay.com> | GTI <GTI@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+340696@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Independent Travel Agent training. | | X-Persona: <Celia><br>Return-Path: <mailcenter340696@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14337 invoked from network); 24 Mar 2006 18:13:20 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by xj4x4.net with SMTP; 24 Mar 2006 18:13:20 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 24 Mar 2006 18:13:02 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340696<br>From: GTI <GTI@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340696@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |
| 3/24/2006 | Friend <jim@itdidnotendright.com> | GTI <GTI@vm-mail.com> | Become a travel agent in just one week | MailCenter <mailcenter+340696@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Independent Travel Agent training. | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340696@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 2241 invoked from network); 24 Mar 2006 18:09:56 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by xj4x4.net with SMTP; 24 Mar 2006 18:09:54 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 24 Mar 2006 18:09:38 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340696<br>From: GTI <GTI@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340696@vm-rewards.com><br>Subject: Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2006 | Friend <jon@jaykaysplace.com> | GTI <GTI@vm-mail.com> | *****SPAM***** Become a travel agent in just one week | MailCenter <mailcenter+340696@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Independent Travel Agent training. | "Forward from SPAM filter." | X-Persona: <Jon><br>Return-Path: <mailcenter340696@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 11363 invoked from network); 24 Mar 2006 18:11:32 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by xj4x4.net with SMTP; 24 Mar 2006 18:11:30 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 24 Mar 2006 18:11:03 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 340696<br>From: GTI <GTI@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340696@vm-rewards.com><br>Subject: *****SPAM***** Become a travel agent in just one week<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET, |
| 3/25/2006 | Jamila <mila@jammtomm.com> | Fun Play Bingo <FunPlayBIngo@vm-mail.com> | *****SPAM***** Play bingo without a credit card | MailCenter <mailcenter+340710@vm-rewards.com> | vm-mail.com | anthonycentral.com, jammtomm.com | Content missing | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340710@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 24 Mar 2006 20:15:01 -0600<br>From: Fun Play Bingo <FunPlayBIngo@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Play bingo without a credit card<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4424A7A5.8B6461A3"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2006 | Jamila <mila@jammtomm.com> | GTI <GTI@vm-mail.com> | *****SPAM***** Become a travel agent in just one week | MailCenter <mailcenter+340696@vm-rewards.com> | vm-mail.com | chiefmusician.net, jammtomm.com | Content missing | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340696@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 24 Mar 2006 18:11:30 -0600<br>From: GTI <GTI@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Become a travel agent in just one week<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.1 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_44248AB2.AFBB8E13"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/25/2006 | Jamila <mila@jammtomm.com> | OralBrite <OralBrite@vm-mail.com> | *****SPAM***** Whiter teeth in just 5 days | MailCenter <mailcenter+340748@vm-rewards.com> | vm-mail.com | gnwalpha.org, jammtomm.com | Content missing | Forward from SPAM filter | Delivered-To: 6-mila@jammtomm.com<br>From: OralBrite <OralBrite@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Whiter teeth in just 5 days<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.9 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: Images not loading? View this offer by URI:http://redirect.virtumundo.com/ct?i(0261&e=mila@jammtomm.com visiting this link URI:http://ogy.cc/index_01.jpg URI:http://ogy.cc/index_02.jpg [...]<br><br>Content analysis details: (11.9 points, 7.0 required) |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2006 | Jamila <mila@jammtomm.com> | Hair Restoration <HairRestoration@vm-mail.com> | *****SPAM***** World's most experienced hair restoration expert | MailCenter <mailcenter+340718@vm-rewards.com> | vm-mail.com | omniinnovations.com, jammtomm.com | Content missing | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340718@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 25 Mar 2006 04:13:42 -0600<br>From: Hair Restoration <HairRestoration@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** World's most experienced hair restoration experts<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.7 required=7.0 tests=BAYES_99,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_442517D6.CE4E8B86"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 3/25/2006 | Jamila <mila@jammtomm.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340730@vm-rewards.com> | vm-mail.com | xj4x4.net, jammtomm.com | Content missing | Forward from SPAM filter | X-Persona: <Mila><br>Return-Path: <mailcenter340730@vm-mail.com><br>Delivered-To: 6-mila@jammtomm.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 25 Mar 2006 09:23:24 -0600<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Jamila <mila@jammtomm.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *************<br>X-Spam-Status: Yes, hits=13.8 required=7.0 tests=BAYES_99,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_4425606C.F195CA11"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <dewayne@anthonycentral.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340730@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for debt consolidation | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340730@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 23874 invoked from network); 25 Mar 2006 08:36:55 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by anthonycentral.com with SMTP; 25 Mar 2006 08:36:53 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 25 Mar 2006 08:36:38 -0600<br>X-ClientHost: 10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340730<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340730@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM |
| 3/27/2006 | Friend <sandy@anthonycentral.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340730@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for debt consolidation | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340730@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 25924 invoked from network); 25 Mar 2006 08:36:59 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by anthonycentral.com with SMTP; 25 Mar 2006 08:36:55 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 25 Mar 2006 08:36:38 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340730<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340730@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Tj <tj@anthonycentral.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340730@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for debt consolidation | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340730@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 27971 invoked from network); 25 Mar 2006 08:37:03 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by anthonycentral.com with SMTP; 25 Mar 2006 08:37:01 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 25 Mar 2006 08:36:38 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340730<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340730@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |
| 3/27/2006 | Chuck <chuck@anthonycentral.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340730@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for debt consolidation | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340730@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 23237 invoked from network); 25 Mar 2006 08:36:53 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by anthonycentral.com with SMTP; 25 Mar 2006 08:36:53 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 25 Mar 2006 08:36:38 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340730<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340730@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Amra <ant@anthonycentral.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340730@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad for debt consolidation | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340730@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 22656 invoked from network); 25 Mar 2006 08:36:52 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by anthonycentral.com with SMTP; 25 Mar 2006 08:36:52 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 25 Mar 2006 08:36:38 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911110 9<br>X-MailingID: 340730<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340730@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |
| 3/27/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Here's something to crow about. | MailCenter <mailcenter+340888@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for credit card | | X-Persona: <Celia><br>Return-Path: <mailcenter340888@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20069 invoked from network); 27 Mar 2006 01:17:01 -0600<br>Received: from vm-181-142.vm-mail.com (206.82.181.142)<br>by anthonycentral.com with SMTP; 27 Mar 2006 01:16:58 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-142.vm-mail.com with SMTP; 27 Mar 2006 01:16:46 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340888<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340888@vm-rewards.com><br>Subject: Here's something to crow about.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340942@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for DeVry University | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340942@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9669 invoked from network); 27 Mar 2006 19:13:31 -0600<br>Received: from vm-180-214.vm-mail.com (206.82.180.214)<br>by anthonycentral.com with SMTP; 27 Mar 2006 19:13:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-214.vm-mail.com with SMTP; 27 Mar 2006 19:13:19 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 340942<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340942@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/27/2006 | Friend <celia@celiajay.com> | Hair Restoration <HairRestoration@vm-mail.com> | *****SPAM***** World's most experienced hair restoration expert | MailCenter <mailcenter+340718@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for hair restoration | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340718@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1218 invoked from network); 25 Mar 2006 04:04:00 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by celiajay.com with SMTP; 25 Mar 2006 04:03:53 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 25 Mar 2006 04:03:41 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340718<br>From: Hair Restoration <HairRestoration@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340718@vm-rewards.com><br>Subject: *****SPAM***** World's most experienced hair restoration experts<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.4 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br>HTML_IMAGE_RATIO_06,HTML_MESSAGE,MIME_HTML_NO_ |
| 3/27/2006 | Friend <jim@itdidnotendright.com> | Debt Settlement <DebtSettlement@vm-mail.com> | Arrange one affordable monthly payment | MailCenter <mailcenter+340730@vm-rewards.com> | vm-mail.com | celiajay.com , itdidnotendright.com | Ad for debt consolidation | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340730@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3362 invoked from network); 25 Mar 2006 09:21:58 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by celiajay.com with SMTP; 25 Mar 2006 09:21:58 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 25 Mar 2006 09:21:44 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 340730<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340730@vm-rewards.com><br>Subject: Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <jim@itdidnotendright.com> | OralBrite <OralBrite@vm-mail.com> | Whiter teeth in just 5 days | MailCenter <mailcenter+340748@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for teeth whitener | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340748@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 14018 invoked from network); 25 Mar 2006 15:14:35 -0600<br>Received: from vm-180-110.vm-mail.com (206.82.180.110)<br>by celiajay.com with SMTP; 25 Mar 2006 15:14:33 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-110.vm-mail.com with SMTP; 25 Mar 2006 15:14:22 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340748<br>From: OralBrite <OralBrite@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340748@vm-rewards.com><br>Subject: Whiter teeth in just 5 days<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/27/2006 | Jay <jay@jaycelia.com> | Fun Play Bingo <FunPlayBIngo@vm-mail.com> | Play bingo without a credit card | MailCenter <mailcenter+340710@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for online bingo | | X-Persona: <Jay><br>Return-Path: <mailcenter340710@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8802 invoked from network); 24 Mar 2006 20:15:09 -0600<br>Received: from vm-181-99.vm-mail.com (206.82.181.99)<br>by celiajay.com with SMTP; 24 Mar 2006 20:15:07 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-99.vm-mail.com with SMTP; 24 Mar 2006 20:14:55 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340710<br>From: Fun Play Bingo <FunPlayBIngo@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340710@vm-rewards.com><br>Subject: Play bingo without a credit card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.9 required=7.0<br>tests=BAYES_60,DATE_MISSING,<br><br>HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/27/2006 | Friend <jim@itdidnotendright.com> | Speak To Text <SpeakToText@vm-mail.com> | Just speak and watch your words appear | MailCenter <mailcenter+340906@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for speech recognition software | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340906@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25440 invoked from network); 27 Mar 2006 11:10:19 -0600<br>Received: from vm-180-143.vm-mail.com (206.82.180.143)<br>by chiefmusician.net with SMTP; 27 Mar 2006 11:10:16 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-143.vm-mail.com with SMTP; 27 Mar 2006 11:09:57 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340906<br>From: Speak To Text <SpeakToText@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340906@vm-rewards.com><br>Subject: Just speak and watch your words appear<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <dewayne@anthonycentral.com> | Fun Play Bingo <FunPlayBIngo@vm-mail.com> | Play bingo without a credit card | MailCenter <mailcenter+340710@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for online bingo | | X-Persona: <Anthony><br>Return-Path: <mailcenter340710@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 12037 invoked from network); 24 Mar 2006 20:36:08 -0600<br>Received: from vm-180-126.vm-mail.com (206.82.180.126)<br>by clrobin.com with SMTP; 24 Mar 2006 20:36:06 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-126.vm-mail.com with SMTP; 24 Mar 2006 20:35:45 -0600<br>X-ClientHost:<br>100101119097121110101064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340710<br>From: Fun Play Bingo <FunPlayBIngo@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340710@vm-rewards.com><br>Subject: Play bingo without a credit card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 3/27/2006 | Friend <sandy@anthonycentral.com> | Fun Play Bingo <FunPlayBIngo@vm-mail.com> | Play bingo without a credit card | MailCenter <mailcenter+340710@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for online bingo | | X-Persona: <Anthony><br>Return-Path: <mailcenter340710@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 13312 invoked from network); 24 Mar 2006 20:36:11 -0600<br>Received: from vm-180-126.vm-mail.com (206.82.180.126)<br>by clrobin.com with SMTP; 24 Mar 2006 20:36:09 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-126.vm-mail.com with SMTP; 24 Mar 2006 20:35:45 -0600<br>X-ClientHost:<br>115097110100121064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340710<br>From: Fun Play Bingo <FunPlayBIngo@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340710@vm-rewards.com><br>Subject: Play bingo without a credit card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Tj <tj@anthonycentral.com> | Fun Play Bingo <FunPlayBIngo@vm-mail.com> | Play bingo without a credit card | MailCenter <mailcenter+340710@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for online bingo | | X-Persona: <Anthony><br>Return-Path: <mailcenter340710@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 14658 invoked from network); 24 Mar 2006 20:36:13 -0600<br>Received: from vm-180-126.vm-mail.com (206.82.180.126)<br>by clrobin.com with SMTP; 24 Mar 2006 20:36:11 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-126.vm-mail.com with SMTP; 24 Mar 2006 20:35:45 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340710<br>From: Fun Play Bingo <FunPlayBIngo@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340710@vm-rewards.com><br>Subject: Play bingo without a credit card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/27/2006 | Chuck <chuck@anthonycentral.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340942@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for DeVry University | | X-Persona: <Anthony><br>Return-Path: <mailcenter340942@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 25633 invoked from network); 27 Mar 2006 19:35:18 -0600<br>Received: from vm-181-31.vm-mail.com (206.82.181.31)<br>by clrobin.com with SMTP; 27 Mar 2006 19:35:18 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-31.vm-mail.com with SMTP; 27 Mar 2006 19:35:06 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340942<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340942@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Amra <ant@anthonycentral.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340942@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for DeVry University | | Return-Path: <mailcenter340942@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 25120 invoked from network); 27 Mar 2006 19:35:18 -0600<br>Received: from vm-181-31.vm-mail.com (206.82.181.31)<br>by clrobin.com with SMTP; 27 Mar 2006 19:35:17 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-31.vm-mail.com with SMTP; 27 Mar 2006 19:35:06 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911111 09<br>X-MailingID: 340942<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340942@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/27/2006 | Friend <dewayne@anthonycentral.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340942@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for DeVry University | | X-Persona: <Anthony><br>Return-Path: <mailcenter340942@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 26947 invoked from network); 27 Mar 2006 19:35:20 -0600<br>Received: from vm-181-31.vm-mail.com (206.82.181.31)<br>by clrobin.com with SMTP; 27 Mar 2006 19:35:19 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-31.vm-mail.com with SMTP; 27 Mar 2006 19:35:06 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340942<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340942@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <sandy@anthonycentral.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340942@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for DeVry University | | Return-Path: <mailcenter340942@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 27842 invoked from network); 27 Mar 2006 19:35:21 -0600<br>Received: from vm-181-31.vm-mail.com (206.82.181.31)<br>by clrobin.com with SMTP; 27 Mar 2006 19:35:21 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-31.vm-mail.com with SMTP; 27 Mar 2006 19:35:06 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340942<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340942@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/27/2006 | Tj <tj@anthonycentral.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340942@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for DeVry University | | X-Persona: <Anthony><br>Return-Path: <mailcenter340942@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 30948 invoked from network); 27 Mar 2006 19:35:30 -0600<br>Received: from vm-181-31.vm-mail.com (206.82.181.31)<br>by clrobin.com with SMTP; 27 Mar 2006 19:35:22 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-31.vm-mail.com with SMTP; 27 Mar 2006 19:35:06 -0600<br>X-ClientHost:<br>11610606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340942<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340942@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Chuck <chuck@anthonycentral.com> | Fun Play Bingo <FunPlayBIngo@vm-mail.com> | Play bingo without a credit card | MailCenter <mailcenter+340710@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for online bingo | | Return-Path: <mailcenter340710@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 11885 invoked from network); 24 Mar 2006 20:36:05 -0600<br>Received: from vm-180-126.vm-mail.com (206.82.180.126) by clrobin.com with SMTP; 24 Mar 2006 20:36:04 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-126.vm-mail.com with SMTP; 24 Mar 2006 20:35:45 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340710<br>From: Fun Play Bingo <FunPlayBIngo@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340710@vm-rewards.com><br>Subject: Play bingo without a credit card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 3/27/2006 | Amra <ant@anthonycentral.com> | Fun Play Bingo <FunPlayBIngo@vm-mail.com> | Play bingo without a credit card | MailCenter <mailcenter+340710@vm-rewards.com> | vm-mail.com | clrobin.com, anthonycentral.com | Ad for online bingo | | Return-Path: <mailcenter340710@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 10724 invoked from network); 24 Mar 2006 20:36:01 -0600<br>Received: from vm-180-126.vm-mail.com (206.82.180.126) by clrobin.com with SMTP; 24 Mar 2006 20:35:57 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-126.vm-mail.com with SMTP; 24 Mar 2006 20:35:45 -0600<br>X-ClientHost: 0971101160640971101161041111101210991011101161140971080460991111 09<br>X-MailingID: 340710<br>From: Fun Play Bingo <FunPlayBIngo@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340710@vm-rewards.com><br>Subject: Play bingo without a credit card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.3 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <jim@itdidnotendright.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340892@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for dating service and photos | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340892@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28550 invoked from network); 27 Mar 2006 08:22:41 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by clrobin.com with SMTP; 27 Mar 2006 08:22:30 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 27 Mar 2006 08:22:02 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340892<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340892@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/27/2006 | Tj <tj@anthonycentral.com> | OralBrite <OralBrite@vm-mail.com> | Whiter teeth in just 5 days | MailCenter <mailcenter+340748@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for teeth whitener | | X-Persona: <Anthony><br>Return-Path: <mailcenter340748@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 5506 invoked from network); 25 Mar 2006 15:35:01 -0600<br>Received: from vm-181-60.vm-mail.com (206.82.181.60)<br>by ehahome.com with SMTP; 25 Mar 2006 15:34:59 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-60.vm-mail.com with SMTP; 25 Mar 2006 15:34:33 -0600<br>X-ClientHost:<br>11610606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340748<br>From: OralBrite <OralBrite@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340748@vm-rewards.com><br>Subject: Whiter teeth in just 5 days<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Amra <ant@anthonycentral.com> | OralBrite <OralBrite@vm-mail.com> | Whiter teeth in just 5 days | MailCenter <mailcenter+340748@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for teeth whitener | | X-Persona: <Anthony><br>Return-Path: <mailcenter340748@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 27683 invoked from network); 25 Mar 2006 15:34:45 -0600<br>Received: from vm-181-60.vm-mail.com (206.82.181.60)<br>by ehahome.com with SMTP; 25 Mar 2006 15:34:45 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-60.vm-mail.com with SMTP; 25 Mar 2006 15:34:33 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340748<br>From: OralBrite <OralBrite@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340748@vm-rewards.com><br>Subject: Whiter teeth in just 5 days<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |
| 3/27/2006 | Chuck <chuck@anthonycentral.com> | OralBrite <OralBrite@vm-mail.com> | Whiter teeth in just 5 days | MailCenter <mailcenter+340748@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for teeth whitener | | X-Persona: <Anthony><br>Return-Path: <mailcenter340748@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 28355 invoked from network); 25 Mar 2006 15:34:46 -0600<br>Received: from vm-181-60.vm-mail.com (206.82.181.60)<br>by ehahome.com with SMTP; 25 Mar 2006 15:34:46 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-60.vm-mail.com with SMTP; 25 Mar 2006 15:34:33 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340748<br>From: OralBrite <OralBrite@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340748@vm-rewards.com><br>Subject: Whiter teeth in just 5 days<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <dewayne@anthonycentral.com> | OralBrite <OralBrite@vm-mail.com> | Whiter teeth in just 5 days | MailCenter <mailcenter+340748@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for teeth whitener | | X-Persona: <Anthony><br>Return-Path: <mailcenter340748@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 29070 invoked from network); 25 Mar 2006 15:34:47 -0600<br>Received: from vm-181-60.vm-mail.com (206.82.181.60)<br>by ehahome.com with SMTP; 25 Mar 2006 15:34:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-60.vm-mail.com with SMTP; 25 Mar 2006 15:34:33 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340748<br>From: OralBrite <OralBrite@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340748@vm-rewards.com><br>Subject: Whiter teeth in just 5 days<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/27/2006 | Friend <sandy@anthonycentral.com> | OralBrite <OralBrite@vm-mail.com> | Whiter teeth in just 5 days | MailCenter <mailcenter+340748@vm-rewards.com> | vm-mail.com | ehahome.com, anthonycentral.com | Ad for teeth whitener | | X-Persona: <Anthony><br>Return-Path: <mailcenter340748@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 32580 invoked from network); 25 Mar 2006 15:34:57 -0600<br>Received: from vm-181-60.vm-mail.com (206.82.181.60)<br>by ehahome.com with SMTP; 25 Mar 2006 15:34:53 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-60.vm-mail.com with SMTP; 25 Mar 2006 15:34:33 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340748<br>From: OralBrite <OralBrite@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340748@vm-rewards.com><br>Subject: Whiter teeth in just 5 days<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_44,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <celia@celiajay.com> | Fun Play Bingo <FunPlayBIngo@vm-mail.com> | *****SPAM***** Play bingo without a credit card | MailCenter <mailcenter+340710@vm-rewards.com> | vm-mail.com | gnwalpha.org , celiajay.com | Ad for online bingo | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340710@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27649 invoked from network); 24 Mar 2006 21:20:06 -0600<br>Received: from vm-181-26.vm-mail.com (206.82.181.26)<br>by gnwalpha.org with SMTP; 24 Mar 2006 21:20:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-26.vm-mail.com with SMTP; 24 Mar 2006 21:19:50 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340710<br>From: Fun Play Bingo <FunPlayBIngo@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340710@vm-rewards.com><br>Subject: *****SPAM***** Play bingo without a credit card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0<br>tests=DATE_MISSING,HTML_50_60,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_BALANCE_HTML,M<br>MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version= |
| 3/27/2006 | Amra <ant@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Here's something to crow about. | MailCenter <mailcenter+340888@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for credit card | | X-Persona: <Anthony><br>Return-Path: <mailcenter340888@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 30881 invoked from network); 27 Mar 2006 00:33:30 -0600<br>Received: from vm-180-157.vm-mail.com (206.82.180.157)<br>by gnwalpha.org with SMTP; 27 Mar 2006 00:33:30 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-157.vm-mail.com with SMTP; 27 Mar 2006 00:33:17 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340888<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340888@vm-rewards.com><br>Subject: Here's something to crow about.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=BAYES_90,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Chuck <chuck@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Here's something to crow about. | MailCenter <mailcenter+340888@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for credit card | | Return-Path: <mailcenter340888@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 31712 invoked from network); 27 Mar 2006 00:33:31 -0600<br>Received: from vm-180-157.vm-mail.com (206.82.180.157)<br>by gnwalpha.org with SMTP; 27 Mar 2006 00:33:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-157.vm-mail.com with SMTP; 27 Mar 2006 00:33:17 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804 60 99111109<br>X-MailingID: 340888<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340888@vm-rewards.com><br>Subject: Here's something to crow about.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=BAYES_90,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 3/27/2006 | Friend <dewayne@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Here's something to crow about. | MailCenter <mailcenter+340888@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for credit card | | X-Persona: <Anthony><br>Return-Path: <mailcenter340888@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 32261 invoked from network); 27 Mar 2006 00:33:32 -0600<br>Received: from vm-180-157.vm-mail.com (206.82.180.157)<br>by gnwalpha.org with SMTP; 27 Mar 2006 00:33:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-157.vm-mail.com with SMTP; 27 Mar 2006 00:33:17 -0600<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710 8046099111109<br>X-MailingID: 340888<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340888@vm-rewards.com><br>Subject: Here's something to crow about.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=BAYES_90,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <sandy@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Here's something to crow about. | MailCenter <mailcenter+340888@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for credit card | | X-Persona: <Anthony><br>Return-Path: <mailcenter340888@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 1474 invoked from network); 27 Mar 2006 00:33:41 -0600<br>Received: from vm-180-157.vm-mail.com (206.82.180.157)<br>by gnwalpha.org with SMTP; 27 Mar 2006 00:33:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-157.vm-mail.com with SMTP; 27 Mar 2006 00:33:17 -0600<br>X-ClientHost:<br>1150971101001210640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 340888<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340888@vm-rewards.com><br>Subject: Here's something to crow about.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=BAYES_90,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY<br>_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 3/27/2006 | Tj <tj@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Here's something to crow about. | MailCenter <mailcenter+340888@vm-rewards.com> | vm-mail.com | gnwalpha.org, anthonycentral.com | Ad for credit card | | X-Persona: <Anthony><br>Return-Path: <mailcenter340888@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 2947 invoked from network); 27 Mar 2006 00:33:42 -0600<br>Received: from vm-180-157.vm-mail.com (206.82.180.157)<br>by gnwalpha.org with SMTP; 27 Mar 2006 00:33:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-157.vm-mail.com with SMTP; 27 Mar 2006 00:33:17 -0600<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340888<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340888@vm-rewards.com><br>Subject: Here's something to crow about.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0<br>tests=BAYES_90,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY<br>_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <celia@celiajay.com> | Inkjet Liquidation Sale <InkjetLiquidationSale@vm-mail.com> | *****SPAM***** Inkjets under 2 dollars - up to 95% off | MailCenter <mailcenter+340852@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for inkjet printer cartridges and toners | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340852@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24544 invoked from network); 26 Mar 2006 21:02:05 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gnwalpha.org with SMTP; 26 Mar 2006 21:02:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 26 Mar 2006 21:01:53 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340852<br>From: Inkjet Liquidation Sale <InkjetLiquidationSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340852@vm-rewards.com><br>Subject: *****SPAM***** Inkjets under 2 dollars - up to 95% off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |
| 3/27/2006 | Friend <jim@itdidnotendright.com> | Auto Insurance Now <AutoInsuranceNow@vm-mail.com> | Compare and save on auto insurance | MailCenter <mailcenter+340774@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Ad for auto insurance | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340774@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21314 invoked from network); 26 Mar 2006 12:59:15 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gnwalpha.org with SMTP; 26 Mar 2006 12:59:15 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 26 Mar 2006 12:59:03 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 340774<br>From: Auto Insurance Now <AutoInsuranceNow@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340774@vm-rewards.com><br>Subject: Compare and save on auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <jim@itdidnotendright.com> | Inkjet Liquidation Sale <InkjetLiquidationSale@vm-mail.com> | Inkjets under 2 dollars - up to 95% off | MailCenter <mailcenter+340852@vm-rewards.com> | vm-mail.com | gnwalpha.org, itdidnotendright.com | Ad for inkjet printer cartridges and toners | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340852@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 11076 invoked from network); 26 Mar 2006 21:06:30 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gnwalpha.org with SMTP; 26 Mar 2006 21:06:26 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 26 Mar 2006 21:06:08 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340852<br>From: Inkjet Liquidation Sale <InkjetLiquidationSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340852@vm-rewards.com><br>Subject: Inkjets under 2 dollars - up to 95% off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/27/2006 | Jay <jay@jaycelia.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+340892@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for dating service and photos | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340892@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22817 invoked from network); 27 Mar 2006 08:24:03 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by gnwalpha.org with SMTP; 27 Mar 2006 08:24:00 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 27 Mar 2006 08:23:47 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 340892<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340892@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BAYES_70,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Jay <jay@jaycelia.com> | Hair Restoration <HairRestoration@vm-mail.com> | World's most experienced hair restoration experts | MailCenter <mailcenter+340718@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaycelia.com | Ad for hair restoration | | X-Persona: <Jay><br>Return-Path: <mailcenter340718@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15010 invoked from network); 25 Mar 2006 04:13:48 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by gnwalpha.org with SMTP; 25 Mar 2006 04:13:45 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 25 Mar 2006 04:13:34 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340718<br>From: Hair Restoration <HairRestoration@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340718@vm-rewards.com><br>Subject: World's most experienced hair restoration experts<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.3 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no |
| 3/27/2006 | Friend <celia@celiajay.com> | Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340730@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for debt consolidation | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340730@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27137 invoked from network); 25 Mar 2006 09:27:07 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by gordonworks.com with SMTP; 25 Mar 2006 09:27:07 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 25 Mar 2006 09:26:54 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 340730<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340730@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ORCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Jay <jay@jaycelia.com> | Auto Insurance Now <AutoInsuranceNow@vm-mail.com> | *****SPAM***** Compare and save on auto insurance | MailCenter <mailcenter+340774@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for car insurance quote | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340774@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31173 invoked from network); 26 Mar 2006 13:00:32 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jammtomm.com with SMTP; 26 Mar 2006 13:00:26 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 26 Mar 2006 13:00:08 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340774<br>From: Auto Insurance Now <AutoInsuranceNow@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340774@vm-rewards.com><br>Subject: *****SPAM***** Compare and save on auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=BAYES_80,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 3/27/2006 | Jay <jay@jaycelia.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits | MailCenter <mailcenter+340898@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for custom cabinet refacing | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340898@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 16000 invoked from network); 27 Mar 2006 11:11:15 -0600<br>Received: from vm-181-130.vm-mail.com (206.82.181.130) by jaycelia.com with SMTP; 27 Mar 2006 11:11:13 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-130.vm-mail.com with SMTP; 27 Mar 2006 11:11:00 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340898<br>From: The Home Specialists <TheHomeSpecialists@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340898@vm-rewards.com><br>Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,REMOVE_PA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340942@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for DeVry University | | X-Persona: <Jay><br>Return-Path: <mailcenter340942@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15456 invoked from network); 27 Mar 2006 19:14:47 -0600<br>Received: from vm-180-35.vm-mail.com (206.82.180.35)<br>by jaycelia.com with SMTP; 27 Mar 2006 19:14:47 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-35.vm-mail.com with SMTP; 27 Mar 2006 19:14:34 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340942<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340942@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAYES_56,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/27/2006 | Jay <jay@jaycelia.com> | Inkjet Liquidation Sale <InkjetLiquidationSale@vm-mail.com> | *****SPAM***** Inkjets under 2 dollars - up to 95% off | MailCenter <mailcenter+340852@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for inkjet printer cartridges and toners | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340852@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21282 invoked from network); 26 Mar 2006 21:07:38 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaycelia.com with SMTP; 26 Mar 2006 21:07:36 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 26 Mar 2006 21:07:25 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340852<br>From: Inkjet Liquidation Sale <InkjetLiquidationSale@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340852@vm-rewards.com><br>Subject: *****SPAM***** Inkjets under 2 dollars - up to 95% off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BAYES_70,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <sandy@anthonycentral.com> | Inkjet Liquidation Sale <InkjetLiquidationSale@vm-mail.com> | Inkjets under 2 dollars - up to 95% off | MailCenter <mailcenter+340852@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for inkjet printer cartridges and toners | | X-Persona: <Anthony><br>Return-Path: <mailcenter340852@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 15587 invoked from network); 26 Mar 2006 20:29:44 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 26 Mar 2006 20:29:43 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Mar 2006 20:29:27 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804 6099111109<br>X-MailingID: 340852<br>From: Inkjet Liquidation Sale <InkjetLiquidationSale@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340852@vm-rewards.com><br>Subject: Inkjets under 2 dollars - up to 95% off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |
| 3/27/2006 | Chuck <chuck@anthonycentral.com> | Inkjet Liquidation Sale <InkjetLiquidationSale@vm-mail.com> | Inkjets under 2 dollars - up to 95% off | MailCenter <mailcenter+340852@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for inkjet printer cartridges and toners | | X-Persona: <Anthony><br>Return-Path: <mailcenter340852@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 14274 invoked from network); 26 Mar 2006 20:29:41 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 26 Mar 2006 20:29:40 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Mar 2006 20:29:27 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804 6099111109<br>X-MailingID: 340852<br>From: Inkjet Liquidation Sale <InkjetLiquidationSale@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340852@vm-rewards.com><br>Subject: Inkjets under 2 dollars - up to 95% off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <dewayne@anthonycentral.com> | Inkjet Liquidation Sale <InkjetLiquidationSale@vm-mail.com> | Inkjets under 2 dollars - up to 95% off | MailCenter <mailcenter+340852@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for inkjet printer cartridges and toners | | X-Persona: <Anthony><br>Return-Path: <mailcenter340852@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 14947 invoked from network); 26 Mar 2006 20:29:42 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 26 Mar 2006 20:29:42 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Mar 2006 20:29:27 -0600<br>X-ClientHost: 100101119097121110101064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340852<br>From: Inkjet Liquidation Sale <InkjetLiquidationSale@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340852@vm-rewards.com><br>Subject: Inkjets under 2 dollars - up to 95% off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE |
| 3/27/2006 | Tj <tj@anthonycentral.com> | Inkjet Liquidation Sale <InkjetLiquidationSale@vm-mail.com> | Inkjets under 2 dollars - up to 95% off | MailCenter <mailcenter+340852@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for inkjet printer cartridges and toners | | X-Persona: <Anthony><br>Return-Path: <mailcenter340852@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 16928 invoked from network); 26 Mar 2006 20:29:45 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 26 Mar 2006 20:29:45 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Mar 2006 20:29:27 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340852<br>From: Inkjet Liquidation Sale <InkjetLiquidationSale@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340852@vm-rewards.com><br>Subject: Inkjets under 2 dollars - up to 95% off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Amra <ant@anthonycentral.com> | Inkjet Liquidation Sale <InkjetLiquidationSale@vm-mail.com> | Inkjets under 2 dollars - up to 95% off | MailCenter <mailcenter+340852@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for inkjet printer cartridges and toners | | Return-Path: <mailcenter340852@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 13504 invoked from network); 26 Mar 2006 20:29:40 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 26 Mar 2006 20:29:39 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Mar 2006 20:29:27 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340852<br>From: Inkjet Liquidation Sale <InkjetLiquidationSale@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340852@vm-rewards.com><br>Subject: Inkjets under 2 dollars - up to 95% off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 3/27/2006 | Friend <dewayne@anthonycentral.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Start accepting credit cards for your business | MailCenter <mailcenter+340916@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for business credit card machine | | X-Persona: <Anthony><br>Return-Path: <mailcenter340916@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 9506 invoked from network); 27 Mar 2006 13:26:52 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 27 Mar 2006 13:26:47 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 27 Mar 2006 13:26:25 -0600<br>X-ClientHost: 10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340916<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340916@vm-rewards.com><br>Subject: Start accepting credit cards for your business<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=BAYES_50,CLICK_BELOW,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Amra <ant@anthonycentral.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Start accepting credit cards for your business | MailCenter <mailcenter+340916@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for business credit card machine | | X-Persona: <Anthony><br>Return-Path: <mailcenter340916@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 17184 invoked from network); 27 Mar 2006 13:26:37 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 27 Mar 2006 13:26:37 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 27 Mar 2006 13:26:25 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340916<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340916@vm-rewards.com><br>Subject: Start accepting credit cards for your business<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=BAYES_50,CLICK_BELOW,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |
| 3/27/2006 | Chuck <chuck@anthonycentral.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Start accepting credit cards for your business | MailCenter <mailcenter+340916@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for business credit card machine | | X-Persona: <Anthony><br>Return-Path: <mailcenter340916@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 22336 invoked from network); 27 Mar 2006 13:26:39 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 27 Mar 2006 13:26:38 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 27 Mar 2006 13:26:25 -0600<br>X-ClientHost: 09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340916<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340916@vm-rewards.com><br>Subject: Start accepting credit cards for your business<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=BAYES_50,CLICK_BELOW,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Tj <tj@anthonycentral.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Start accepting credit cards for your business | MailCenter <mailcenter+340916@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for credit card | | X-Persona: <Anthony><br>Return-Path: <mailcenter340916@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 11173 invoked from network); 27 Mar 2006 13:26:56 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 27 Mar 2006 13:26:55 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 27 Mar 2006 13:26:25 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340916<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340916@vm-rewards.com><br>Subject: Start accepting credit cards for your business<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=BAYES_50,CLICK_BELOW,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |
| 3/27/2006 | Friend <sandy@anthonycentral.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Start accepting credit cards for your business | MailCenter <mailcenter+340916@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for credit card | | X-Persona: <Anthony><br>Return-Path: <mailcenter340916@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 10305 invoked from network); 27 Mar 2006 13:26:55 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 27 Mar 2006 13:26:53 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 27 Mar 2006 13:26:25 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340916<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340916@vm-rewards.com><br>Subject: Start accepting credit cards for your business<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.7 required=7.0 tests=BAYES_50,CLICK_BELOW,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <celia@celiajay.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Start accepting credit cards for your business | MailCenter <mailcenter+340916@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for business credit card machine | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340916@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 30594 invoked from network); 27 Mar 2006 13:56:39 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaycelia.com with SMTP; 27 Mar 2006 13:56:38 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 27 Mar 2006 13:56:26 -0600<br>X-ClientHost: 09910110810509706409910110810509710609712104609911109<br>X-MailingID: 340916<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340916@vm-rewards.com><br>Subject: *****SPAM***** Start accepting credit cards for your business<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=CLICK_BELOW,DATE_MISSING,<br><br>GET_STARTED_NOW,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_06 |
| 3/27/2006 | Friend <jim@itdidnotendright.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Start accepting credit cards for your business | MailCenter <mailcenter+340916@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for business credit card machine | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340916@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1569 invoked from network); 27 Mar 2006 13:53:55 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaycelia.com with SMTP; 27 Mar 2006 13:53:55 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 27 Mar 2006 13:53:44 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340916<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340916@vm-rewards.com><br>Subject: Start accepting credit cards for your business<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Amra <ant@anthonycentral.com> | Hair Restoration <HairRestoration@vm-mail.com> | World's most experienced hair restoration experts | MailCenter <mailcenter+340718@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for hair restoration | | X-Persona: <Anthony><br>Return-Path: <mailcenter340718@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 18624 invoked from network); 25 Mar 2006 03:30:30 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaykaysplace.com with SMTP; 25 Mar 2006 03:30:29 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 25 Mar 2006 03:30:17 -0600<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340718<br>From: Hair Restoration <HairRestoration@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340718@vm-rewards.com><br>Subject: World's most experienced hair restoration experts<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.8 required=7.0 tests=BLANK_LINES_70_80,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONL |
| 3/27/2006 | Chuck <chuck@anthonycentral.com> | Hair Restoration <HairRestoration@vm-mail.com> | World's most experienced hair restoration experts | MailCenter <mailcenter+340718@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for hair restoration | | X-Persona: <Anthony><br>Return-Path: <mailcenter340718@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 19268 invoked from network); 25 Mar 2006 03:30:30 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaykaysplace.com with SMTP; 25 Mar 2006 03:30:30 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 25 Mar 2006 03:30:17 -0600<br>X-ClientHost: 0991041170991070640971101161041111101210991011101161140971080460 99111109<br>X-MailingID: 340718<br>From: Hair Restoration <HairRestoration@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340718@vm-rewards.com><br>Subject: World's most experienced hair restoration experts<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.8 required=7.0 tests=BLANK_LINES_70_80,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <dewayne@anthonycentral.com> | Hair Restoration <HairRestoration@vm-mail.com> | World's most experienced hair restoration experts | MailCenter <mailcenter+340718@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for hair restoration | | X-Persona: <Anthony><br>Return-Path: <mailcenter340718@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 20196 invoked from network); 25 Mar 2006 03:30:31 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaykaysplace.com with SMTP; 25 Mar 2006 03:30:31 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 25 Mar 2006 03:30:17 -0600<br>X-ClientHost: 100101119097121110101064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340718<br>From: Hair Restoration <HairRestoration@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340718@vm-rewards.com><br>Subject: World's most experienced hair restoration experts<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.8 required=7.0 tests=BLANK_LINES_70_80,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONL |
| 3/27/2006 | Friend <sandy@anthonycentral.com> | Hair Restoration <HairRestoration@vm-mail.com> | World's most experienced hair restoration experts | MailCenter <mailcenter+340718@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for hair restoration | | X-Persona: <Anthony><br>Return-Path: <mailcenter340718@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 21280 invoked from network); 25 Mar 2006 03:30:33 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaykaysplace.com with SMTP; 25 Mar 2006 03:30:32 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 25 Mar 2006 03:30:17 -0600<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 340718<br>From: Hair Restoration <HairRestoration@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340718@vm-rewards.com><br>Subject: World's most experienced hair restoration experts<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.8 required=7.0 tests=BLANK_LINES_70_80,DATE_MISSING,<br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Tj <tj@anthonycentral.com> | Hair Restoration <HairRestoration@vm-mail.com> | World's most experienced hair restoration experts | MailCenter <mailcenter+340718@vm-rewards.com> | vm-mail.com | jaykaysplace.com, anthonycentral.com | Ad for hair restoration | | X-Persona: <Anthony><br>Return-Path: <mailcenter340718@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 22626 invoked from network); 25 Mar 2006 03:30:35 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jaykaysplace.com with SMTP; 25 Mar 2006 03:30:34 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 25 Mar 2006 03:30:17 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340718<br>From: Hair Restoration <HairRestoration@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340718@vm-rewards.com><br>Subject: World's most experienced hair restoration experts<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.8 required=7.0 tests=BLANK_LINES_70_80,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,HTML_MESSAGE |
| 3/27/2006 | Friend <celia@celiajay.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+340892@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for dating service and photos | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340892@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19136 invoked from network); 27 Mar 2006 07:59:10 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by omniinnovations.com with SMTP; 27 Mar 2006 07:59:10 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 27 Mar 2006 07:58:58 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340892<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340892@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_ version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/27/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+340942@vm-rewards.com> | vm-mail.com | omniinnovations.com, celiajay.com | Ad for DeVry University | | X-Persona: <Celia><br>Return-Path: <mailcenter340942@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 28354 invoked from network); 27 Mar 2006 20:23:15 -0600<br>Received: from vm-180-222.vm-mail.com (206.82.180.222) by omniinnovations.com with SMTP; 27 Mar 2006 20:23:15 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-222.vm-mail.com with SMTP; 27 Mar 2006 20:23:03 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340942<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340942@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 3/27/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Here's something to crow about. | MailCenter <mailcenter+340888@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340888@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 18179 invoked from network); 27 Mar 2006 00:11:44 -0600<br>Received: from vm-181-214.vm-mail.com (206.82.181.214) by omniinnovations.com with SMTP; 27 Mar 2006 00:11:43 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-214.vm-mail.com with SMTP; 27 Mar 2006 00:11:32 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 340888<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340888@vm-rewards.com><br>Subject: Here's something to crow about.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Jay <jay@jaycelia.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | Start accepting credit cards for your business | MailCenter <mailcenter+340916@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for business credit card machine | | X-Persona: <Jay><br>Return-Path: <mailcenter340916@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2114 invoked from network); 27 Mar 2006 13:54:49 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by omniinnovations.com with SMTP; 27 Mar 2006 13:54:44 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 27 Mar 2006 13:54:30 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111O9<br>X-MailingID: 340916<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340916@vm-rewards.com><br>Subject: Start accepting credit cards for your business<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=BAYES_50,CLICK_BELOW,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 3/27/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** Here's something to crow about. | MailCenter <mailcenter+340888@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340888@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27683 invoked from network); 27 Mar 2006 00:13:02 -0600<br>Received: from vm-181-53.vm-mail.com (206.82.181.53)<br>by omniinnovations.com with SMTP; 27 Mar 2006 00:13:01 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-53.vm-mail.com with SMTP; 27 Mar 2006 00:12:50 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111O9<br>X-MailingID: 340888<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340888@vm-rewards.com><br>Subject: *****SPAM***** Here's something to crow about.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <dewayne@anthonycentral.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340892@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for dating service and photos | | X-Persona: <Anthony><br>Return-Path: <mailcenter340892@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 11395 invoked from network); 27 Mar 2006 07:29:12 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by rcw19190020.com with SMTP; 27 Mar 2006 07:29:06 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 27 Mar 2006 07:28:52 -0600<br>X-ClientHost: 100101119097121110101064097110116104111101210991011101161140971 08046099111109<br>X-MailingID: 340892<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340892@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |
| 3/27/2006 | Amra <ant@anthonycentral.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340892@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for dating service and photos | | X-Persona: <Anthony><br>Return-Path: <mailcenter340892@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 9030 invoked from network); 27 Mar 2006 07:29:05 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by rcw19190020.com with SMTP; 27 Mar 2006 07:29:05 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 27 Mar 2006 07:28:52 -0600<br>X-ClientHost: 097110116064097110116104111101210991011101161140971080460991111 09<br>X-MailingID: 340892<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340892@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Chuck <chuck@anthonycentral.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340892@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for dating service and photos | | X-Persona: <Anthony><br>Return-Path: <mailcenter340892@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 9857 invoked from network); 27 Mar 2006 07:29:06 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by rcw19190020.com with SMTP; 27 Mar 2006 07:29:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Mar 2006 07:28:52 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804 60<br>99111109<br>X-MailingID: 340892<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340892@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ON LY_02,HTML_MESSAGE |
| 3/27/2006 | Friend <sandy@anthonycentral.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340892@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for dating service and photos | | X-Persona: <Anthony><br>Return-Path: <mailcenter340892@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 12355 invoked from network); 27 Mar 2006 07:29:15 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by rcw19190020.com with SMTP; 27 Mar 2006 07:29:13 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 27 Mar 2006 07:28:52 -0600<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804 60<br>99111109<br>X-MailingID: 340892<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340892@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Tj <tj@anthonycentral.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+340892@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for dating service and photos | | X-Persona: <Anthony><br>Return-Path: <mailcenter340892@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 13123 invoked from network); 27 Mar 2006 07:29:16 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by rcw19190020.com with SMTP; 27 Mar 2006 07:29:15 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 27 Mar 2006 07:28:52 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340892<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340892@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.4 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 3/27/2006 | Friend <celia@celiajay.com> | Auto Insurance Now <AutoInsuranceNow@vm-mail.com> | *****SPAM***** Compare and save on auto insurance | MailCenter <mailcenter+340774@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for car insurance quote | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340774@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4100 invoked from network); 26 Mar 2006 12:57:20 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by rcw19190020.com with SMTP; 26 Mar 2006 12:57:19 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Mar 2006 12:57:07 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340774<br>From: Auto Insurance Now <AutoInsuranceNow@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340774@vm-rewards.com><br>Subject: *****SPAM***** Compare and save on auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.9 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <celia@celiajay.com> | OralBrite <OralBrite@vm-mail.com> | *****SPAM***** Whiter teeth in just 5 days | MailCenter <mailcenter+340748@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for teeth whitener | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340748@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26368 invoked from network); 25 Mar 2006 16:19:46 -0600<br>Received: from vm-180-45.vm-mail.com (206.82.180.45) by rcw19190020.com with SMTP; 25 Mar 2006 16:19:46 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-45.vm-mail.com with SMTP; 25 Mar 2006 16:19:35 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340748<br>From: OralBrite <OralBrite@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340748@vm-rewards.com><br>Subject: *****SPAM***** Whiter teeth in just 5 days<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 3/27/2006 | Friend <jim@itdidnotendright.com> | Fun Play Bingo <FunPlayBIngo@vm-mail.com> | Play bingo without a credit card | MailCenter <mailcenter+340710@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for online bingo | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340710@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7496 invoked from network); 24 Mar 2006 20:13:43 -0600<br>Received: from vm-181-37.vm-mail.com (206.82.181.37) by rcw19190020.com with SMTP; 24 Mar 2006 20:13:42 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-181-37.vm-mail.com with SMTP; 24 Mar 2006 20:13:30 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340710<br>From: Fun Play Bingo <FunPlayBIngo@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340710@vm-rewards.com><br>Subject: Play bingo without a credit card<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Amra <ant@anthonycentral.com> | Auto Insurance Now <AutoInsuranceNow@vm-mail.com> | *****SPAM***** Compare and save on auto insurance | MailCenter <mailcenter+340774@vm-rewards.com> | vm-mail.com | xj4x4.net, anthonycentral.com | Ad for car insurance quote | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340774@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 9506 invoked from network); 26 Mar 2006 12:28:16 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by xj4x4.net with SMTP; 26 Mar 2006 12:28:16 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 26 Mar 2006 12:28:04 -0600<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340774<br>From: Auto Insurance Now <AutoInsuranceNow@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340774@vm-rewards.com><br>Subject: *****SPAM***** Compare and save on auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/27/2006 | Chuck <chuck@anthonycentral.com> | Auto Insurance Now <AutoInsuranceNow@vm-mail.com> | *****SPAM***** Compare and save on auto insurance | MailCenter <mailcenter+340774@vm-rewards.com> | vm-mail.com | xj4x4.net, anthonycentral.com | Ad for car insurance quote | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340774@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 10435 invoked from network); 26 Mar 2006 12:28:17 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by xj4x4.net with SMTP; 26 Mar 2006 12:28:16 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 26 Mar 2006 12:28:04 -0600<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 340774<br>From: Auto Insurance Now <AutoInsuranceNow@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340774@vm-rewards.com><br>Subject: *****SPAM***** Compare and save on auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <dewayne@anthonycentral.com> | Auto Insurance Now <AutoInsuranceNow@vm-mail.com> | *****SPAM***** Compare and save on auto insurance | MailCenter <mailcenter+340774@vm-rewards.com> | vm-mail.com | xj4x4.net, anthonycentral.com | Ad for car insurance quote | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340774@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 11941 invoked from network); 26 Mar 2006 12:28:18 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by xj4x4.net with SMTP; 26 Mar 2006 12:28:18 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Mar 2006 12:28:04 -0600<br>X-ClientHost: 100101119097121110101064097110116104111101210991011101161140971 08046099111109<br>X-MailingID: 340774<br>From: Auto Insurance Now <AutoInsuranceNow@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340774@vm-rewards.com><br>Subject: *****SPAM***** Compare and save on auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |
| 3/27/2006 | Friend <sandy@anthonycentral.com> | Auto Insurance Now <AutoInsuranceNow@vm-mail.com> | *****SPAM***** Compare and save on auto insurance | MailCenter <mailcenter+340774@vm-rewards.com> | vm-mail.com | xj4x4.net, anthonycentral.com | Ad for car insurance quote | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340774@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 12644 invoked from network); 26 Mar 2006 12:28:19 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by xj4x4.net with SMTP; 26 Mar 2006 12:28:19 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Mar 2006 12:28:04 -0600<br>X-ClientHost: 115097110100121064097110116104111101210991011101161140971080460 99111109<br>X-MailingID: 340774<br>From: Auto Insurance Now <AutoInsuranceNow@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340774@vm-rewards.com><br>Subject: *****SPAM***** Compare and save on auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Tj <tj@anthonycentral.com> | Auto Insurance Now <AutoInsuranceNow@vm-mail.com> | *****SPAM***** Compare and save on auto insurance | MailCenter <mailcenter+340774@vm-rewards.com> | vm-mail.com | xj4x4.net, anthonycentral.com | Ad for car insurance quote | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter340774@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 13985 invoked from network); 26 Mar 2006 12:28:20 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by xj4x4.net with SMTP; 26 Mar 2006 12:28:19 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 26 Mar 2006 12:28:04 -0600<br>X-ClientHost: 116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 340774<br>From: Auto Insurance Now <AutoInsuranceNow@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340774@vm-rewards.com><br>Subject: *****SPAM***** Compare and save on auto insurance<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |
| 3/27/2006 | Friend <celia@celiajay.com> | Speak To Text <SpeakToText@vm-mail.com> | *****SPAM***** Just speak and watch your words appear | MailCenter <mailcenter+340906@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for speech recognition software | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340906@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29376 invoked from network); 27 Mar 2006 11:35:39 -0600<br>Received: from vm-180-191.vm-mail.com (206.82.180.191) by xj4x4.net with SMTP; 27 Mar 2006 11:35:38 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-191.vm-mail.com with SMTP; 27 Mar 2006 11:35:21 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340906<br>From: Speak To Text <SpeakToText@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340906@vm-rewards.com><br>Subject: *****SPAM***** Just speak and watch your words appear<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Friend <jim@itdidnotendright.com> | Hair Restoration <HairRestoration@vm-mail.com> | World's most experienced hair restoration experts | MailCenter <mailcenter+340718@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for hair restoration | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340718@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 22177 invoked from network); 25 Mar 2006 04:12:40 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by xj4x4.net with SMTP; 25 Mar 2006 04:12:39 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 25 Mar 2006 04:12:13 -0600<br>X-ClientHost: 1061051090641051161001051001101111161011101001141051031041160460 99111109<br>X-MailingID: 340718<br>From: Hair Restoration <HairRestoration@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340718@vm-rewards.com><br>Subject: World's most experienced hair restoration experts<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/27/2006 | Jay <jay@jaycelia.com> | OralBrite <OralBrite@vm-mail.com> | Whiter teeth in just 5 days | MailCenter <mailcenter+340748@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for teeth whitener | | X-Persona: <Jay><br>Return-Path: <mailcenter340748@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20993 invoked from network); 25 Mar 2006 15:16:38 -0600<br>Received: from vm-180-73.vm-mail.com (206.82.180.73)<br>by xj4x4.net with SMTP; 25 Mar 2006 15:16:31 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-73.vm-mail.com with SMTP; 25 Mar 2006 15:16:01 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340748<br>From: OralBrite <OralBrite@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340748@vm-rewards.com><br>Subject: Whiter teeth in just 5 days<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2006 | Jay <jay@jaycelia.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+340730@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for debt consolidation | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340730@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9281 invoked from network); 25 Mar 2006 09:23:35 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by xj4x4.net with SMTP; 25 Mar 2006 09:23:35 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 25 Mar 2006 09:23:22 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 340730<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340730@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0<br>tests=BAYES_80,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report: |
| 3/29/2006 | Friend <celia@celiajay.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | *****SPAM***** Meet black singles in your area | MailCenter <mailcenter+341020@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for dating service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341020@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9891 invoked from network); 28 Mar 2006 23:04:24 -0600<br>Received: from vm-180-142.vm-mail.com (206.82.180.142)<br>by anthonycentral.com with SMTP; 28 Mar 2006 23:04:24 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-142.vm-mail.com with SMTP; 28 Mar 2006 23:04:12 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341020<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341020@vm-rewards.com><br>Subject: *****SPAM***** Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,MEET_SINGLES,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Looking for a credit card that's right for you? | MailCenter <mailcenter+341078@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341078@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3427 invoked from network); 29 Mar 2006 11:09:35 -0600<br>Received: from vm-180-185.vm-mail.com (206.82.180.185)<br>by anthonycentral.com with SMTP; 29 Mar 2006 11:09:34 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-185.vm-mail.com with SMTP; 29 Mar 2006 11:09:21 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60 99111109<br>X-MailingID: 341078<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341078@vm-rewards.com><br>Subject: Looking for a credit card that's right for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/29/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+341012@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for satellite tv | | X-Persona: <Celia><br>Return-Path: <mailcenter341012@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4864 invoked from network); 28 Mar 2006 19:05:27 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaycelia.com with SMTP; 28 Mar 2006 19:05:25 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 28 Mar 2006 19:05:11 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 341012<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341012@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2006 | Friend <jim@itdidnotendright.com> | Reduced Rides <ReducedRides@vm-mail.com> | Find cars from $500 | MailCenter <mailcenter+341066@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for cars at discounted prices | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341066@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25408 invoked from network); 29 Mar 2006 08:37:48 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by clrobin.com with SMTP; 29 Mar 2006 08:37:45 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 29 Mar 2006 08:37:32 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 341066<br>From: Reduced Rides <ReducedRides@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341066@vm-rewards.com><br>Subject: Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/29/2006 | Friend <jon@jaykaysplace.com> | Home Valuation <HomeValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+341062@vm-rewards.com> | vm-mail.com | clrobin.com, jaykaysplace.com | Ad for home valuation | | X-Persona: <Jon><br>Return-Path: <mailcenter341062@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 26821 invoked from network); 29 Mar 2006 03:23:19 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by clrobin.com with SMTP; 29 Mar 2006 03:23:17 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 29 Mar 2006 03:23:05 -0600<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 341062<br>From: Home Valuation <HomeValue@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341062@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Looking for a credit card that's right for you? | MailCenter <mailcenter+341078@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for credit card | | X-Persona: <Celia><br>Return-Path: <mailcenter341078@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27203 invoked from network); 29 Mar 2006 11:35:51 -0600<br>Received: from vm-180-128.vm-mail.com (206.82.180.128) by ehahome.com with SMTP; 29 Mar 2006 11:35:50 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-128.vm-mail.com with SMTP; 29 Mar 2006 11:35:27 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341078<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341078@vm-rewards.com><br>Subject: Looking for a credit card that's right for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME |
| 3/29/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+340990@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for life insurance | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340990@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10816 invoked from network); 28 Mar 2006 15:00:34 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by ehahome.com with SMTP; 28 Mar 2006 15:00:28 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 28 Mar 2006 15:00:14 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340990<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340990@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.0 required=7.0 tests=DATE_MISSING,FREE_QUOTE,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_IMAGE_RATIO_06,HTML_MESSAGE,MIME_HTML_NO_CHA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2006 | Friend <jim@itdidnotendright.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+340990@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for life insurance | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340990@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4003 invoked from network); 28 Mar 2006 14:58:08 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by ehahome.com with SMTP; 28 Mar 2006 14:58:07 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 28 Mar 2006 14:57:48 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340990<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340990@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/29/2006 | Friend <jim@itdidnotendright.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+341012@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for satellite tv | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341012@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 25120 invoked from network); 28 Mar 2006 19:10:57 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by ehahome.com with SMTP; 28 Mar 2006 19:10:56 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 28 Mar 2006 19:10:36 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 341012<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341012@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2006 | Friend <celia@celiajay.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | *****SPAM***** Inkjets starting under $2 plus 5 percent off! | MailCenter <mailcenter+341000@vm-rewards.com> | vm-mail.com | gnwalpha.org, celiajay.com | Ad for inkjet printer cartridges | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341000@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 22592 invoked from network); 28 Mar 2006 18:32:59 -0600<br>Received: from vm-180-180.vm-mail.com (206.82.180.180) by gnwalpha.org with SMTP; 28 Mar 2006 18:32:59 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-180.vm-mail.com with SMTP; 28 Mar 2006 18:32:45 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341000<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341000@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2 plus 5 percent off!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 3/29/2006 | Friend <jon@jaykaysplace.com> | Reduced Rides <ReducedRides@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+341066@vm-rewards.com> | vm-mail.com | gnwalpha.org, jaykaysplace.com | Ad for cars at discounted prices | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter341066@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 30183 invoked from network); 29 Mar 2006 08:40:36 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by gnwalpha.org with SMTP; 29 Mar 2006 08:40:36 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 29 Mar 2006 08:40:21 -0600<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 341066<br>From: Reduced Rides <ReducedRides@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341066@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2006 | Friend <celia@celiajay.com> | Easter Gifts <EasterGifts@vm-mail.com> | *****SPAM***** Eggstraordinary gifts your loved one will remember | MailCenter <mailcenter+340982@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for Easter gifts | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter340982@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 28928 invoked from network); 28 Mar 2006 11:43:34 -0600<br>Received: from vm-180-96.vm-mail.com (206.82.180.96)<br>by gordonworks.com with SMTP; 28 Mar 2006 11:43:32 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-96.vm-mail.com with SMTP; 28 Mar 2006 11:43:19 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340982<br>From: Easter Gifts <EasterGifts@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340982@vm-rewards.com><br>Subject: *****SPAM***** Eggstraordinary gifts your loved one will remember<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML |
| 3/29/2006 | Friend <jim@itdidnotendright.com> | Print Offer <PrintOffer@vm-mail.com> | Introducing our new rubber stamps - pay only s&h | MailCenter <mailcenter+340966@vm-rewards.com> | vm-mail.com | gordonworks.com, itdidnotendright.com | Ad for rubber stamp | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340966@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 24834 invoked from network); 28 Mar 2006 04:42:29 -0600<br>Received: from vm-180-31.vm-mail.com (206.82.180.31)<br>by gordonworks.com with SMTP; 28 Mar 2006 04:42:29 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-31.vm-mail.com with SMTP; 28 Mar 2006 04:42:16 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 340966<br>From: Print Offer <PrintOffer@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340966@vm-rewards.com><br>Subject: Introducing our new rubber stamps - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2006 | Friend <celia@celiajay.com> | Print Offer <PrintOffer@vm-mail.com> | Introducing our new rubber stamps - pay only s&h | MailCenter <mailcenter+340966@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for rubber stamp | | X-Persona: <Celia><br>Return-Path: <mailcenter340966@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 14403 invoked from network); 28 Mar 2006 05:43:48 -0600<br>Received: from vm-180-235.vm-mail.com (206.82.180.235)<br>by jammtomm.com with SMTP; 28 Mar 2006 05:43:44 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-235.vm-mail.com with SMTP; 28 Mar 2006 05:43:31 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 340966<br>From: Print Offer <PrintOffer@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340966@vm-rewards.com><br>Subject: Introducing our new rubber stamps - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br><br>HTML_MESSAGE,HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_C |
| 3/29/2006 | Friend <celia@celiajay.com> | Home Valuation <HomeValue@vm-mail.com> | *****SPAM***** How much will your home sell for? | MailCenter <mailcenter+341062@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for home valuation | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341062@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20994 invoked from network); 29 Mar 2006 03:06:25 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 29 Mar 2006 03:06:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 29 Mar 2006 03:06:13 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341062<br>From: Home Valuation <HomeValue@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341062@vm-rewards.com><br>Subject: *****SPAM***** How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2006 | Friend <jim@itdidnotendright.com> | Easter Gifts <EasterGifts@vm-mail.com> | Eggstraordinary gifts your loved one will remember | MailCenter <mailcenter+340982@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for Easter gifts | | X-Persona: <Bonnie><br>Return-Path: <mailcenter340982@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9600 invoked from network); 28 Mar 2006 11:10:55 -0600<br>Received: from vm-180-114.vm-mail.com (206.82.180.114)<br>by jaykaysplace.com with SMTP; 28 Mar 2006 11:10:49 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-114.vm-mail.com with SMTP; 28 Mar 2006 11:10:36 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 340982<br>From: Easter Gifts <EasterGifts@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340982@vm-rewards.com><br>Subject: Eggstraordinary gifts your loved one will remember<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/29/2006 | Friend <jim@itdidnotendright.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+341020@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for dating service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341020@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1729 invoked from network); 28 Mar 2006 21:31:05 -0600<br>Received: from vm-180-126.vm-mail.com (206.82.180.126)<br>by omniinnovations.com with SMTP; 28 Mar 2006 21:31:04 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-126.vm-mail.com with SMTP; 28 Mar 2006 21:30:50 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 341020<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341020@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/29/2006 | Friend <jim@itdidnotendright.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | Inkjets starting under $2 plus 5 percent off! | MailCenter <mailcenter+341000@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for inkjet printer cartridges | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341000@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21960 invoked from network); 28 Mar 2006 17:15:42 -0600<br>Received: from vm-180-90.vm-mail.com (206.82.180.90)<br>by omniinnovations.com with SMTP; 28 Mar 2006 17:15:41 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-90.vm-mail.com with SMTP; 28 Mar 2006 17:15:29 -0600<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 341000<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341000@vm-rewards.com><br>Subject: Inkjets starting under $2 plus 5 percent off!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2006 | Friend <celia@celiajay.com> | Reduced Rides <ReducedRides@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+341066@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for cars at discounted prices | | X-Persona: <Celia><br>Return-Path: <mailcenter341066@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2787 invoked from network); 29 Mar 2006 08:01:02 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by rcw19190020.com with SMTP; 29 Mar 2006 08:01:02 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 29 Mar 2006 08:00:50 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341066<br>From: Reduced Rides <ReducedRides@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341066@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET. |
| 3/29/2006 | Friend <jim@itdidnotendright.com> | Home Valuation <HomeValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+341062@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for home valuation | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341062@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28163 invoked from network); 29 Mar 2006 03:22:00 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by xj4x4.net with SMTP; 29 Mar 2006 03:21:53 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 29 Mar 2006 03:21:41 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 341062<br>From: Home Valuation <HomeValue@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341062@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/31/2006 | Friend <jim@itdidnotendright.com> | New Singles Site <NewSinglesSite@vm-mail.com> | Tired of the same old dating sites? | MailCenter <mailcenter+341184@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for dating service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341184@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12482 invoked from network); 30 Mar 2006 15:19:27 -0600<br>Received: from vm-180-90.vm-mail.com (206.82.180.90)<br>by anthonycentral.com with SMTP; 30 Mar 2006 15:19:27 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-90.vm-mail.com with SMTP; 30 Mar 2006 15:19:23 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 341184<br>From: New Singles Site <NewSinglesSite@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341184@vm-rewards.com><br>Subject: Tired of the same old dating sites?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2006 | Friend <celia@celiajay.com> | Auto Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+341136@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for car insurance quote | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341136@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27904 invoked from network); 30 Mar 2006 06:05:33 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 30 Mar 2006 06:05:33 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 30 Mar 2006 06:03:15 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341136<br>From: Auto Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341136@vm-rewards.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 3/31/2006 | Friend <celia@celiajay.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+341216@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for debt consolidation | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341216@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 20672 invoked from network); 31 Mar 2006 05:19:03 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 31 Mar 2006 05:18:21 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 31 Mar 2006 05:16:49 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341216<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341216@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2006 | Friend <celia@celiajay.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+341112@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for custom window replacement | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341112@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13472 invoked from network); 29 Mar 2006 18:00:45 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by chiefmusician.net with SMTP; 29 Mar 2006 18:00:44 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 29 Mar 2006 18:00:32 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341112<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341112@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.5 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,HTML_I |
| 3/31/2006 | Friend <jim@itdidnotendright.com> | Auto Insurance Quote <InsuranceQuote@vm-mail.com> | Are you paying too much for auto insurance? | MailCenter <mailcenter+341136@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for car insurance quote | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341136@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 22752 invoked from network); 30 Mar 2006 06:29:33 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by chiefmusician.net with SMTP; 30 Mar 2006 06:29:33 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 30 Mar 2006 06:29:32 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911110<br>X-MailingID: 341136<br>From: Auto Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341136@vm-rewards.com><br>Subject: Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/31/2006 | Friend <jim@itdidnotendright.com> | Hydra Lift Firming Serum <HydraLiftingSerum@vm-mail.com> | An affordable answer to beautiful skin | MailCenter <mailcenter+341134@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for beauty product | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341134@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4519 invoked from network); 30 Mar 2006 03:22:52 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by clrobin.com with SMTP; 30 Mar 2006 03:22:44 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 30 Mar 2006 03:22:43 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911110<br>X-MailingID: 341134<br>From: Hydra Lift Firming Serum <HydraLiftingSerum@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341134@vm-rewards.com><br>Subject: An affordable answer to beautiful skin<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2006 | Friend <jim@itdidnotendright.com> | Relationships <Relationships@vm-mail.com> | Meet new and exciting people today | MailCenter <mailcenter+341210@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for dating service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341210@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 15714 invoked from network); 30 Mar 2006 20:55:58 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by clrobin.com with SMTP; 30 Mar 2006 20:55:55 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 30 Mar 2006 20:55:51 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 341210<br>From: Relationships <Relationships@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341210@vm-rewards.com><br>Subject: Meet new and exciting people today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/31/2006 | Friend <celia@celiajay.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Find foreclosures, HUDS, VAs from $10,000 | MailCenter <mailcenter+341176@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for homes at discounted prices | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341176@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 24517 invoked from network); 30 Mar 2006 16:12:17 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by ehahome.com with SMTP; 30 Mar 2006 16:12:16 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 30 Mar 2006 16:12:15 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341176<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341176@vm-rewards.com><br>Subject: *****SPAM***** Find foreclosures, HUDS, VAs from $10,000<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2006 | Friend <jim@itdidnotendright.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+341190@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for pet medication | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341190@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 6756 invoked from network); 30 Mar 2006 17:53:13 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 30 Mar 2006 17:53:13 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 30 Mar 2006 17:53:12 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911 1109<br>X-MailingID: 341190<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341190@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/31/2006 | Friend <celia@celiajay.com> | Hydra Lift Firming Serum <HydraLiftingSerum@vm-mail.com> | *****SPAM***** An affordable answer to beautiful skin | MailCenter <mailcenter+341134@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for beauty product | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341134@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4961 invoked from network); 30 Mar 2006 03:38:44 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by gordonworks.com with SMTP; 30 Mar 2006 03:38:42 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 30 Mar 2006 03:38:40 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341134<br>From: Hydra Lift Firming Serum <HydraLiftingSerum@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341134@vm-rewards.com><br>Subject: *****SPAM***** An affordable answer to beautiful skin<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2006 | Friend <celia@celiajay.com> | Relationships <Relationships@vm-mail.com> | *****SPAM***** Meet new and exciting people today | MailCenter <mailcenter+341210@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for dating service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341210@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 28608 invoked from network); 30 Mar 2006 21:55:41 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gordonworks.com with SMTP; 30 Mar 2006 21:55:40 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 30 Mar 2006 21:55:36 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341210<br>From: Relationships <Relationships@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341210@vm-rewards.com><br>Subject: *****SPAM***** Meet new and exciting people today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |
| 3/31/2006 | Friend <celia@celiajay.com> | Goverment Grants <GovermentGrants@vm-mail.com> | *****SPAM***** Get out of debt with a government grant | MailCenter <mailcenter+341212@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, celiajay.com | Ad for government grant | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341212@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32226 invoked from network); 30 Mar 2006 23:04:16 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by greatnorthwest-alpha.org with SMTP; 30 Mar 2006 23:04:14 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 30 Mar 2006 23:04:14 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341212<br>From: Goverment Grants <GovermentGrants@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341212@vm-rewards.com><br>Subject: *****SPAM***** Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2006 | Friend <jim@itdidnotendright.com> | Goverment Grants <GovermentGrants@vm-mail.com> | Get out of debt with a government grant | MailCenter <mailcenter+341212@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for government grant | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341212@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28037 invoked from network); 31 Mar 2006 00:34:39 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by itdidnotendright.com with SMTP; 31 Mar 2006 00:34:38 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 31 Mar 2006 00:34:37 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 341212<br>From: Goverment Grants <GovermentGrants@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341212@vm-rewards.com><br>Subject: Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/31/2006 | Friend <celia@celiajay.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | *****SPAM***** Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+341214@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for discounted bed and bath goods | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341214@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29314 invoked from network); 31 Mar 2006 04:32:46 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by itdidnotendright.com with SMTP; 31 Mar 2006 04:32:14 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 31 Mar 2006 04:32:08 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 341214<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341214@vm-rewards.com><br>Subject: *****SPAM***** Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2006 | Friend <celia@celiajay.com> | Medical Hair Restoration <MedicalHairRestoration@vm-mail.com> | *****SPAM***** Proven medical solution to hair loss | MailCenter <mailcenter+341218@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for hair restoration | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341218@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23683 invoked from network); 31 Mar 2006 09:03:53 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by itdidnotendright.com with SMTP; 31 Mar 2006 09:03:50 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 31 Mar 2006 09:03:47 -0600<br>X-ClientHost: 09910110810509706409910110810509710609712104609911109<br>X-MailingID: 341218<br>From: Medical Hair Restoration <MedicalHairRestoration@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341218@vm-rewards.com><br>Subject: *****SPAM***** Proven medical solution to hair loss<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.1 required=7.0 tests=DATE_MISSING,HAIR_LOSS,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, |
| 3/31/2006 | Friend <celia@celiajay.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+341190@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for pet medication | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341190@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 9379 invoked from network); 30 Mar 2006 17:54:33 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jammtomm.com with SMTP; 30 Mar 2006 17:54:31 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 30 Mar 2006 17:54:29 -0600<br>X-ClientHost: 09910110810509706409910110810509710609712104609911109<br>X-MailingID: 341190<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341190@vm-rewards.com><br>Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2006 | Friend <jim@itdidnotendright.com> | Cheap Homes <CheapHomes@vm-mail.com> | Find foreclosures, HUDS, VAs from $10,000 | MailCenter <mailcenter+341176@vm-rewards.com | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for homes at discounted prices | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341176@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 26757 invoked from network); 30 Mar 2006 15:45:24 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by jammtomm.com with SMTP; 30 Mar 2006 15:45:20 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 30 Mar 2006 15:45:18 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 341176<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341176@vm-rewards.com><br>Subject: Find foreclosures, HUDS, VAs from $10,000<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/31/2006 | Friend <jim@itdidnotendright.com> | Perfect Match <PerfectMatch@vm-mail.com> | Ready for a real relationship? | MailCenter <mailcenter+341220@vm-rewards.com> | vm-mail.com | jaycelia.com, itdidnotendright.com | Ad for dating service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341220@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 30661 invoked from network); 31 Mar 2006 13:52:10 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaycelia.com with SMTP; 31 Mar 2006 13:52:01 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 31 Mar 2006 13:51:45 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 341220<br>From: Perfect Match <PerfectMatch@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341220@vm-rewards.com><br>Subject: Ready for a real relationship?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/31/2006 | Friend <celia@celiajay.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | *****SPAM***** Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+341138@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for University of Phoenix | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341138@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 23201 invoked from network); 30 Mar 2006 13:57:02 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by jaykaysplace.com with SMTP; 30 Mar 2006 13:56:59 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 30 Mar 2006 13:56:58 -0600<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 341138<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341138@vm-rewards.com><br>Subject: *****SPAM***** Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2006 | Friend <jim@itdidnotendright.com> | Hidden Deals <HiddenDeals@vm-mail.com> | Find foreclosures and repos! | MailCenter <mailcenter+341226@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for cars, homes, and electronics | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341226@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 7520 invoked from network); 31 Mar 2006 10:27:57 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 31 Mar 2006 10:27:52 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 31 Mar 2006 10:27:40 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 341226<br>From: Hidden Deals <HiddenDeals@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341226@vm-rewards.com><br>Subject: Find foreclosures and repos!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/31/2006 | Friend <jim@itdidnotendright.com> | Medical Hair Restoration <MedicalHairRestoration@vm-mail.com> | Proven medical solution to hair loss | MailCenter <mailcenter+341218@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for hair restoration | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341218@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28192 invoked from network); 31 Mar 2006 15:21:06 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 31 Mar 2006 15:21:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 31 Mar 2006 15:21:03 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 341218<br>From: Medical Hair Restoration <MedicalHairRestoration@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341218@vm-rewards.com><br>Subject: Proven medical solution to hair loss<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/31/2006 | Friend <jim@itdidnotendright.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation – save up to 75% on luxury | MailCenter <mailcenter+341214@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for discounted bed and bath goods | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341214@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8065 invoked from network); 31 Mar 2006 03:14:39 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 31 Mar 2006 03:14:38 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 31 Mar 2006 03:14:36 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 341214<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341214@vm-rewards.com><br>Subject: Bed & bath liquidation - save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2006 | Friend <celia@celiajay.com> | Hidden Deals <HiddenDeals@vm-mail.com> | *****SPAM***** Find foreclosures and repos! | MailCenter <mailcenter+341226@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for cars, homes, and electronics | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341226@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27618 invoked from network); 31 Mar 2006 11:55:46 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by rcw19190020.com with SMTP; 31 Mar 2006 11:55:44 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 31 Mar 2006 11:54:52 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341226<br>From: Hidden Deals <HiddenDeals@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341226@vm-rewards.com><br>Subject: *****SPAM***** Find foreclosures and repos!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn= |
| 3/31/2006 | Friend <celia@celiajay.com> | New Singles Site <NewSinglesSite@vm-mail.com> | *****SPAM***** Tired of the same old dating sites? | MailCenter <mailcenter+341184@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for dating service | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341184@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10657 invoked from network); 30 Mar 2006 16:04:50 -0600<br>Received: from vm-180-194.vm-mail.com (206.82.180.194) by rcw19190020.com with SMTP; 30 Mar 2006 16:04:36 -0600<br>Received: from vm-mail.com (192.168.3.20) by vm-180-194.vm-mail.com with SMTP; 30 Mar 2006 16:04:17 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341184<br>From: New Singles Site <NewSinglesSite@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341184@vm-rewards.com><br>Subject: *****SPAM***** Tired of the same old dating sites?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2006 | Emily <hum@ehahome.com> | Four Seasons <FourSeasons@vm-mail.com> | *****SPAM***** Case of fine wine plus exclusive gift set, just $59.88 | MailCenter <mailcenter+341170@vm-rewards.com> | vm-mail.com | rcw19190020.com, ehahome.c | Ad for wine | Forward from SPAM filter | X-Persona: <hum><br>Return-Path: <mailcenter341170@vm-mail.com><br>Delivered-To: 5-hum@ehahome.com<br>Received: (qmail 9252 invoked from network); 30 Mar 2006 16:44:37 -0600<br>Received: from vm-181-129.vm-mail.com (206.82.181.129)<br>by rcw19190020.com with SMTP; 30 Mar 2006 16:44:26 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-129.vm-mail.com with SMTP; 30 Mar 2006 16:44:08 -0600<br>X-ClientHost: 104117109064101104097104111109101046099111109<br>X-MailingID: 341170<br>From: Four Seasons <FourSeasons@vm-mail.com><br>To: Emily <hum@ehahome.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341170@vm-rewards.com><br>Subject: *****SPAM***** Case of fine wine plus exclusive gift set, just $59.88<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.0 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 3/31/2006 | Friend <jim@itdidnotendright.com> | Home Specialist <HomeSpecialist@vm-mail.com> | Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+341112@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for custom window replacement | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341112@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 31108 invoked from network); 29 Mar 2006 18:10:38 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by xj4x4.net with SMTP; 29 Mar 2006 18:10:36 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 29 Mar 2006 18:10:24 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604699111109<br>X-MailingID: 341112<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341112@vm-rewards.com><br>Subject: Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 3/31/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+341138@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for University of Phoenix | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341138@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 28420 invoked from network); 30 Mar 2006 14:38:46 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by xj4x4.net with SMTP; 30 Mar 2006 14:38:46 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 30 Mar 2006 14:38:44 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604699111109<br>X-MailingID: 341138<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341138@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2006 | Friend <jim@itdidnotendright.com> | Debt Settlement <DebtSettlement@vm-mail.com> | Arrange one affordable monthly payment | MailCenter <mailcenter+341216@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for debt consolidation | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341216@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21089 invoked from network); 31 Mar 2006 08:28:04 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by xj4x4.net with SMTP; 31 Mar 2006 08:27:57 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 31 Mar 2006 08:27:54 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 341216<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341216@vm-rewards.com><br>Subject: Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/2/2006 | Jay <jay@jaycelia.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+341366@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaycelia.com | Ad to find best culinary school | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341366@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 16352 invoked from network); 2 Apr 2006 12:24:41 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by anthonycentral.com with SMTP; 2 Apr 2006 12:24:38 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 02 Apr 2006 13:24:37 -0500<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 341366<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341366@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=7.0<br>tests=BAYES_60,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_LINK_CLICK_HERE,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Friend <jon@jaykaysplace.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+341366@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaykaysplace.com | Ad to find best culinary school | forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter341366@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 18946 invoked from network); 2 Apr 2006 12:24:46 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by anthonycentral.com with SMTP; 2 Apr 2006 12:24:40 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 02 Apr 2006 13:24:38 -0500<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 341366<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341366@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, |
| 4/2/2006 | Friend <celia@celiajay.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits | MailCenter <mailcenter+341364@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for Sears kitchen stuff | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341364@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3233 invoked from network); 2 Apr 2006 07:42:55 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by celiajay.com with SMTP; 2 Apr 2006 07:42:42 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 02 Apr 2006 08:42:40 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341364<br>From: The Home Specialists <TheHomeSpecialists@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341364@vm-rewards.com><br>Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>REMOVE_REMOVAL_1WORD,X_MAIL_ID_PRESENT autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Jay <jay@jaycelia.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+341232@vm-rewards.com> | vm-mail.com | celiajay.com; jaycelia.com | Ad for DVD club | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341232@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22497 invoked from network); 1 Apr 2006 06:40:19 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by celiajay.com with SMTP; 1 Apr 2006 06:40:05 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 01 Apr 2006 06:39:57 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 341232<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341232@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,MIME_HTML_NO_CH |
| 4/2/2006 | Jay <jay@jaycelia.com> | Reduced Rides <ReducedRides@vm-mail.com> | *****SPAM***** Find cars from $500 | MailCenter <mailcenter+341066@vm-rewards.com> | vm-mail.com | celiajay.com; jaycelia.com | Ad for discount cars | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341066@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29984 invoked from network); 29 Mar 2006 08:40:35 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by celiajay.com with SMTP; 29 Mar 2006 08:40:34 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 29 Mar 2006 08:40:21 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 341066<br>From: Reduced Rides <ReducedRides@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341066@vm-rewards.com><br>Subject: *****SPAM***** Find cars from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=BAYES_60,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Jay <jay@jaycelia.com> | Home Valuation <HomeValue@vm-mail.com> | How much will your home sell for? | MailCenter <mailcenter+341062@vm-rewards.com> | vm-mail.com | celiajay.com; jaycelia.com | Ad for home valuation | | X-Persona: <Jay><br>Return-Path: <mailcenter341062@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26789 invoked from network); 29 Mar 2006 03:23:19 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by celiajay.com with SMTP; 29 Mar 2006 03:23:17 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 29 Mar 2006 03:23:04 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 341062<br>From: Home Valuation <HomeValue@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341062@vm-rewards.com><br>Subject: How much will your home sell for?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.3 required=7.0 tests=BAYES_90,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 4/2/2006 | Jay <jay@jaycelia.com> | Hydra Lift Firming Serum <HydraLiftingSerum@vm-mail.com> | *****SPAM***** An affordable answer to beautiful skin | MailCenter <mailcenter+341134@vm-rewards.com> | vm-mail.com | celiajay.com; jaycelia.com | Ad for Hydra Lift Firming Serum | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341134@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 21666 invoked from network); 30 Mar 2006 03:23:37 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by celiajay.com with SMTP; 30 Mar 2006 03:23:36 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 30 Mar 2006 03:23:32 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 341134<br>From: Hydra Lift Firming Serum <HydraLiftingSerum@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341134@vm-rewards.com><br>Subject: *****SPAM***** An affordable answer to beautiful skin<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=BAYES_60,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Jay <jay@jaycelia.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+341404@vm-rewards.com> | vm-mail.com | celiajay.com; jaycelia.com | Ad for poetry contest | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341404@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24295 invoked from network); 2 Apr 2006 16:17:21 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by celiajay.com with SMTP; 2 Apr 2006 16:17:19 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 02 Apr 2006 17:17:16 -0500<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 341404<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341404@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |
| 4/2/2006 | Friend <celia@celiajay.com> | Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com> | *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+341232@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad for DVD club | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341232@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32322 invoked from network); 1 Apr 2006 01:31:05 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by chiefmusician.net with SMTP; 1 Apr 2006 01:31:02 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 01 Apr 2006 01:31:01 -0600<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 341232<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341232@vm-rewards.com><br>Subject: *****SPAM***** Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0<br>tests=BLANK_LINES_70_80,CLICK_BELOW,<br><br>DATE_MISSING,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Friend <celia@celiajay.com> | Perfect Match <PerfectMatch@vm-mail.com> | *****SPAM***** Ready for a real relationship? | MailCenter <mailcenter+341220@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad for onling dating service | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341220@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17634 invoked from network); 31 Mar 2006 19:56:57 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by chiefmusician.net with SMTP; 31 Mar 2006 19:56:55 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 31 Mar 2006 19:56:53 -0600<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341220<br>From: Perfect Match <PerfectMatch@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341220@vm-rewards.com><br>Subject: *****SPAM***** Ready for a real relationship?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_80_90,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_MESSAGE,HTML_TAG_BALANCE_A,HTML_TAG_BALANC<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP |
| 4/2/2006 | Friend <jim@itdidnotendright.com> | Inside Deals <InsideDeals@vm-mail.com> | Hurry! Get 5 DVDs for 49¢ each with membership | MailCenter <mailcenter+341232@vm-rewards.com> | vm-mail.com | chiefmusician.net; itdidnotendright.com | Ad for DVD club | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341232@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21571 invoked from network); 1 Apr 2006 06:24:44 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by chiefmusician.net with SMTP; 1 Apr 2006 06:24:30 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 01 Apr 2006 06:23:44 -0600<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 341232<br>From: Columbia House DVD Club <ColumbiaHouseDVDClub@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341232@vm-rewards.com><br>Subject: Hurry! Get 5 DVDs for 49¢ each with membership<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Jay <jay@jaycelia.com> | Financial Assessment <FinancialSolution@vm-mail.com> | Can't pay for what you've been buying? | MailCenter <mailcenter+341174@vm-rewards.com> | vm-mail.com | chiefmusician.net; jaycelia.com | Ad for debt assistance | | X-Persona: <Jay><br>Return-Path: <mailcenter341174@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1511 invoked from network); 30 Mar 2006 15:21:37 -0600<br>Received: from vm-180-250.vm-mail.com (206.82.180.250)<br>by chiefmusician.net with SMTP; 30 Mar 2006 15:21:35 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-250.vm-mail.com with SMTP; 30 Mar 2006 15:21:29 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 341174<br>From: Financial Assessment <FinancialSolution@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341174@vm-rewards.com><br>Subject: Can't pay for what you've been buying?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.8 required=7.0 tests=BAYES_60,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 4/2/2006 | Friend <celia@celiajay.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+341404@vm-rewards.com> | vm-mail.com | clrobin.com; celiajay.com | Ad for poetry contest | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341404@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8705 invoked from network); 2 Apr 2006 16:13:29 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by clrobin.com with SMTP; 2 Apr 2006 16:13:28 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 02 Apr 2006 17:13:27 -0500<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341404<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341404@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Jay <jay@jaycelia.com> | PippinBass Jewelry <PippinBassJewelry@vm-mail.com> | *****SPAM***** Jewelry galore, prices to adore | MailCenter <mailcenter+341222@vm-rewards.com> | vm-mail.com | clrobin.com; jaycelia.com | Ad for discount jewelry | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341222@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 11075 invoked from network); 31 Mar 2006 10:24:56 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by clrobin.com with SMTP; 31 Mar 2006 10:24:55 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 31 Mar 2006 10:24:38 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 341222<br>From: PippinBass Jewelry <PippinBassJewelry@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341222@vm-rewards.com><br>Subject: *****SPAM***** Jewelry galore, prices to adore<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.5 required=7.0 tests=BAYES_80,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63 |
| 4/2/2006 | Jay <jay@jaycelia.com> | Inside Deals <InsideDeals@vm-mail.com> | *****SPAM***** Get your new 2007 vehicle now below sticker price | MailCenter <mailcenter+341322@vm-rewards.com> | vm-mail.com | clrobin.com; jaycelia.com | Ad for quote on 2007 car | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341322@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4032 invoked from network); 1 Apr 2006 13:57:37 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by clrobin.com with SMTP; 1 Apr 2006 13:57:33 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 01 Apr 2006 13:57:28 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 341322<br>From: Inside Deals <InsideDeals@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341322@vm-rewards.com><br>Subject: *****SPAM***** Get your new 2007 vehicle now below sticker price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.9 required=7.0 tests=BAYES_56,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Friend <jon@jaykaysplace.com> | Poetry Contest <PoetryContest@vm-mail.com> | *****SPAM***** Open amateur poetry contest, submit to win | MailCenter <mailcenter+341404@vm-rewards.com> | vm-mail.com | clrobin.com; jaykaysplace.com | Ad for poetry contest | forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter341404@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 28864 invoked from network); 2 Apr 2006 16:17:39 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by clrobin.com with SMTP; 2 Apr 2006 16:17:34 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 02 Apr 2006 17:17:16 -0500<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 341404<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341404@vm-rewards.com><br>Subject: *****SPAM***** Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHA<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 4/2/2006 | Friend <jim@itdidnotendright.com> | VNUS Closure <VNUSClosure@vm-mail.com> | Exciting new treatment for varicose veins | MailCenter <mailcenter+341332@vm-rewards.com> | vm-mail.com | ehahome.com; itdidnotendright.com | Ad for varicose vein cure | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341332@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3364 invoked from network); 1 Apr 2006 19:49:17 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by ehahome.com with SMTP; 1 Apr 2006 19:49:17 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 01 Apr 2006 19:49:14 -0600<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 341332<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341332@vm-rewards.com><br>Subject: Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Jay <jay@jaycelia.com> | Perfect Match <PerfectMatch@vm-mail.com> | *****SPAM***** Ready for a real relationship? | MailCenter <mailcenter+341220@vm-rewards.com> | vm-mail.com | ehahome.com; jaycelia.com | Ad for onling dating service | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341220@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28802 invoked from network); 31 Mar 2006 13:56:27 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by ehahome.com with SMTP; 31 Mar 2006 13:56:26 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 31 Mar 2006 13:56:25 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 341220<br>From: Perfect Match <PerfectMatch@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341220@vm-rewards.com><br>Subject: *****SPAM***** Ready for a real relationship?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BAYES_56,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,<br><br>HTML_MESSAGE,HTML_TAG_BALANCE_A,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 4/2/2006 | Jay <jay@jaycelia.com> | Relationships <Relationships@vm-mail.com> | *****SPAM***** Meet new and exciting people today | MailCenter <mailcenter+341210@vm-rewards.com> | vm-mail.com | gordonworks.com; jaycelia.com | Ad for christian online dating service | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341210@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 929 invoked from network); 30 Mar 2006 20:56:51 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gordonworks.com with SMTP; 30 Mar 2006 20:56:50 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 30 Mar 2006 20:56:47 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 341210<br>From: Relationships <Relationships@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341210@vm-rewards.com><br>Subject: *****SPAM***** Meet new and exciting people today<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.4 required=7.0 tests=BAYES_60,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPA<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Jay <jay@jaycelia.com> | MyPoints <MyPoints@vm-mail.com> | Love shopping online? Now get paid to do it. | MailCenter <mailcenter+340976@vm-rewards.com> | vm-mail.com | gordonworks.com; jaycelia.com | Ad for earning money by shopping online | | X-Persona: <Jay><br>Return-Path: <mailcenter340976@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10721 invoked from network); 28 Mar 2006 11:08:42 -0600<br>Received: from vm-181-38.vm-mail.com (206.82.181.38)<br>by gordonworks.com with SMTP; 28 Mar 2006 11:08:42 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-38.vm-mail.com with SMTP; 28 Mar 2006 11:08:29 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340976<br>From: MyPoints <MyPoints@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340976@vm-rewards.com><br>Subject: Love shopping online? Now get paid to do it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=BAYES_56,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 4/2/2006 | Jay <jay@jaycelia.com> | Inkjet Madness <InkjetMadness@vm-mail.com> | *****SPAM***** Inkjets starting under $2 plus 5 percent off! | MailCenter <mailcenter+341000@vm-rewards.com> | vm-mail.com | gordonworks.com; jaycelia.com | Ad for Ink cartridges | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341000@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26500 invoked from network); 28 Mar 2006 17:17:03 -0600<br>Received: from vm-180-164.vm-mail.com (206.82.180.164)<br>by gordonworks.com with SMTP; 28 Mar 2006 17:17:02 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-164.vm-mail.com with SMTP; 28 Mar 2006 17:16:51 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 341000<br>From: Inkjet Madness <InkjetMadness@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341000@vm-rewards.com><br>Subject: *****SPAM***** Inkjets starting under $2 plus 5 percent off!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BAYES_80,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+340990@vm-rewards.com> | vm-mail.com | gordonworks.com; jaycelia.com | Ad for quote on term life insurance | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter340990@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28257 invoked from network); 28 Mar 2006 14:59:03 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by gordonworks.com with SMTP; 28 Mar 2006 14:59:00 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 28 Mar 2006 14:58:50 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340990<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340990@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_70,DATE_MISSING,<br><br>FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET |
| 4/2/2006 | Jay <jay@jaycelia.com> | Home Specialist <HomeSpecialist@vm-mail.com> | *****SPAM***** Sears Windows: Replace your drafty, ugly windows | MailCenter <mailcenter+341112@vm-rewards.com> | vm-mail.com | gordonworks.com; jaycelia.com | Ad for Sears window replacements | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341112@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3200 invoked from network); 29 Mar 2006 18:11:56 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gordonworks.com with SMTP; 29 Mar 2006 18:11:54 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 29 Mar 2006 18:11:41 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 341112<br>From: Home Specialist <HomeSpecialist@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341112@vm-rewards.com><br>Subject: *****SPAM***** Sears Windows: Replace your drafty, ugly windows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br><br>HTML_IMAGE_RATIO_08,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,REMOVE_PAGE,REMOVE_REMOVA |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Friend <jim@itdidnotendright.com> | Poetry Contest <PoetryContest@vm-mail.com> | Open amateur poetry contest, submit to win | MailCenter <mailcenter+341404@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org; itdidnotendright.com | Ad for poetry contest | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341404@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 960 invoked from network); 2 Apr 2006 16:13:07 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by greatnorthwest-alpha.org with SMTP; 2 Apr 2006 16:13:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 02 Apr 2006 17:13:03 -0500<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 341404<br>From: Poetry Contest <PoetryContest@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341404@vm-rewards.com><br>Subject: Open amateur poetry contest, submit to win<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/2/2006 | Jay <jay@jaycelia.com> | Auto Insurance Quote <InsuranceQuote@vm-mail.com> | *****SPAM***** Are you paying too much for auto insurance? | MailCenter <mailcenter+341136@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org; jaycelia.com | Ad for quote on car insurance | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341136@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 708 invoked from network); 30 Mar 2006 06:31:14 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by greatnorthwest-alpha.org with SMTP; 30 Mar 2006 06:31:13 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 30 Mar 2006 06:31:11 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 341136<br>From: Auto Insurance Quote <InsuranceQuote@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341136@vm-rewards.com><br>Subject: *****SPAM***** Are you paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BAYES_80,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report: |
| 4/2/2006 | Friend <jim@itdidnotendright.com> | Inside Deals <InsideDeals@vm-mail.com> | Get your new 2007 vehicle now below sticker price | MailCenter <mailcenter+341322@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for quote on 2007 car | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341322@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 21155 invoked from network); 1 Apr 2006 13:55:25 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by itdidnotendright.com with SMTP; 1 Apr 2006 13:55:23 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 01 Apr 2006 13:55:20 -0600<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 341322<br>From: Inside Deals <InsideDeals@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341322@vm-rewards.com><br>Subject: Get your new 2007 vehicle now below sticker price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 4/2/2006 | Friend <celia@celiajay.com> | Inside Deals <InsideDeals@vm-mail.com> | *****SPAM***** Get your new 2007 vehicle now below sticker price | MailCenter <mailcenter+341322@vm-rewards.com> | vm-mail.com | itdidnotendright.com; celiajay.com | Ad for quote on 2007 car | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341322@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 32197 invoked from network); 1 Apr 2006 09:11:51 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by itdidnotendright.com with SMTP; 1 Apr 2006 09:11:49 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 01 Apr 2006 09:11:29 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341322<br>From: Inside Deals <InsideDeals@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341322@vm-rewards.com><br>Subject: *****SPAM***** Get your new 2007 vehicle now below sticker price<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.4 required=7.0 tests=BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PR<br>version=2.63 |
| 4/2/2006 | Friend <celia@celiajay.com> | VNUS Closure <VNUSClosure@vm-mail.com> | Exciting new treatment for varicose veins | MailCenter <mailcenter+341332@vm-rewards.com> | vm-mail.com | itdidnotendright.com; celiajay.com | Ad for varicose vein cure | | X-Persona: <Celia><br>Return-Path: <mailcenter341332@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 11552 invoked from network); 1 Apr 2006 17:22:25 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by itdidnotendright.com with SMTP; 1 Apr 2006 17:22:23 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 01 Apr 2006 17:22:17 -0600<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341332<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341332@vm-rewards.com><br>Subject: Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+341012@vm-rewards.com> | vm-mail.com | itdidnotendright.com; jaycelia.com | Ad for satellite TV dish | | X-Persona: <Jay><br>Return-Path: <mailcenter341012@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2149 invoked from network); 28 Mar 2006 19:12:24 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by itdidnotendright.com with SMTP; 28 Mar 2006 19:12:20 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 28 Mar 2006 19:12:02 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911110 9<br>X-MailingID: 341012<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341012@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.6 required=7.0 tests=BAYES_60,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 4/2/2006 | Jay <jay@jaycelia.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits | MailCenter <mailcenter+341364@vm-rewards.com> | vm-mail.com | itdidnotendright.com; jaycelia.com | Ad for Sears kitchen stuff | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341364@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 31527 invoked from network); 2 Apr 2006 08:08:53 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by itdidnotendright.com with SMTP; 2 Apr 2006 08:08:49 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 02 Apr 2006 09:08:44 -0500<br>X-ClientHost: 10609712106410609712109910110810509704609911110 9<br>X-MailingID: 341364<br>From: The Home Specialists <TheHomeSpecialists@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341364@vm-rewards.com><br>Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=BAYES_56,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>REMOVE_PAGE,REMOVE_REMOVAL_1WORD autolearn=no version= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Friend <jon@jaykaysplace.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits | MailCenter <mailcenter+341364@vm-rewards.com> | vm-mail.com | itdidnotendright.com; jaykaysplace.com | Ad for Sears kitchen stuff | forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter341364@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 1167 invoked from network); 2 Apr 2006 08:09:01 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by itdidnotendright.com with SMTP; 2 Apr 2006 08:09:01 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 02 Apr 2006 09:08:44 -0500<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 341364<br>From: The Home Specialists <TheHomeSpecialists@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341364@vm-rewards.com><br>Subject: *****SPAM***** Sears Kitchen Solutions: Your dream kitchen awaits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.6 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_50_60,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_12,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,REMOVE_PAGE,REMOVE_REMOVA |
| 4/2/2006 | Friend <jim@itdidnotendright.com> | The Home Specialists <TheHomeSpecialists@vm-mail.com> | Sears Kitchen Solutions: Your dream kitchen awaits | MailCenter <mailcenter+341364@vm-rewards.com> | vm-mail.com | jammtomm.com; itdidnotendright.com | Ad for Sears kitchen stuff | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341364@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4995 invoked from network); 2 Apr 2006 08:07:37 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jammtomm.com with SMTP; 2 Apr 2006 08:07:35 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 02 Apr 2006 09:07:29 -0500<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 341364<br>From: The Home Specialists <TheHomeSpecialists@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341364@vm-rewards.com><br>Subject: Sears Kitchen Solutions: Your dream kitchen awaits<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Jay <jay@jaycelia.com> | Black Singles Connection <BlackSinglesConnection@vm-mail.com> | Meet black singles in your area | MailCenter <mailcenter+341020@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad for onling dating service | | X-Persona: <Jay><br>Return-Path: <mailcenter341020@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 9635 invoked from network); 28 Mar 2006 21:33:56 -0600<br>Received: from vm-180-164.vm-mail.com (206.82.180.164)<br>by jammtomm.com with SMTP; 28 Mar 2006 21:33:50 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-180-164.vm-mail.com with SMTP; 28 Mar 2006 21:33:36 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 341020<br>From: Black Singles Connection <BlackSinglesConnection@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341020@vm-rewards.com><br>Subject: Meet black singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.1 required=7.0<br>tests=BAYES_56,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MEET_SINGLES,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |
| 4/2/2006 | Jay <jay@jaycelia.com> | Medical Hair Restoration <MedicalHairRestoration@vm-mail.com> | *****SPAM***** Proven medical solution to hair loss | MailCenter <mailcenter+341218@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for hair restoration | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341218@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23652 invoked from network); 31 Mar 2006 15:25:09 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaycelia.com with SMTP; 31 Mar 2006 15:24:50 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 31 Mar 2006 15:24:47 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 341218<br>From: Medical Hair Restoration <MedicalHairRestoration@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341218@vm-rewards.com><br>Subject: *****SPAM***** Proven medical solution to hair loss<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HAIR_LOSS,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Jay <jay@jaycelia.com> | Print Offer <PrintOffer@vm-mail.com> | Introducing our new rubber stamps - pay only s&h | MailCenter <mailcenter+340964@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for rubber stamps | | X-Persona: <Jay><br>Return-Path: <mailcenter340964@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 19008 invoked from network); 28 Mar 2006 04:42:14 -0600<br>Received: from vm-181-52.vm-mail.com (206.82.181.52)<br>by jaycelia.com with SMTP; 28 Mar 2006 04:42:14 -0600<br>Received: from vm-mail.com (192.168.3.20)<br>by vm-181-52.vm-mail.com with SMTP; 28 Mar 2006 04:42:01 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 340964<br>From: Print Offer <PrintOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+340964@vm-rewards.com><br>Subject: Introducing our new rubber stamps - pay only s&h<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.1 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 4/2/2006 | Jay <jay@jaycelia.com> | VNUS Closure <VNUSClosure@vm-mail.com> | *****SPAM***** Exciting new treatment for varicose veins | MailCenter <mailcenter+341332@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for varicose vein cure | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341332@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22306 invoked from network); 1 Apr 2006 19:54:01 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaycelia.com with SMTP; 1 Apr 2006 19:53:58 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 01 Apr 2006 19:53:57 -0600<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 341332<br>From: VNUS Closure <VNUSClosure@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341332@vm-rewards.com><br>Subject: *****SPAM***** Exciting new treatment for varicose veins<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.6 required=7.0 tests=BAYES_90,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Jay <jay@jaycelia.com> | Goverment Grants <GovermentGrants@vm-mail.com> | *****SPAM***** Get out of debt with a government grant | MailCenter <mailcenter+341212@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad re: how to get government grant and get out of debt | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341212@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14980 invoked from network); 31 Mar 2006 00:37:01 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaycelia.com with SMTP; 31 Mar 2006 00:36:59 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 31 Mar 2006 00:36:55 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 341212<br>From: Goverment Grants <GovermentGrants@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341212@vm-rewards.com><br>Subject: *****SPAM***** Get out of debt with a government grant<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BAYES_70,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 4/2/2006 | Friend <jim@itdidnotendright.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | Find the best culinary schools online | MailCenter <mailcenter+341366@vm-rewards.com> | vm-mail.com | jaykaysplace.com; itdidnotendright.com | Ad to find best culinary school | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341366@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 11938 invoked from network); 2 Apr 2006 12:23:00 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaykaysplace.com with SMTP; 2 Apr 2006 12:22:58 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 02 Apr 2006 13:22:57 -0500<br>X-ClientHost: 10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 341366<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341366@vm-rewards.com><br>Subject: Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Jay <jay@jaycelia.com> | Bed N Bath Central <BedNBathCentral@vm-mail.com> | Bed & bath liquidation ñ save up to 75% on luxury | MailCenter <mailcenter+341214@vm-rewards.com> | vm-mail.com | jaykaysplace.com; jaycelia.com | Ad for discount bed and bath products | | X-Persona: <Jay><br>Return-Path: <mailcenter341214@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 3427 invoked from network); 31 Mar 2006 03:17:53 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 31 Mar 2006 03:17:51 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 31 Mar 2006 03:17:39 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 341214<br>From: Bed N Bath Central <BedNBathCentral@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341214@vm-rewards.com><br>Subject: Bed & bath liquidation ñ save up to 75% on luxury<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 4/2/2006 | Jay <jay@jaycelia.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+341190@vm-rewards.com> | vm-mail.com | jaykaysplace.com; jaycelia.com | Ad for discount pet medication | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341190@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22176 invoked from network); 30 Mar 2006 17:53:54 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 30 Mar 2006 17:53:54 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 30 Mar 2006 17:53:53 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 341190<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341190@vm-rewards.com><br>Subject: *****SPAM***** Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.5 required=7.0 tests=BAYES_80,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Jay <jay@jaycelia.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+341138@vm-rewards.com> | vm-mail.com | jaykaysplace.com; jaycelia.com | Ad for online educational opportunity | | X-Persona: <Jay><br>Return-Path: <mailcenter341138@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 12803 invoked from network); 30 Mar 2006 14:40:33 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by jaykaysplace.com with SMTP; 30 Mar 2006 14:40:27 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 30 Mar 2006 14:40:26 -0600<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 341138<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341138@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=BAYES_80,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |
| 4/2/2006 | Friend <celia@celiajay.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+341366@vm-rewards.com> | vm-mail.com | omniinnovations.com; celiajay.com | Ad to find best culinary school | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341366@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 29984 invoked from network); 2 Apr 2006 12:04:04 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by omniinnovations.com with SMTP; 2 Apr 2006 12:04:00 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 02 Apr 2006 13:03:59 -0500<br>X-ClientHost: 099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341366<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341366@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANC<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2006 | Jay <jay@jaycelia.com> | Debt Settlement <DebtSettlement@vm-mail.com> | *****SPAM***** Arrange one affordable monthly payment | MailCenter <mailcenter+341216@vm-rewards.com> | vm-mail.com | rcw 19190020.com; jaycelia.com | Ad for debt assistance | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341216@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 15264 invoked from network); 31 Mar 2006 08:35:35 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by rcw19190020.com with SMTP; 31 Mar 2006 08:35:31 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 31 Mar 2006 08:34:49 -0600<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 341216<br>From: Debt Settlement <DebtSettlement@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341216@vm-rewards.com><br>Subject: *****SPAM***** Arrange one affordable monthly payment<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BAYES_80,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 4/3/2006 | Jay <jay@jaycelia.com> | Chuck Mullaney <ChuckMullaney@vm-mail.com> | *****SPAM***** Learn the secrets of eBay | MailCenter <mailcenter+341462@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaycelia.com | Ad to learn how to use ebay | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341462@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 6981 invoked from network); 3 Apr 2006 10:23:12 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by anthonycentral.com with SMTP; 3 Apr 2006 10:23:09 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 03 Apr 2006 11:23:02 -0500<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 341462<br>From: Chuck Mullaney <ChuckMullaney@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341462@vm-rewards.com><br>Subject: *****SPAM***** Learn the secrets of eBay<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BAYES_56,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2006 | Friend <celia@celiajay.com> | Home Academics <HomeAcademics@vm-mail.com> | *****SPAM***** Get a degree from the comfort of your own home | MailCenter <mailcenter+341442@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad for online healthcare degree | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341442@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17730 invoked from network); 3 Apr 2006 00:27:59 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by chiefmusician.net with SMTP; 3 Apr 2006 00:27:56 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 03 Apr 2006 01:27:55 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341442<br>From: Home Academics <HomeAcademics@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341442@vm-rewards.com><br>Subject: *****SPAM***** Get a degree from the comfort of your own home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.9 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,SUBJ_YOUR_OW<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 4/3/2006 | Jay <jay@jaycelia.com> | Property Valuations <PropertyValuations@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+341468@vm-rewards.com> | vm-mail.com | ehahome.com; jaycelia.com | Ad for home valuation | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341468@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 17730 invoked from network); 3 Apr 2006 12:40:51 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 3 Apr 2006 12:40:48 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 03 Apr 2006 13:40:30 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 341468<br>From: Property Valuations <PropertyValuations@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341468@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=BAYES_80,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2006 | Jay <jay@jaycelia.com> | OralBrite <OralBrite@vm-mail.com> | *****SPAM***** Whiter teeth in just 5 days | MailCenter <mailcenter+341446@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad for whiter teeth | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341446@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 1539 invoked from network); 3 Apr 2006 08:00:16 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 3 Apr 2006 08:00:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 03 Apr 2006 09:00:04 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 341446<br>From: OralBrite <OralBrite@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341446@vm-rewards.com><br>Subject: *****SPAM***** Whiter teeth in just 5 days<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |
| 4/3/2006 | Friend <celia@celiajay.com> | Property Valuations <PropertyValuations@vm-mail.com> | *****SPAM***** What's your home worth? | MailCenter <mailcenter+341468@vm-rewards.com> | vm-mail.com | rcw 19190020.com; celiajay.com | Ad for home valuation | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341468@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19840 invoked from network); 3 Apr 2006 11:28:24 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 3 Apr 2006 11:28:16 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 03 Apr 2006 12:28:16 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341468<br>From: Property Valuations <PropertyValuations@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341468@vm-rewards.com><br>Subject: *****SPAM***** What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2006 | Jay <jay@jaycelia.com> | Home Academics <HomeAcademics@vm-mail.com> | *****SPAM***** Get a degree from the comfort of your own home | MailCenter <mailcenter+341442@vm-rewards.com> | vm-mail.com | xj4x4.net; jaycelia.com | Ad for online healthcare degree | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter341442@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 10786 invoked from network); 3 Apr 2006 00:42:02 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by xj4x4.net with SMTP; 3 Apr 2006 00:42:00 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 03 Apr 2006 01:41:58 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 341442<br>From: Home Academics <HomeAcademics@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341442@vm-rewards.com><br>Subject: *****SPAM***** Get a degree from the comfort of your own home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: Yes, hits=12.3 required=7.0 tests=BAYES_90,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>SUBJ_YOUR_OWN autolearn=no version=2.63<br>X-Spam-Report: |
| 4/4/2006 | Jay <jay@jaycelia.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+342202@vm-rewards.com> | vm-mail.com | anthonycentral.com; jaycelia.com | Ad for onling dating service | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter342202@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22593 invoked from network); 4 Apr 2006 18:35:10 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by anthonycentral.com with SMTP; 4 Apr 2006 18:35:06 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 04 Apr 2006 19:35:04 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 342202<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342202@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BAYES_70,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+342122@vm-rewards.com> | vm-mail.com | celiajay.com; jaykaysplace.com | Ad for credit card | forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter342122@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 6211 invoked from network); 4 Apr 2006 13:48:05 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by celiajay.com with SMTP; 4 Apr 2006 13:47:56 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 04 Apr 2006 14:47:40 -0500<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 342122<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342122@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v |
| 4/4/2006 | Friend <celia@celiajay.com> | Golf Invitation <GolfInvitation@vm-mail.com> | *****SPAM***** Call today for your set of custom golf clubs | MailCenter <mailcenter+341962@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad for custom built golf clubs | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341962@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 21025 invoked from network); 4 Apr 2006 07:40:22 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by chiefmusician.net with SMTP; 4 Apr 2006 07:39:53 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 04 Apr 2006 08:39:27 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341962<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341962@vm-rewards.com><br>Subject: *****SPAM***** Call today for your set of custom golf clubs<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.4 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br>HTML_IMAGE_ONLY_10,HTML_MESSAGE,HTML_TAG_BALANCE<br>HTML_TAG_EXISTS_TBODY,LIMITED_TIME_ONLY,MIME_HTML_<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,RISK_FREE,X_M |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2006 | Friend <celia@celiajay.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Home loan quote for Wednesday, 4/5 | MailCenter <mailcenter+342332@vm-rewards.com> | vm-mail.com | chiefmusician.net; celiajay.com | Ad for mortgage quote | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342332@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 6531 invoked from network); 4 Apr 2006 20:27:11 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by chiefmusician.net with SMTP; 4 Apr 2006 20:27:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 04 Apr 2006 21:27:08 -0500<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 342332<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342332@vm-rewards.com><br>Subject: *****SPAM***** Home loan quote for Wednesday, 4/5<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v<br>X-Spam-Report: |
| 4/4/2006 | Friend <jim@itdidnotendright.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | You've struck gold | MailCenter <mailcenter+342122@vm-rewards.com> | vm-mail.com | clrobin.com; itdidnotendright.com | Ad for credit card | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342122@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 18816 invoked from network); 4 Apr 2006 13:45:36 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by clrobin.com with SMTP; 4 Apr 2006 13:45:33 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 04 Apr 2006 14:45:08 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911110<br>X-MailingID: 342122<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342122@vm-rewards.com><br>Subject: You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2006 | Jay <jay@jaycelia.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Home loan quote for Wednesday, 4/5 | MailCenter <mailcenter+342332@vm-rewards.com> | vm-mail.com | clrobin.com; jaycelia.com | Ad for mortgage quote | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter342332@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 28864 invoked from network); 4 Apr 2006 20:33:20 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by clrobin.com with SMTP; 4 Apr 2006 20:33:19 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 04 Apr 2006 21:33:16 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 342332<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342332@vm-rewards.com><br>Subject: *****SPAM***** Home loan quote for Wednesday, 4/5<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BAYES_70,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |
| 4/4/2006 | Friend <jon@jaykaysplace.com> | Printing Offer <PrintingOffer@vm-mail.com> | Check out our six sample products, limited time | MailCenter <mailcenter+342126@vm-rewards.com | vm-mail.com | clrobin.com; jaykaysplace.com | Ad for printing products | | X-Persona: <Jon><br>Return-Path: <mailcenter342126@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 14849 invoked from network); 4 Apr 2006 14:51:50 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by clrobin.com with SMTP; 4 Apr 2006 14:51:49 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 04 Apr 2006 15:51:43 -0500<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 342126<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342126@vm-rewards.com><br>Subject: Check out our six sample products, limited time<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.0 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X<br>MAIL_ID_PRESENT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2006 | Friend <jim@itdidnotendright.com> | Home Academics <HomeAcademics@vm-mail.com> | Get a degree from the comfort of your own home | MailCenter <mailcenter+341442@vm-rewards.com> | vm-mail.com | ehahome.com; itdidnotendright.com | Ad for online healthcare degree | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341442@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4420 invoked from network); 3 Apr 2006 00:40:43 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by ehahome.com with SMTP; 3 Apr 2006 00:40:41 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 03 Apr 2006 01:40:40 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 341442<br>From: Home Academics <HomeAcademics@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341442@vm-rewards.com><br>Subject: Get a degree from the comfort of your own home<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/4/2006 | Friend <jim@itdidnotendright.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for Wednesday, 4/5 | MailCenter <mailcenter+342332@vm-rewards.com> | vm-mail.com | gordonworks.com; itdidnotendright.com | Ad for mortgage quote | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342332@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 15301 invoked from network); 4 Apr 2006 20:30:59 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gordonworks.com with SMTP; 4 Apr 2006 20:30:53 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 04 Apr 2006 21:30:50 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 342332<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342332@vm-rewards.com><br>Subject: Home loan quote for Wednesday, 4/5<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/4/2006 | Friend <jim@itdidnotendright.com> | Property Valuations <PropertyValuations@vm-mail.com> | What's your home worth? | MailCenter <mailcenter+341468@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org; itdidnotendright.com | Ad for home valuation | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341468@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 12931 invoked from network); 3 Apr 2006 12:39:42 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by greatnorthwest-alpha.org with SMTP; 3 Apr 2006 12:39:37 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 03 Apr 2006 13:39:21 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 341468<br>From: Property Valuations <PropertyValuations@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341468@vm-rewards.com><br>Subject: What's your home worth?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2006 | Friend <jim@itdidnotendright.com> | DVDX <DVDX@vm-mail.com> | Best DVD copying software | MailCenter <mailcenter+341882@vm-rewards.com> | vm-mail.com | itdidnotendright.com | Ad for DVD copying software | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341882@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 32003 invoked from network); 3 Apr 2006 23:43:18 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by itdidnotendright.com with SMTP; 3 Apr 2006 23:43:17 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 04 Apr 2006 00:43:07 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 341882<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341882@vm-rewards.com><br>Subject: Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/4/2006 | Friend <celia@celiajay.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+342122@vm-rewards.com> | vm-mail.com | itdidnotendright.com; celiajay.com | Ad for credit card | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342122@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 18848 invoked from network); 4 Apr 2006 13:45:36 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by itdidnotendright.com with SMTP; 4 Apr 2006 13:45:33 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 04 Apr 2006 14:45:00 -0500<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 342122<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342122@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.0 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2006 | Jay <jay@jaycelia.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** You've struck gold | MailCenter <mailcenter+342122@vm-rewards.com> | vm-mail.com | itdidnotendright.com; jaycelia.com | Ad for credit card | forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter342122@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 29985 invoked from network); 4 Apr 2006 13:47:49 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by itdidnotendright.com with SMTP; 4 Apr 2006 13:47:45 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 04 Apr 2006 14:47:37 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 342122<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342122@vm-rewards.com><br>Subject: *****SPAM***** You've struck gold<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BAYES_90,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63 |
| 4/4/2006 | Jay <jay@jaycelia.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+341882@vm-rewards.com> | vm-mail.com | itdidnotendright.com; jaycelia.com | Ad for DVD copying software | | X-Persona: <Jay><br>Return-Path: <mailcenter341882@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 26819 invoked from network); 3 Apr 2006 23:44:33 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by itdidnotendright.com with SMTP; 3 Apr 2006 23:44:32 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 04 Apr 2006 00:44:31 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 341882<br>From: DVDX <DVDX@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341882@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.1 required=7.0 tests=BAYES_70,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2006 | Friend <jon@jaykaysplace.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+342202@vm-rewards.com> | vm-mail.com | itdidnotendright.com; jaykaysplace.com | Ad for onling dating service | forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter342202@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 22369 invoked from network); 4 Apr 2006 18:35:10 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by itdidnotendright.com with SMTP; 4 Apr 2006 18:35:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 04 Apr 2006 19:35:05 -0500<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 342202<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342202@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP |
| 4/4/2006 | Friend <jim@itdidnotendright.com> | Printing Offer <PrintingOffer@vm-mail.com> | Check out our six sample products, limited time | MailCenter <mailcenter+342126@vm-rewards.com> | vm-mail.com | jammtomm.com; itdidnotendright.com | Ad for printing products | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342126@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 8293 invoked from network); 4 Apr 2006 14:08:06 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jammtomm.com with SMTP; 4 Apr 2006 14:07:59 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 04 Apr 2006 15:07:31 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609111109<br>X-MailingID: 342126<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342126@vm-rewards.com><br>Subject: Check out our six sample products, limited time<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2006 | Friend <celia@celiajay.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** Check out our six sample products, limited time | MailCenter <mailcenter+342126@vm-rewards.com> | vm-mail.com | jammtomm.com; jaycelia.com | Ad for printing products | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342126@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 13761 invoked from network); 4 Apr 2006 15:25:53 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jammtomm.com with SMTP; 4 Apr 2006 15:25:50 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 04 Apr 2006 16:25:46 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 342126<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342126@vm-rewards.com><br>Subject: *****SPAM***** Check out our six sample products, limited time<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0<br>tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no ve |
| 4/4/2006 | Jay <jay@jaycelia.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Call today for your set of custom golf clubs | MailCenter <mailcenter+341962@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for custom built golf clubs | | X-Persona: <Jay><br>Return-Path: <mailcenter341962@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 4420 invoked from network); 4 Apr 2006 08:12:18 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaycelia.com with SMTP; 4 Apr 2006 08:12:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 04 Apr 2006 09:12:01 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 341962<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341962@vm-rewards.com><br>Subject: Call today for your set of custom golf clubs<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_FONT_BIG,<br>HTML_IMAGE_ONLY_10,HTML_MESSAGE,LIMITED_TIME_ONLY,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2006 | Friend <celia@celiajay.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | *****SPAM***** View photos of singles in your area | MailCenter <mailcenter+342202@vm-rewards.com> | vm-mail.com | jaykaysplace.com; celiajay.com | Ad for onling dating service | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342202@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 4484 invoked from network); 4 Apr 2006 20:12:02 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 4 Apr 2006 20:12:02 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 04 Apr 2006 21:11:59 -0500<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 342202<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342202@vm-rewards.com><br>Subject: *****SPAM***** View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.1 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 4/4/2006 | Friend <jim@itdidnotendright.com> | The Online Dating Experts <OnlineDating@vm-mail.com> | View photos of singles in your area | MailCenter <mailcenter+342202@vm-rewards.com> | vm-mail.com | omniinnovations.com; itdidnotendright.com | Ad for onling dating service | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342202@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 15301 invoked from network); 4 Apr 2006 18:33:22 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by omniinnovations.com with SMTP; 4 Apr 2006 18:33:19 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 04 Apr 2006 19:33:03 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 342202<br>From: The Online Dating Experts <OnlineDating@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342202@vm-rewards.com><br>Subject: View photos of singles in your area<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2006 | Jay <jay@jaycelia.com> | Printing Offer <PrintingOffer@vm-mail.com> | Check out our six sample products, limited time | MailCenter <mailcenter+342126@vm-rewards.com> | vm-mail.com | omniinnovations.com; jaycelia.com | Ad for printing products | | X-Persona: <Jay><br>Return-Path: <mailcenter342126@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14178 invoked from network); 4 Apr 2006 14:51:49 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by omniinnovations.com with SMTP; 4 Apr 2006 14:51:47 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 04 Apr 2006 15:51:43 -0500<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 342126<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342126@vm-rewards.com><br>Subject: Check out our six sample products, limited time<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.2 required=7.0 tests=DATE_MISSING,HTML_60_70,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_10,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 4/4/2006 | Friend <jim@itdidnotendright.com> | Golf Invitation <GolfInvitation@vm-mail.com> | Call today for your set of custom golf clubs | MailCenter <mailcenter+341962@vm-rewards.com> | vm-mail.com | rcw 19190020.com; itdidnotendright.com | Ad for custom built golf clubs | | X-Persona: <Bonnie><br>Return-Path: <mailcenter341962@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 32580 invoked from network); 4 Apr 2006 08:10:19 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 4 Apr 2006 08:10:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 04 Apr 2006 09:09:50 -0500<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 341962<br>From: Golf Invitation <GolfInvitation@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341962@vm-rewards.com><br>Subject: Call today for your set of custom golf clubs<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2006 | Friend <jon@jaykaysplace.com> | Quote Match <QuoteMatch@vm-mail.com> | *****SPAM***** Home loan quote for Wednesday, 4/5 | MailCenter <mailcenter+342332@vm-rewards.com> | vm-mail.com | rcw 19190020.com; jaykaysplace.com | Ad for mortgage quote | forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter342332@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 29794 invoked from network); 4 Apr 2006 20:33:21 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by rcw19190020.com with SMTP; 4 Apr 2006 20:33:21 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 04 Apr 2006 21:33:18 -0500<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 342332<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342332@vm-rewards.com><br>Subject: *****SPAM***** Home loan quote for Wednesday, 4/5<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v<br>X-Spam-Report: |
| 4/4/2006 | Friend <celia@celiajay.com> | DVDX <DVDX@vm-mail.com> | *****SPAM***** Best DVD copying software | MailCenter <mailcenter+341882@vm-rewards.com> | vm-mail.com | xj4x4.net; celiajay.com | Ad for DVD club | forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter341882@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26245 invoked from network); 3 Apr 2006 23:11:05 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by xj4x4.net with SMTP; 3 Apr 2006 23:11:03 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 04 Apr 2006 00:11:02 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 341882<br>From: DVDX <DVDX@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+341882@vm-rewards.com><br>Subject: *****SPAM***** Best DVD copying software<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2006 | Friend <dewayne@anthonycentral.com> | GrantsForAll <GrantsForAll@vm-mail.com> | Is a grant available for you? | MailCenter <mailcenter+342732@vm-rewards.com> | vm-mail.com | anthonycentral.com | Ad about grant information | | X-Persona: <Anthony><br>Return-Path: <mailcenter342732@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 5475 invoked from network); 6 Apr 2006 10:19:28 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 6 Apr 2006 10:19:27 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Apr 2006 11:19:21 -0500<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 342732<br>From: GrantsForAll <GrantsForAll@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342732@vm-rewards.com><br>Subject: Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET |
| 4/6/2006 | Amra <ant@anthonycentral.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | Back to the basics. | MailCenter <mailcenter+342734@vm-rewards.com> | vm-mail.com | chiefmusician.net; anthonycentral.com | Ad for credit card | | X-Persona: <Anthony><br>Return-Path: <mailcenter342734@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 6432 invoked from network); 6 Apr 2006 10:23:24 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by chiefmusician.net with SMTP; 6 Apr 2006 10:23:20 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Apr 2006 11:23:14 -0500<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991111 09<br>X-MailingID: 342734<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342734@vm-rewards.com><br>Subject: Back to the basics.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2006 | Chuck <chuck@anthonycentral.com> | Bargain Motors <BargainMotors@vm-mail.com> | Find cars, trucks, vans and SUVs from $500 | MailCenter <mailcenter+342736@vm-rewards.com> | vm-mail.com | ehahome.com; anthonycentral.com | Ad for finding cheap cars | | X-Persona: <Anthony><br>Return-Path: <mailcenter342736@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 20001 invoked from network); 6 Apr 2006 10:39:49 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by ehahome.com with SMTP; 6 Apr 2006 10:39:48 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 06 Apr 2006 11:39:35 -0500<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 342736<br>From: Bargain Motors <BargainMotors@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342736@vm-rewards.com><br>Subject: Find cars, trucks, vans and SUVs from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=BAYES_44,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET |
| 4/6/2006 | Chuck <chuck@anthonycentral.com> | SBA Funding <SBAFunding@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+342944@vm-rewards.com> | vm-mail.com | ehahome.com; anthonycentral.com | Ad for free money | | X-Persona: <Anthony><br>Return-Path: <mailcenter342944@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 29572 invoked from network); 6 Apr 2006 19:31:21 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 6 Apr 2006 19:31:18 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Apr 2006 20:31:10 -0500<br>X-ClientHost:<br>09910411709910706409711011610411111012109910111011611409710804609911109<br>X-MailingID: 342944<br>From: SBA Funding <SBAFunding@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342944@vm-rewards.com><br>Subject: *****SPAM***** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0 tests=BAYES_50,BLANK_LINES_70_80,<br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2006 | Tj <tj@anthonycentral.com> | SBA Funding <SBAFunding@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+342944@vm-rewards.com> | vm-mail.com | ehahome.com; anthonycentral.com | Ad for free money | | X-Persona: <Anthony><br>Return-Path: <mailcenter342944@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 3105 invoked from network); 6 Apr 2006 19:31:33 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 6 Apr 2006 19:31:31 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Apr 2006 20:31:10 -0500<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 342944<br>From: SBA Funding <SBAFunding@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342944@vm-rewards.com><br>Subject: *****SPAM***** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 4/6/2006 | Friend <sandy@anthonycentral.com> | SBA Funding <SBAFunding@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+342944@vm-rewards.com> | vm-mail.com | ehahome.com; anthonycentral.com | Ad for free money | | X-Persona: <Anthony><br>Return-Path: <mailcenter342944@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 1182 invoked from network); 6 Apr 2006 19:31:31 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 6 Apr 2006 19:31:27 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Apr 2006 20:31:10 -0500<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609111109<br>X-MailingID: 342944<br>From: SBA Funding <SBAFunding@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342944@vm-rewards.com><br>Subject: *****SPAM***** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2006 | Amra <ant@anthonycentral.com> | SBA Funding <SBAFunding@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+342944@vm-rewards.com> | vm-mail.com | ehahome.com; anthonycentral.com | Ad for free money | | X-Persona: <Anthony><br>Return-Path: <mailcenter342944@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 27525 invoked from network); 6 Apr 2006 19:31:17 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 6 Apr 2006 19:31:13 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Apr 2006 20:31:10 -0500<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991111<br>09<br>X-MailingID: 342944<br>From: SBA Funding <SBAFunding@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342944@vm-rewards.com><br>Subject: *****SPAM***** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 4/6/2006 | Friend <dewayne@anthonycentral.com> | SBA Funding <SBAFunding@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+342944@vm-rewards.com> | vm-mail.com | ehahome.com; anthonycentral.com | Ad for free money | | X-Persona: <Anthony><br>Return-Path: <mailcenter342944@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 31268 invoked from network); 6 Apr 2006 19:31:23 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 6 Apr 2006 19:31:22 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Apr 2006 20:31:10 -0500<br>X-ClientHost:<br>1001011190971211101010640971101161041111101210991011101161140971<br>08046099111109<br>X-MailingID: 342944<br>From: SBA Funding <SBAFunding@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342944@vm-rewards.com><br>Subject: *****SPAM***** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.0 required=7.0<br>tests=BAYES_50,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2006 | Friend <dewayne@anthonycentral.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+342898@vm-rewards.com> | vm-mail.com | rcw 19190020.com; anthonycentral.com | Ad for entertainment coupon book | | X-Persona: <Anthony><br>Return-Path: <mailcenter342898@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 9570 invoked from network); 6 Apr 2006 15:29:22 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by rcw19190020.com with SMTP; 6 Apr 2006 15:29:19 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Apr 2006 16:29:11 -0500<br>X-ClientHost:<br>1001011190971211101010640971101161041111101210991011101161140971<br>08046099111109<br>X-MailingID: 342898<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342898@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.1 required=7.0<br>tests=BAYES_01,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTM<br>L_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 4/6/2006 | Chuck <chuck@anthonycentral.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+342898@vm-rewards.com> | vm-mail.com | rcw 19190020.com; anthonycentral.com | Ad for entertainment coupon book | | X-Persona: <Anthony><br>Return-Path: <mailcenter342898@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 8707 invoked from network); 6 Apr 2006 15:29:19 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by rcw19190020.com with SMTP; 6 Apr 2006 15:29:18 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Apr 2006 16:29:11 -0500<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 342898<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342898@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.1 required=7.0<br>tests=BAYES_01,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTM<br>L_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2006 | Tj <tj@anthonycentral.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+342898@vm-rewards.com> | vm-mail.com | rcw 19190020.com; anthonycentral.com | Ad for entertainment coupon book | | X-Persona: <Anthony><br>Return-Path: <mailcenter342898@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 12519 invoked from network); 6 Apr 2006 15:29:27 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by rcw19190020.com with SMTP; 6 Apr 2006 15:29:25 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Apr 2006 16:29:11 -0500<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 342898<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342898@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0<br>tests=BAYES_01,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br><br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 4/6/2006 | Friend <sandy@anthonycentral.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+342898@vm-rewards.com> | vm-mail.com | rcw 19190020.com; anthonycentral.com | Ad for entertainment coupon book | | X-Persona: <Anthony><br>Return-Path: <mailcenter342898@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 10912 invoked from network); 6 Apr 2006 15:29:24 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by rcw19190020.com with SMTP; 6 Apr 2006 15:29:23 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Apr 2006 16:29:11 -0500<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 342898<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342898@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.1 required=7.0<br>tests=BAYES_01,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2006 | Amra <ant@anthonycentral.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+342898@vm-rewards.com> | vm-mail.com | rcw 19190020.com; anthonycentral.com | Ad for entertainment coupon book | | X-Persona: <Anthony><br>Return-Path: <mailcenter342898@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 7810 invoked from network); 6 Apr 2006 15:29:18 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by rcw19190020.com with SMTP; 6 Apr 2006 15:29:17 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 06 Apr 2006 16:29:11 -0500<br>X-ClientHost: 09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 342898<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342898@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0 tests=BAYES_01,DATE_MISSING,<br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY |
| 4/9/2006 | Friend <celia@celiajay.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+343080@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for pet medication | | X-Persona: <Celia><br>Return-Path: <mailcenter343080@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 16804 invoked from network); 9 Apr 2006 00:00:28 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10) by anthonycentral.com with SMTP; 9 Apr 2006 00:00:28 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb03 with SMTP; 09 Apr 2006 01:00:27 -0500<br>X-ClientHost: 0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 343080<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343080@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.9 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRES<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <celia@celiajay.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | *****SPAM***** Save up to 95% on inkjet and toner | MailCenter <mailcenter+342994@vm-rewards.com> | vm-mail.com | anthonycentral.com, celiajay.com | Ad for inkjet printer cartridges and toner | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342994@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 31265 invoked from network); 7 Apr 2006 19:06:28 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by anthonycentral.com with SMTP; 7 Apr 2006 19:06:25 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 07 Apr 2006 20:06:24 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 342994<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342994@vm-rewards.com><br>Subject: *****SPAM***** Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>SAVINGS,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 4/9/2006 | Friend <jim@itdidnotendright.com> | DeVry University <DeVryUniversity@vm-mail.com> | Study online, on campus, or both | MailCenter <mailcenter+342692@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for DeVry University | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342692@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 14977 invoked from network); 6 Apr 2006 09:22:42 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 6 Apr 2006 09:22:34 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 06 Apr 2006 10:22:30 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 342692<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342692@vm-rewards.com><br>Subject: Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <jim@itdidnotendright.com> | Top Online Colleges <TopOnlineColleges@vm-mail.com> | Want to advance your career? | MailCenter <mailcenter+343034@vm-rewards.com> | vm-mail.com | anthonycentral.com, itdidnotendright.com | Ad for online education programs | | X-Persona: <Bonnie><br>Return-Path: <mailcenter343034@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29664 invoked from network); 8 Apr 2006 06:03:04 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by anthonycentral.com with SMTP; 8 Apr 2006 06:02:46 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 08 Apr 2006 07:02:29 -0500<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 343034<br>From: Top Online Colleges <TopOnlineColleges@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343034@vm-rewards.com><br>Subject: Want to advance your career?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/9/2006 | Jay <jay@jaycelia.com> | SBA Funding <SBAFunding@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+342944@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for government secured loan | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter342944@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 7555 invoked from network); 6 Apr 2006 20:54:05 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 6 Apr 2006 20:54:02 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 06 Apr 2006 21:52:29 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 342944<br>From: SBA Funding <SBAFunding@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342944@vm-rewards.com><br>Subject: *****SPAM***** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.5 required=7.0 tests=BAYES_60,BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Jay <jay@jaycelia.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+342994@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaycelia.com | Ad for inkjet printer cartridges and toner | | X-Persona: <Jay><br>Return-Path: <mailcenter342994@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 27524 invoked from network); 7 Apr 2006 19:06:11 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by anthonycentral.com with SMTP; 7 Apr 2006 19:06:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 07 Apr 2006 20:05:51 -0500<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 342994<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342994@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=6.5 required=7.0<br>tests=BAYES_70,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 4/9/2006 | Friend <jon@jaykaysplace.com> | Top Online Colleges <TopOnlineColleges@vm-mail.com> | *****SPAM***** Want to advance your career? | MailCenter <mailcenter+343034@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for online education programs | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter343034@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 6021 invoked from network); 8 Apr 2006 06:08:46 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by anthonycentral.com with SMTP; 8 Apr 2006 06:08:44 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 08 Apr 2006 07:08:30 -0500<br>X-ClientHost:<br>1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 343034<br>From: Top Online Colleges <TopOnlineColleges@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343034@vm-rewards.com><br>Subject: *****SPAM***** Want to advance your career?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <jon@jaykaysplace.com> | Top Online Colleges <TopOnlineColleges@vm-mail.com> | *****SPAM***** Want to advance your career? | MailCenter <mailcenter+343034@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for online education programs | Forward from SPAM filter; Duplicate | X-Persona: <Jon><br>Return-Path: <mailcenter343034@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 6021 invoked from network); 8 Apr 2006 06:08:46 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by anthonycentral.com with SMTP; 8 Apr 2006 06:08:44 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 08 Apr 2006 07:08:30 -0500<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 343034<br>From: Top Online Colleges <TopOnlineColleges@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343034@vm-rewards.com><br>Subject: *****SPAM***** Want to advance your career?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |
| 4/9/2006 | Friend <celia@celiajay.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+342692@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for DeVry University | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342692@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 16321 invoked from network); 6 Apr 2006 07:13:42 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by celiajay.com with SMTP; 6 Apr 2006 07:13:37 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Apr 2006 08:13:36 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 342692<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342692@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <celia@celiajay.com> | Search Loans USA <SearchLoansUSA@vm-mail.com> | *****SPAM***** Home mortgage rates near 40 year lows | MailCenter <mailcenter+342402@vm-rewards.com> | vm-mail.com | celiajay.com | Ad for mortgage interest rates | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342402@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 2564 invoked from network); 5 Apr 2006 03:07:55 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by celiajay.com with SMTP; 5 Apr 2006 03:07:51 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 05 Apr 2006 04:07:43 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 342402<br>From: Search Loans USA <SearchLoansUSA@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342402@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.8 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,MORTGAGE_<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 4/9/2006 | Friend <jim@itdidnotendright.com> | AmeriSavings <AmeriSavings@vm-mail.com> | Save on term life from AIG | MailCenter <mailcenter+342954@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for life insurance | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342954@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4869 invoked from network); 7 Apr 2006 09:13:17 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by celiajay.com with SMTP; 7 Apr 2006 09:13:13 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 07 Apr 2006 10:12:32 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 342954<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342954@vm-rewards.com><br>Subject: Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <jim@itdidnotendright.com> | Top Online Colleges <TopOnlineColleges@vm-mail.com> | Start a new career with an online degree | MailCenter <mailcenter+342952@vm-rewards.com> | vm-mail.com | celiajay.com, itdidnotendright.com | Ad for online education programs | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342952@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1888 invoked from network); 7 Apr 2006 07:23:27 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by celiajay.com with SMTP; 7 Apr 2006 07:23:22 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 07 Apr 2006 08:23:04 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 342952<br>From: Top Online Colleges <TopOnlineColleges@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342952@vm-rewards.com><br>Subject: Start a new career with an online degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/9/2006 | Jay <jay@jaycelia.com> | Offers by AmeriSavings <OffersbyAmeriSavings@vm-mail.com> | *****SPAM***** Protect your loved ones with AAA Life | MailCenter <mailcenter+342454@vm-rewards.com> | vm-mail.com | celiajay.com, jaycelia.com | Ad for life insurance | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter342454@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2144 invoked from network); 5 Apr 2006 10:33:04 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by celiajay.com with SMTP; 5 Apr 2006 10:32:59 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 05 Apr 2006 11:32:37 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 342454<br>From: Offers by AmeriSavings <OffersbyAmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342454@vm-rewards.com><br>Subject: *****SPAM***** Protect your loved ones with AAA Life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0<br>tests=BAYES_90,DATE_MISSING,<br><br>FREE_QUOTE_INSTANT,HTML_70_80,HTML_FONTCOLOR_UNKNO<br>WN,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_C<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <celia@celiajay.com> | SBA Funding <SBAFunding@vm-mail.com> | *****SPAM***** Get working capital immediately | MailCenter <mailcenter+342944@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for government secured loan | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342944@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 25026 invoked from network); 6 Apr 2006 20:10:52 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by chiefmusician.net with SMTP; 6 Apr 2006 20:10:48 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Apr 2006 21:10:03 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 342944<br>From: SBA Funding <SBAFunding@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342944@vm-rewards.com><br>Subject: *****SPAM***** Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.2 required=7.0 tests=BLANK_LINES_70_80,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 4/9/2006 | Friend <celia@celiajay.com> | Offers by AmeriSavings <OffersbyAmeriSavings@vm-mail.com> | *****SPAM***** Protect your loved ones with AAA Life | MailCenter <mailcenter+342454@vm-rewards.com> | vm-mail.com | chiefmusician.net, celiajay.com | Ad for life insurance | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342454@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 10176 invoked from network); 5 Apr 2006 12:17:55 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by chiefmusician.net with SMTP; 5 Apr 2006 12:17:52 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 05 Apr 2006 13:16:13 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 342454<br>From: Offers by AmeriSavings <OffersbyAmeriSavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342454@vm-rewards.com><br>Subject: *****SPAM***** Protect your loved ones with AAA Life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.9 required=7.0 tests=DATE_MISSING,<br><br>FREE_QUOTE_INSTANT,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_C<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <jim@itdidnotendright.com> | Fun Player Bingo <FunPlayerBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+342522@vm-rewards.com> | vm-mail.com | chiefmusician.net, itdidnotendright.com | Ad for online bingo | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342522@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4650 invoked from network); 5 Apr 2006 23:01:28 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by chiefmusician.net with SMTP; 5 Apr 2006 23:01:22 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 06 Apr 2006 00:01:02 -0500<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 342522<br>From: Fun Player Bingo <FunPlayerBingo@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342522@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/9/2006 | Jay <jay@jaycelia.com> | Fun Player Bingo <FunPlayerBingo@vm-mail.com> | Play bingo just for the fun of it | MailCenter <mailcenter+342522@vm-rewards.com> | vm-mail.com | chiefmusician.net, jaycelia.com | Ad for online bingo | | X-Persona: <Jay><br>Return-Path: <mailcenter342522@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 738 invoked from network); 5 Apr 2006 23:23:43 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by chiefmusician.net with SMTP; 5 Apr 2006 23:23:42 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 06 Apr 2006 00:23:35 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 342522<br>From: Fun Player Bingo <FunPlayerBingo@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342522@vm-rewards.com><br>Subject: Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=BAYES_56,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <jim@itdidnotendright.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | Indulge your passion for interior design | MailCenter <mailcenter+343038@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for interior design program | | X-Persona: <Bonnie><br>Return-Path: <mailcenter343038@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13124 invoked from network); 8 Apr 2006 04:51:44 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by clrobin.com with SMTP; 8 Apr 2006 04:51:35 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Apr 2006 05:51:22 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 343038<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343038@vm-rewards.com><br>Subject: Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/9/2006 | Friend <jim@itdidnotendright.com> | DirecTV <DirecTV@vm-mail.com> | DirecTV: Over 155 cable channels | MailCenter <mailcenter+342442@vm-rewards.com> | vm-mail.com | clrobin.com, itdidnotendright.com | Ad for DirecTV | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342442@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 5445 invoked from network); 5 Apr 2006 06:07:25 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by clrobin.com with SMTP; 5 Apr 2006 06:07:19 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 05 Apr 2006 07:07:01 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 60<br>99111109<br>X-MailingID: 342442<br>From: DirecTV <DirecTV@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342442@vm-rewards.com><br>Subject: DirecTV: Over 155 cable channels<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Jay <jay@jaycelia.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | *****SPAM***** Special offer from the Dish Network | MailCenter <mailcenter+342688@vm-rewards.com> | vm-mail.com | clrobin.com, jaycelia.com | Ad for satellite tv | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter342688@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 567 invoked from network); 6 Apr 2006 05:29:22 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by clrobin.com with SMTP; 6 Apr 2006 05:29:03 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 06 Apr 2006 06:26:46 -0500<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 342688<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342688@vm-rewards.com><br>Subject: *****SPAM***** Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0<br>tests=BAYES_60,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_DNS_FO<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |
| 4/9/2006 | Friend <celia@celiajay.com> | Coupon Book <CouponBook@vm-mail.com> | *****SPAM***** The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+342898@vm-rewards.com> | vm-mail.com | ehahome.com, celiajay.com | Ad for Entertainment Book | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342898@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8721 invoked from network); 6 Apr 2006 15:55:47 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 6 Apr 2006 15:55:38 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Apr 2006 16:55:37 -0500<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 342898<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342898@vm-rewards.com><br>Subject: *****SPAM***** The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_08,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALA<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <jim@itdidnotendright.com> | Cheap Homes <CheapHomes@vm-mail.com> | Cheap homes in your area! | MailCenter <mailcenter+343040@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for discounted homes | | X-Persona: <Bonnie><br>Return-Path: <mailcenter343040@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1919 invoked from network); 8 Apr 2006 13:11:03 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by ehahome.com with SMTP; 8 Apr 2006 13:11:03 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 14:11:02 -0500<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 343040<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343040@vm-rewards.com><br>Subject: Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/9/2006 | Friend <jim@itdidnotendright.com> | Bargain Motors <BargainMotors@vm-mail.com> | Find cars, trucks, vans and SUVs from $500 | MailCenter <mailcenter+342736@vm-rewards.com> | vm-mail.com | ehahome.com, itdidnotendright.com | Ad for discounted vehicles | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342736@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3749 invoked from network); 6 Apr 2006 10:43:36 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by ehahome.com with SMTP; 6 Apr 2006 10:43:31 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Apr 2006 11:43:26 -0500<br>X-ClientHost:<br>1061051090641051161001051001101111161011101001141051031041160460<br>99111109<br>X-MailingID: 342736<br>From: Bargain Motors <BargainMotors@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342736@vm-rewards.com><br>Subject: Find cars, trucks, vans and SUVs from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <celia@celiajay.com> | DirecTV <DirecTV@vm-mail.com> | *****SPAM***** DirecTV: Over 155 cable channels | MailCenter <mailcenter+342442@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for DirecTV | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342442@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 1888 invoked from network); 5 Apr 2006 06:42:14 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by gordonworks.com with SMTP; 5 Apr 2006 06:42:08 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 05 Apr 2006 07:41:47 -0500<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 342442<br>From: DirecTV <DirecTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342442@vm-rewards.com><br>Subject: *****SPAM***** DirecTV: Over 155 cable channels<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.6 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_DNS_FOR_FROM,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn= |
| 4/9/2006 | Friend <celia@celiajay.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+343040@vm-rewards.com> | vm-mail.com | gordonworks.com, celiajay.com | Ad for discounted homes | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter343040@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 12224 invoked from network); 8 Apr 2006 11:55:46 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by gordonworks.com with SMTP; 8 Apr 2006 11:55:43 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Apr 2006 12:55:42 -0500<br>X-ClientHost:<br>09910110810509706409910110810509710609712104609911109<br>X-MailingID: 343040<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343040@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.8 required=7.0 tests=BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Tj <tj@anthonycentral.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+342994@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, anthonycentral.com | Ad for inkjet printer cartridges and toner | | Delivered-To: 13-tj@anthonycentral.com<br>X-ClientHost: 116106064097110116104111101210991011101161140971080460991111O9<br>X-MailingID: 342994<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Reply-To: MailCenter <mailcenter+342994@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63 |
| 4/9/2006 | Friend <sandy@anthonycentral.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+342994@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, anthonycentral.com | Ad for inkjet printer cartridges and toner | | Delivered-To: 13-sandy@anthonycentral.com<br>X-ClientHost: 11509711010012106409711011610411110121099101110116114097108046099111109<br>X-MailingID: 342994<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Reply-To: MailCenter <mailcenter+342994@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63 |
| 4/9/2006 | Amra <ant@anthonycentral.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+342994@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, anthonycentral.com | Ad for inkjet printer cartridges and toner | | X-Persona: <Anthony><br>Return-Path: <mailcenter342994@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 5986 invoked from network); 7 Apr 2006 16:53:50 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by greatnorthwest-alpha.org with SMTP; 7 Apr 2006 16:53:45 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 07 Apr 2006 17:53:43 -0500<br>X-ClientHost: 09711011606409711011610411110121099101110116114097108046099111109<br>X-MailingID: 342994<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342994@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Chuck <chuck@anthonycentral.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+342994@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, anthonycentral.com | Ad for inkjet printer cartridges and toner | | X-Persona: <Anthony><br>Return-Path: <mailcenter342994@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 8454 invoked from network); 7 Apr 2006 16:53:59 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by greatnorthwest-alpha.org with SMTP; 7 Apr 2006 16:53:58 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 07 Apr 2006 17:53:43 -0500<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 342994<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342994@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>autolearn=no version=2.63 |
| 4/9/2006 | Friend <dewayne@anthonycentral.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+342994@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, anthonycentral.com | Ad for inkjet printer cartridges and toner | | X-Persona: <Anthony><br>Return-Path: <mailcenter342994@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 13828 invoked from network); 7 Apr 2006 16:54:08 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by greatnorthwest-alpha.org with SMTP; 7 Apr 2006 16:54:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 07 Apr 2006 17:53:43 -0500<br>X-ClientHost:<br>1001011190971211101010640971101161041111101210991011101161140971<br>08046099111109<br>X-MailingID: 342994<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342994@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Chuck <chuck@anthonycentral.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+343080@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, anthonycentral.com | Ad for pet medication | | X-Persona: <Anthony><br>Return-Path: <mailcenter343080@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 387 invoked from network); 8 Apr 2006 21:24:38 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by greatnorthwest-alpha.org with SMTP; 8 Apr 2006 21:24:37 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 22:24:24 -0500<br>X-ClientHost:<br>099104117099107064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 343080<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343080@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 4/9/2006 | Amra <ant@anthonycentral.com | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+343080@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, anthonycentral.com | Ad for pet medication | | X-Persona: <Anthony><br>Return-Path: <mailcenter343080@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 31585 invoked from network); 8 Apr 2006 21:24:36 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by greatnorthwest-alpha.org with SMTP; 8 Apr 2006 21:24:34 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 22:24:24 -0500<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 343080<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343080@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <dewayne@anthonycentral.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+343080@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, anthonycentral.com | Ad for pet medication | | X-Persona: <Anthony><br>Return-Path: <mailcenter343080@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 1345 invoked from network); 8 Apr 2006 21:24:39 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by greatnorthwest-alpha.org with SMTP; 8 Apr 2006 21:24:38 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 22:24:24 -0500<br>X-ClientHost:<br>100101119097121110101064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 343080<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343080@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 4/9/2006 | Friend <sandy@anthonycentral.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+343080@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, anthonycentral.com | Ad for pet medication | | X-Persona: <Anthony><br>Return-Path: <mailcenter343080@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 4676 invoked from network); 8 Apr 2006 21:24:43 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by greatnorthwest-alpha.org with SMTP; 8 Apr 2006 21:24:41 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 22:24:24 -0500<br>X-ClientHost:<br>11509711010012106409711011610411110121099101110116114097108046099111109<br>X-MailingID: 343080<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343080@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Tj <tj@anthonycentral.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+343080@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, anthonycentral.com | Ad for pet medication | | X-Persona: <Anthony><br>Return-Path: <mailcenter343080@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 8930 invoked from network); 8 Apr 2006 21:24:47 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by greatnorthwest-alpha.org with SMTP; 8 Apr 2006 21:24:47 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 22:24:24 -0500<br>X-ClientHost:<br>1161060640971101161041111101210991011101161140971080460991111109<br>X-MailingID: 343080<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343080@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ****<br>X-Spam-Status: No, hits=4.2 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no v |
| 4/9/2006 | Friend <celia@celiajay.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+342644@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, celiajay.com | Ad for car insurance quote | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342644@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 19873 invoked from network); 5 Apr 2006 23:02:23 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by greatnorthwest-alpha.org with SMTP; 5 Apr 2006 23:02:23 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 06 Apr 2006 00:02:19 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 342644<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342644@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <jim@itdidnotendright.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+342898@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, itdidnotendright.com | Ad for Entertainment Book | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342898@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4321 invoked from network); 6 Apr 2006 21:53:34 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by greatnorthwest-alpha.org with SMTP; 6 Apr 2006 21:53:32 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 06 Apr 2006 22:53:26 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 342898<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342898@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/9/2006 | Friend <jim@itdidnotendright.com> | Quote Match <QuoteMatch@vm-mail.com> | Home loan quote for Wednesday, 4/5 | MailCenter <mailcenter+342642@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, itdidnotendright.com | Ad for mortgage interest rates | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342642@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 13282 invoked from network); 5 Apr 2006 17:19:40 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by greatnorthwest-alpha.org with SMTP; 5 Apr 2006 17:19:39 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 05 Apr 2006 18:19:36 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 342642<br>From: Quote Match <QuoteMatch@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342642@vm-rewards.com><br>Subject: Home loan quote for Wednesday, 4/5<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/9/2006 | Friend <jim@itdidnotendright.com> | Ink Blowout Sale <InkBlowoutSale@vm-mail.com> | Save up to 95% on inkjet and toner | MailCenter <mailcenter+342994@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, itdidnotendright.com | Ad for inkjet printer cartridges and toner | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342994@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 1984 invoked from network); 7 Apr 2006 14:08:17 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by greatnorthwest-alpha.org with SMTP; 7 Apr 2006 14:08:16 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 07 Apr 2006 15:08:15 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111161011101001141051031041160460<br>99111109<br>X-MailingID: 342994<br>From: Ink Blowout Sale <InkBlowoutSale@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342994@vm-rewards.com><br>Subject: Save up to 95% on inkjet and toner<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Jay <jay@jaycelia.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+342692@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, jaycelia.com | Ad for online education programs | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter342692@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 14503 invoked from network); 6 Apr 2006 09:25:40 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by greatnorthwest-alpha.org with SMTP; 6 Apr 2006 09:25:30 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 06 Apr 2006 10:25:26 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 342692<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342692@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=BAYES_60,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |
| 4/9/2006 | Friend <celia@celiajay.com> | EduLifeImprovement <EduLifeImprovement@vm-mail.com> | *****SPAM***** Increase your earning potential on your time | MailCenter <mailcenter+342988@vm-rewards.com> | vm-mail.com | itdidnotendright.com, celiajay.com | Ad for online education programs | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342988@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 3810 invoked from network); 7 Apr 2006 13:13:56 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by itdidnotendright.com with SMTP; 7 Apr 2006 13:13:42 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 07 Apr 2006 14:12:38 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 342988<br>From: EduLifeImprovement <EduLifeImprovement@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342988@vm-rewards.com><br>Subject: *****SPAM***** Increase your earning potential on your time<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.5 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,<br>HTML_FONT_BIG,HTML_MESSAGE,HTML_TAG_EXISTS_TBOI<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Jay <jay@jaycelia.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+342954@vm-rewards.com> | vm-mail.com | itdidnotendright.com, jaycelia.com | Ad for life insurance | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter342954@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 20801 invoked from network); 7 Apr 2006 09:24:26 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by itdidnotendright.com with SMTP; 7 Apr 2006 09:24:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 07 Apr 2006 10:23:49 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 342954<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342954@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_70,DATE_MISSING,<br><br>FREE_QUOTE,HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63 |
| 4/9/2006 | Friend <dewayne@anthonycentral.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+343040@vm-rewards.com> | vm-mail.com | jammtomm.com, anthonycentral.com | Ad for discounted homes | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter343040@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 5128 invoked from network); 8 Apr 2006 11:26:13 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 8 Apr 2006 11:26:13 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Apr 2006 12:26:08 -0500<br>X-ClientHost: 10010111909712111010106409711011610411111012109910111011611409708046099111109<br>X-MailingID: 343040<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343040@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0 tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <sandy@anthonycentral.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+343040@vm-rewards.com> | vm-mail.com | jammtomm.com, anthonycentral.com | Ad for discounted homes | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter343040@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 6401 invoked from network); 8 Apr 2006 11:26:16 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 8 Apr 2006 11:26:14 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Apr 2006 12:26:08 -0500<br>X-ClientHost:<br>115097110100121064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 343040<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343040@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02 |
| 4/9/2006 | Tj <tj@anthonycentral.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+343040@vm-rewards.com> | vm-mail.com | jammtomm.com, anthonycentral.com | Ad for discounted homes | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter343040@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 7553 invoked from network); 8 Apr 2006 11:26:17 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 8 Apr 2006 11:26:16 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Apr 2006 12:26:08 -0500<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 343040<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343040@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Amra <ant@anthonycentral.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+343040@vm-rewards.com> | vm-mail.com | jammtomm.com, anthonycentral.com | Ad for discounted homes | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter343040@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 3170 invoked from network); 8 Apr 2006 11:26:10 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 8 Apr 2006 11:26:09 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Apr 2006 12:26:08 -0500<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991111<br>09<br>X-MailingID: 343040<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343040@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 4/9/2006 | Chuck <chuck@anthonycentral.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+343040@vm-rewards.com> | vm-mail.com | jammtomm.com, anthonycentral.com | Ad for discounted homes | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter343040@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 4133 invoked from network); 8 Apr 2006 11:26:12 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 8 Apr 2006 11:26:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Apr 2006 12:26:08 -0500<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 343040<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343040@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.4 required=7.0<br>tests=BAYES_50,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTM<br>L_IMAGE_ONLY_02 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <celia@celiajay.com> | AmeriSavings <AmeriSavings@vm-mail.com> | *****SPAM***** Save on term life from AIG | MailCenter <mailcenter+342954@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for life insurance | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342954@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26947 invoked from network); 7 Apr 2006 07:24:59 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 7 Apr 2006 07:24:55 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 07 Apr 2006 08:24:26 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 342954<br>From: AmeriSavings <AmeriSavings@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342954@vm-rewards.com><br>Subject: *****SPAM***** Save on term life from AIG<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.0 required=7.0 tests=DATE_MISSING,FREE_QUOTE,<br><br>HTML_60_70,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,<br><br>HTML_IMAGE_RATIO_06,HTML_MESSAGE,MIME_HTML_NO_CHA<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn= |
| 4/9/2006 | Friend <celia@celiajay.com> | Fun Player Bingo <FunPlayerBingo@vm-mail.com> | *****SPAM***** Play bingo just for the fun of it | MailCenter <mailcenter+342522@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for online bingo | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342522@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 28997 invoked from network); 5 Apr 2006 14:20:37 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jammtomm.com with SMTP; 5 Apr 2006 14:20:35 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 05 Apr 2006 15:20:15 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 342522<br>From: Fun Player Bingo <FunPlayerBingo@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342522@vm-rewards.com><br>Subject: *****SPAM***** Play bingo just for the fun of it<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <celia@celiajay.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | *****SPAM***** Special offer from the Dish Network | MailCenter <mailcenter+342688@vm-rewards.com> | vm-mail.com | jammtomm.com, celiajay.com | Ad for satellite tv | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342688@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 12706 invoked from network); 6 Apr 2006 02:00:12 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 6 Apr 2006 01:59:46 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Apr 2006 02:59:14 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 342688<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342688@vm-rewards.com><br>Subject: *****SPAM***** Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.0 DATE_MISSING Missing Date: header |
| 4/9/2006 | Friend <jim@itdidnotendright.com> | QuoteMatch <QuoteMatch@vm-mail.com> | Auto insurance quotes for Wednesday 4/5 | MailCenter <mailcenter+342462@vm-rewards.com> | vm-mail.com | jammtomm.com, itdidnotendright.com | Ad for car insurance quote | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342462@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3936 invoked from network); 5 Apr 2006 10:59:07 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 5 Apr 2006 10:59:05 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 05 Apr 2006 11:58:58 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604609911109<br>X-MailingID: 342462<br>From: QuoteMatch <QuoteMatch@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342462@vm-rewards.com><br>Subject: Auto insurance quotes for Wednesday 4/5<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Jay <jay@jaycelia.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+342644@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for car insurance quote | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter342644@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8727 invoked from network); 5 Apr 2006 17:09:22 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 5 Apr 2006 17:09:21 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 05 Apr 2006 18:09:18 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 342644<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342644@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.4 required=7.0 tests=BAYES_80,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP,<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |
| 4/9/2006 | Jay <jay@jaycelia.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+343080@vm-rewards.com> | vm-mail.com | jammtomm.com, jaycelia.com | Ad for pet medication | | X-Persona: <Jay><br>Return-Path: <mailcenter343080@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 25668 invoked from network); 8 Apr 2006 18:42:24 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jammtomm.com with SMTP; 8 Apr 2006 18:42:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 08 Apr 2006 19:42:22 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 343080<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343080@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.9 required=7.0 tests=BAYES_80,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Jay <jay@jaycelia.com> | Coupon Book <CouponBook@vm-mail.com> | The 2006 Entertainment Coupon Book - half off | MailCenter <mailcenter+342898@vm-rewards.com> | vm-mail.com | jaycelia.com | Ad for Entertainment Book | | X-Persona: <Jay><br>Return-Path: <mailcenter342898@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 24548 invoked from network); 6 Apr 2006 22:07:40 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaycelia.com with SMTP; 6 Apr 2006 22:07:39 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 06 Apr 2006 23:07:20 -0500<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 342898<br>From: Coupon Book <CouponBook@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342898@vm-rewards.com><br>Subject: The 2006 Entertainment Coupon Book - half off<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |
| 4/9/2006 | Friend <sandy@anthonycentral.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+343090@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for online education programs | | X-Persona: <Anthony><br>Return-Path: <mailcenter343090@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 5895 invoked from network); 9 Apr 2006 04:26:31 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaycelia.com with SMTP; 9 Apr 2006 04:26:30 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 09 Apr 2006 05:26:19 -0500<br>X-ClientHost: 11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 343090<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343090@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <dewayne@anthonycentral.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+343090@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for online education programs | | X-Persona: <Anthony><br>Return-Path: <mailcenter343090@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 31012 invoked from network); 9 Apr 2006 04:26:29 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaycelia.com with SMTP; 9 Apr 2006 04:26:28 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 09 Apr 2006 05:26:19 -0500<br>X-ClientHost:<br>100101119097121110101064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 343090<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343090@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI |
| 4/9/2006 | Tj <tj@anthonycentral.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+343090@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for online education programs | | X-Persona: <Anthony><br>Return-Path: <mailcenter343090@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 11427 invoked from network); 9 Apr 2006 04:26:33 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaycelia.com with SMTP; 9 Apr 2006 04:26:32 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 09 Apr 2006 05:26:19 -0500<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 343090<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343090@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0 tests=BAYES_50,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Amra <ant@anthonycentral.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+343090@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for online education programs | | X-Persona: <Anthony><br>Return-Path: <mailcenter343090@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 16928 invoked from network); 9 Apr 2006 04:26:26 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaycelia.com with SMTP; 9 Apr 2006 04:26:20 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 09 Apr 2006 05:26:19 -0500<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 343090<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343090@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>autolearn=no version=2.63 |
| 4/9/2006 | Chuck <chuck@anthonycentral.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+343090@vm-rewards.com> | vm-mail.com | jaycelia.com, anthonycentral.com | Ad for online education programs | | X-Persona: <Anthony><br>Return-Path: <mailcenter343090@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 24580 invoked from network); 9 Apr 2006 04:26:28 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaycelia.com with SMTP; 9 Apr 2006 04:26:27 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 09 Apr 2006 05:26:19 -0500<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460 99111109<br>X-MailingID: 343090<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343090@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <celia@celiajay.com> | Wacky Kracker <WackyKracker@vm-mail.com> | *****SPAM***** Great graduation and Mother's Day gifts | MailCenter <mailcenter+342966@vm-rewards.com> | vm-mail.com | jaycelia.com, celiajay.com | Ad for notecards and gifts | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342966@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 8709 invoked from network); 7 Apr 2006 10:41:13 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaycelia.com with SMTP; 7 Apr 2006 10:41:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 07 Apr 2006 11:41:00 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 342966<br>From: Wacky Kracker <WackyKracker@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342966@vm-rewards.com><br>Subject: *****SPAM***** Great graduation and Mother's Day gifts<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 4/9/2006 | Friend <jon@jaykaysplace.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | *****SPAM***** Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+343090@vm-rewards.com> | vm-mail.com | jaycelia.com, jaykaysplace.com | Ad for University of Phoenix online programs | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter343090@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25316 invoked from network); 9 Apr 2006 05:54:58 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaycelia.com with SMTP; 9 Apr 2006 05:54:57 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 09 Apr 2006 06:54:41 -0500<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 343090<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343090@vm-rewards.com><br>Subject: *****SPAM***** Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <jon@jaykaysplace.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | *****SPAM***** Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+343090@vm-rewards.com> | vm-mail.com | jaycelia.com, jaykaysplace.com | Ad for University of Phoenix online programs | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter343090@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 25316 invoked from network); 9 Apr 2006 05:54:58 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaycelia.com with SMTP; 9 Apr 2006 05:54:57 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 09 Apr 2006 06:54:41 -0500<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 343090<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343090@vm-rewards.com><br>Subject: *****SPAM***** Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn= |
| 4/9/2006 | Friend <celia@celiajay.com> | Top Online Colleges <TopOnlineColleges@vm-mail.com> | *****SPAM***** Start a new career with an online degree | MailCenter <mailcenter+342952@vm-rewards.com> | vm-mail.com | jaykaysplace.com, celiajay.com | Ad for online education programs | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342952@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 17634 invoked from network); 7 Apr 2006 03:11:34 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 7 Apr 2006 03:11:33 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 07 Apr 2006 04:11:27 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 342952<br>From: Top Online Colleges <TopOnlineColleges@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342952@vm-rewards.com><br>Subject: *****SPAM***** Start a new career with an online degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <jim@itdidnotendright.com> | Leader in Pet Medications <PetMedicationLeader@vm-mail.com> | Vet Meds - up to 50 percent off + 10 dollar coupon | MailCenter <mailcenter+343080@vm-rewards.com> | vm-mail.com | jaykaysplace.com, itdidnotendright.com | Ad for pet medication | | X-Persona: <Bonnie><br>Return-Path: <mailcenter343080@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 17955 invoked from network); 8 Apr 2006 21:22:15 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 8 Apr 2006 21:22:13 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 08 Apr 2006 22:22:09 -0500<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 343080<br>From: Leader in Pet Medications <PetMedicationLeader@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343080@vm-rewards.com><br>Subject: Vet Meds - up to 50 percent off + 10 dollar coupon<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/9/2006 | Jay <jay@jaycelia.com> | Bargain Motors <BargainMotors@vm-mail.com> | Find cars, trucks, vans and SUVs from $500 | MailCenter <mailcenter+342736@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for discounted vehicles | | X-Persona: <Jay><br>Return-Path: <mailcenter342736@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 22497 invoked from network); 6 Apr 2006 10:44:31 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by jaykaysplace.com with SMTP; 6 Apr 2006 10:44:30 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 06 Apr 2006 11:44:25 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 342736<br>From: Bargain Motors <BargainMotors@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342736@vm-rewards.com><br>Subject: Find cars, trucks, vans and SUVs from $500<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.7 required=7.0 tests=BAYES_56,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Jay <jay@jaycelia.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | *****SPAM***** Indulge your passion for interior design | MailCenter <mailcenter+343038@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for interior design program | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter343038@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23940 invoked from network); 8 Apr 2006 08:22:45 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 8 Apr 2006 08:22:45 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 08 Apr 2006 09:22:30 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 343038<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343038@vm-rewards.com><br>Subject: *****SPAM***** Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.8 required=7.0 tests=BAYES_90,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |
| 4/9/2006 | Jay <jay@jaycelia.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | *****SPAM***** Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+343090@vm-rewards.com> | vm-mail.com | jaykaysplace.com, jaycelia.com | Ad for online education programs | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter343090@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 18236 invoked from network); 9 Apr 2006 05:54:42 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by jaykaysplace.com with SMTP; 9 Apr 2006 05:54:41 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 09 Apr 2006 06:54:40 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 343090<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343090@vm-rewards.com><br>Subject: *****SPAM***** Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=BAYES_60,DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>autolearn=no version=2.63<br>X-Spam-Report: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <jim@itdidnotendright.com> | SBA Funding <SBAFunding@vm-mail.com> | Get working capital immediately | MailCenter <mailcenter+342944@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for government secured loan | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342944@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 4392 invoked from network); 6 Apr 2006 20:50:51 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by omniinnovations.com with SMTP; 6 Apr 2006 20:50:50 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 06 Apr 2006 21:50:48 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 6099111109<br>X-MailingID: 342944<br>From: SBA Funding <SBAFunding@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342944@vm-rewards.com><br>Subject: Get working capital immediately<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/9/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | Education that fits your life | MailCenter <mailcenter+342652@vm-rewards.com> | vm-mail.com | omniinnovations.com, itdidnotendright.com | Ad for University of Phoenix online programs | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342652@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 9568 invoked from network); 6 Apr 2006 03:09:21 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by omniinnovations.com with SMTP; 6 Apr 2006 03:09:17 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 06 Apr 2006 04:09:13 -0500<br>X-ClientHost:<br>10610510906410511610010510011011111610111010011410510310411604 6099111109<br>X-MailingID: 342652<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342652@vm-rewards.com><br>Subject: Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Jay <jay@jaycelia.com> | Cheap Homes <CheapHomes@vm-mail.com> | *****SPAM***** Cheap homes in your area! | MailCenter <mailcenter+343040@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for discounted homes | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter343040@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 23077 invoked from network); 8 Apr 2006 15:40:37 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by omniinnovations.com with SMTP; 8 Apr 2006 15:40:37 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 08 Apr 2006 16:40:36 -0500<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 343040<br>From: Cheap Homes <CheapHomes@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343040@vm-rewards.com><br>Subject: *****SPAM***** Cheap homes in your area!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: Yes, hits=10.0 required=7.0 tests=BAYES_60,BLANK_LINES_80_90,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,<br><br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63<br>X-Spam-Report: |
| 4/9/2006 | Jay <jay@jaycelia.com> | Top Online Colleges <TopOnlineColleges@vm-mail.com> | *****SPAM***** Start a new career with an online degree | MailCenter <mailcenter+342952@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaycelia.com | Ad for online education programs | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter342952@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 13120 invoked from network); 7 Apr 2006 07:38:28 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by omniinnovations.com with SMTP; 7 Apr 2006 07:38:24 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 07 Apr 2006 08:37:57 -0500<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 342952<br>From: Top Online Colleges <TopOnlineColleges@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342952@vm-rewards.com><br>Subject: *****SPAM***** Start a new career with an online degree<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.0 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <dewayne@anthonycentral.com> | Top Online Colleges <TopOnlineColleges@vm-mail.com> | Want to advance your career? | MailCenter <mailcenter+343034@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for online education programs | | X-Persona: <Anthony><br>Return-Path: <mailcenter343034@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 774 invoked from network); 8 Apr 2006 01:13:45 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 8 Apr 2006 01:13:43 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 02:12:52 -0500<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 343034<br>From: Top Online Colleges <TopOnlineColleges@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343034@vm-rewards.com><br>Subject: Want to advance your career?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.6 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>autolearn=no version=2.63 |
| 4/9/2006 | Friend <sandy@anthonycentral.com> | Top Online Colleges <TopOnlineColleges@vm-mail.com> | Want to advance your career? | MailCenter <mailcenter+343034@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for online education programs | | X-Persona: <Anthony><br>Return-Path: <mailcenter343034@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 1901 invoked from network); 8 Apr 2006 01:13:47 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 8 Apr 2006 01:13:46 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 02:12:52 -0500<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 343034<br>From: Top Online Colleges <TopOnlineColleges@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343034@vm-rewards.com><br>Subject: Want to advance your career?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.6 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Tj <tj@anthonycentral.com> | Top Online Colleges <TopOnlineColleges@vm-mail.com> | Want to advance your career? | MailCenter <mailcenter+343034@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for online education programs | | X-Persona: <Anthony><br>Return-Path: <mailcenter343034@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 3459 invoked from network); 8 Apr 2006 01:13:51 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 8 Apr 2006 01:13:48 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 02:12:52 -0500<br>X-ClientHost:<br>116106064097110116104111110121099101110116114097108046099111109<br>X-MailingID: 343034<br>From: Top Online Colleges <TopOnlineColleges@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343034@vm-rewards.com><br>Subject: Want to advance your career?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.6 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO<br>_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>autolearn=no version=2.63 |
| 4/9/2006 | Chuck <chuck@anthonycentral.com> | Top Online Colleges <TopOnlineColleges@vm-mail.com> | Want to advance your career? | MailCenter <mailcenter+343034@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for online education programs | | X-Persona: <Anthony><br>Return-Path: <mailcenter343034@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 30017 invoked from network); 8 Apr 2006 01:13:39 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 8 Apr 2006 01:13:34 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 02:12:52 -0500<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 343034<br>From: Top Online Colleges <TopOnlineColleges@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343034@vm-rewards.com><br>Subject: Want to advance your career?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.8 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO<br>_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_DNS_FO<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Amra <ant@anthonycentral.com> | Top Online Colleges <TopOnlineColleges@vm-mail.com> | Want to advance your career? | MailCenter <mailcenter+343034@vm-rewards.com> | vm-mail.com | rcw19190020.com, anthonycentral.com | Ad for online education programs | | X-Persona: <Anthony><br>Return-Path: <mailcenter343034@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 26624 invoked from network); 8 Apr 2006 01:13:32 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 8 Apr 2006 01:13:23 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 02:12:52 -0500<br>X-ClientHost:<br>09711011606409711011610411111012109910111011611409710804609911109<br>X-MailingID: 343034<br>From: Top Online Colleges <TopOnlineColleges@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343034@vm-rewards.com><br>Subject: Want to advance your career?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.8 required=7.0 tests=BAYES_50,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,NO_DNS_FO<br>version=2.63 |
| 4/9/2006 | Friend <celia@celiajay.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | *****SPAM***** Indulge your passion for interior design | MailCenter <mailcenter+343038@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for interior design program | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter343038@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27683 invoked from network); 8 Apr 2006 05:17:20 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 8 Apr 2006 05:16:51 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 06:16:51 -0500<br>X-ClientHost:<br>0991011081050970640991011081050971060971210460991111109<br>X-MailingID: 343038<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343038@vm-rewards.com><br>Subject: *****SPAM***** Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <celia@celiajay.com> | Top Online Colleges <TopOnlineColleges@vm-mail.com | *****SPAM***** Want to advance your career? | MailCenter <mailcenter+343034@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for online education programs | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter343034@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 5736 invoked from network); 8 Apr 2006 03:12:51 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 8 Apr 2006 03:12:46 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 04:12:42 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 343034<br>From: Top Online Colleges <TopOnlineColleges@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343034@vm-rewards.com><br>Subject: *****SPAM***** Want to advance your career?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=7.0<br>tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_IM<br>AGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_O<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 4/9/2006 | Friend <celia@celiajay.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | *****SPAM***** Education that fits your life | MailCenter <mailcenter+342652@vm-rewards.com> | vm-mail.com | rcw19190020.com, celiajay.com | Ad for University of Phoenix online programs | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter342652@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 26529 invoked from network); 5 Apr 2006 23:47:29 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 5 Apr 2006 23:47:26 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 06 Apr 2006 00:47:09 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 342652<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342652@vm-rewards.com><br>Subject: *****SPAM***** Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <jim@itdidnotendright.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+343090@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for University of Phoenix online programs | | X-Persona: <Bonnie><br>Return-Path: <mailcenter343090@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 14756 invoked from network); 9 Apr 2006 05:52:20 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 9 Apr 2006 05:52:14 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 09 Apr 2006 06:51:57 -0500<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 343090<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343090@vm-rewards.com><br>Subject: Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/9/2006 | Friend <jim@itdidnotendright.com> | Search Loans USA <SearchLoansUSA@vm-mail.com> | Home mortgage rates near 40 year lows | MailCenter <mailcenter+342402@vm-rewards.com> | vm-mail.com | rcw19190020.com, itdidnotendright.com | Ad for mortgage interest rates | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342402@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 29091 invoked from network); 5 Apr 2006 03:19:31 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 5 Apr 2006 03:19:26 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 05 Apr 2006 04:19:24 -0500<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 342402<br>From: Search Loans USA <SearchLoansUSA@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342402@vm-rewards.com><br>Subject: Home mortgage rates near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Jay <jay@jaycelia.com> | University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com> | *****SPAM***** Education that fits your life | MailCenter <mailcenter+342652@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaycelia.com | Ad for online education programs | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter342652@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 8001 invoked from network); 6 Apr 2006 03:17:48 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by rcw19190020.com with SMTP; 6 Apr 2006 03:17:39 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 06 Apr 2006 04:17:20 -0500<br>X-ClientHost: 1060971210641060971210991011081050970460991111109<br>X-MailingID: 342652<br>From: University of Phoenix Online <UniversityofPhoenixOnline@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342652@vm-rewards.com><br>Subject: *****SPAM***** Education that fits your life<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.1 required=7.0 tests=BAYES_60,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>autolearn=no version=2.63<br>X-Spam-Report: |
| 4/9/2006 | Tj <tj@anthonycentral.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | *****SPAM***** Indulge your passion for interior design | MailCenter <mailcenter+343038@vm-rewards.com> | vm-mail.com | xj4x4.net, anthonycentral.com | Ad for interior design program | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter343038@vm-mail.com><br>Delivered-To: 13-tj@anthonycentral.com<br>Received: (qmail 5476 invoked from network); 8 Apr 2006 04:37:15 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by xj4x4.net with SMTP; 8 Apr 2006 04:37:11 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 05:36:35 -0500<br>X-ClientHost:<br>1161060640971101161041111012109910111011611409710804609911110<br>X-MailingID: 343038<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Tj <tj@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343038@vm-rewards.com><br>Subject: *****SPAM***** Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BAYES_60,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <dewayne@anthonycentral.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | *****SPAM***** Indulge your passion for interior design | MailCenter <mailcenter+343038@vm-rewards.com> | vm-mail.com | xj4x4.net, anthonycentral.com | Ad for interior design program | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter343038@vm-mail.com><br>Delivered-To: 13-dewayne@anthonycentral.com<br>Received: (qmail 32546 invoked from network); 8 Apr 2006 04:37:02 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by xj4x4.net with SMTP; 8 Apr 2006 04:37:01 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 05:36:35 -0500<br>X-ClientHost:<br>10010111909712111010106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 343038<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <dewayne@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343038@vm-rewards.com><br>Subject: *****SPAM***** Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BAYES_60,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI<br>autolearn=no version=2.63 |
| 4/9/2006 | Friend <sandy@anthonycentral.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | *****SPAM***** Indulge your passion for interior design | MailCenter <mailcenter+343038@vm-rewards.com> | vm-mail.com | xj4x4.net, anthonycentral.com | Ad for interior design program | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter343038@vm-mail.com><br>Delivered-To: 13-sandy@anthonycentral.com<br>Received: (qmail 3075 invoked from network); 8 Apr 2006 04:37:11 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by xj4x4.net with SMTP; 8 Apr 2006 04:37:10 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 05:36:35 -0500<br>X-ClientHost:<br>11509711010012106409711011610411111012109910111011611409710804609911109<br>X-MailingID: 343038<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Friend <sandy@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343038@vm-rewards.com><br>Subject: *****SPAM***** Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0 tests=BAYES_60,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BI |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Amra <ant@anthonycentral.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | *****SPAM***** Indulge your passion for interior design | MailCenter <mailcenter+343038@vm-rewards.com> | vm-mail.com | xj4x4.net, anthonycentral.com | Ad for interior design program | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter343038@vm-mail.com><br>Delivered-To: 13-ant@anthonycentral.com<br>Received: (qmail 28552 invoked from network); 8 Apr 2006 04:36:52 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by xj4x4.net with SMTP; 8 Apr 2006 04:36:51 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 05:36:35 -0500<br>X-ClientHost:<br>0971101160640971101161041111101210991011101161140971080460991111<br>09<br>X-MailingID: 343038<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Amra <ant@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343038@vm-rewards.com><br>Subject: *****SPAM***** Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0<br>tests=BAYES_60,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL |
| 4/9/2006 | Chuck <chuck@anthonycentral.com> | Interior Design Schools <InteriorDesignSchools@vm-mail.com> | *****SPAM***** Indulge your passion for interior design | MailCenter <mailcenter+343038@vm-rewards.com> | vm-mail.com | xj4x4.net, anthonycentral.com | Ad for interior design program | Forward from SPAM filter | X-Persona: <Anthony><br>Return-Path: <mailcenter343038@vm-mail.com><br>Delivered-To: 13-chuck@anthonycentral.com<br>Received: (qmail 31265 invoked from network); 8 Apr 2006 04:37:00 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by xj4x4.net with SMTP; 8 Apr 2006 04:36:55 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 08 Apr 2006 05:36:35 -0500<br>X-ClientHost:<br>0991041170991070640971101161041111101210991011101161140971080460<br>99111109<br>X-MailingID: 343038<br>From: Interior Design Schools <InteriorDesignSchools@vm-mail.com><br>To: Chuck <chuck@anthonycentral.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343038@vm-rewards.com><br>Subject: *****SPAM***** Indulge your passion for interior design<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on<br>gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=7.0<br>tests=BAYES_60,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_M<br>ESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Friend <celia@celiajay.com> | University of Phoenix <UniversityofPhoenix@vm-mail.com> | *****SPAM***** Introducing FlexNet from University of Phoenix | MailCenter <mailcenter+343090@vm-rewards.com> | vm-mail.com | xj4x4.net, celiajay.com | Ad for University of Phoenix online programs | Forward from SPAM filter | X-Persona: <Celia><br>Return-Path: <mailcenter343090@vm-mail.com><br>Delivered-To: 11-celia@celiajay.com<br>Received: (qmail 27682 invoked from network); 9 Apr 2006 04:49:40 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by xj4x4.net with SMTP; 9 Apr 2006 04:49:33 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 09 Apr 2006 05:49:32 -0500<br>X-ClientHost:<br>099101108105097064099101108105097106097121046099111109<br>X-MailingID: 343090<br>From: University of Phoenix <UniversityofPhoenix@vm-mail.com><br>To: Friend <celia@celiajay.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343090@vm-rewards.com><br>Subject: *****SPAM***** Introducing FlexNet from University of Phoenix<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>HTML_TAG_BALANCE_BODY,MIME_HTML_NO_CHARSET,MI<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=<br>X-Spam-Report: |
| 4/9/2006 | Friend <jim@itdidnotendright.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | Special offer from the Dish Network | MailCenter <mailcenter+342688@vm-rewards.com> | vm-mail.com | xj4x4.net, itdidnotendright.com | Ad for satellite tv | | X-Persona: <Bonnie><br>Return-Path: <mailcenter342688@vm-mail.com><br>Delivered-To: 1-jim@itdidnotendright.com<br>Received: (qmail 3864 invoked from network); 6 Apr 2006 05:27:10 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by xj4x4.net with SMTP; 6 Apr 2006 05:26:46 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 06 Apr 2006 06:25:34 -0500<br>X-ClientHost:<br>106105109064105116100105100110111116101110100114105103104116046099111109<br>X-MailingID: 342688<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jim@itdidnotendright.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342688@vm-rewards.com><br>Subject: Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Jay <jay@jaycelia.com> | DirecTV <DirecTV@vm-mail.com> | DirecTV: Over 155 cable channels | MailCenter <mailcenter+342442@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for DirecTV | | X-Persona: <Jay><br>Return-Path: <mailcenter342442@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2884 invoked from network); 5 Apr 2006 06:09:32 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by xj4x4.net with SMTP; 5 Apr 2006 06:09:24 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 05 Apr 2006 07:08:42 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 342442<br>From: DirecTV <DirecTV@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342442@vm-rewards.com><br>Subject: DirecTV: Over 155 cable channels<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=5.5 required=7.0<br>tests=BAYES_50,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET<br>autolearn=no version=2.63 |
| 4/9/2006 | Jay <jay@jaycelia.com> | Search Loans USA <SearchLoansUSA@vm-mail.com> | *****SPAM***** Home mortgage rates near 40 year lows | MailCenter <mailcenter+342402@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for mortgage interest rates | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter342402@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 707 invoked from network); 5 Apr 2006 03:21:26 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by xj4x4.net with SMTP; 5 Apr 2006 03:21:22 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 05 Apr 2006 04:21:20 -0500<br>X-ClientHost: 106097121064106097121099101108105097046099111109<br>X-MailingID: 342402<br>From: Search Loans USA <SearchLoansUSA@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+342402@vm-rewards.com><br>Subject: *****SPAM***** Home mortgage rates near 40 year lows<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.9 required=7.0<br>tests=BAYES_80,DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,MORTGAGE_PITCH,MORTGAGE_RATES,<br>RCVD_IN_BL_SPAMCOP_NET autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2006 | Jay <jay@jaycelia.com> | Top Online Colleges <TopOnlineColleges@vm-mail.com> | *****SPAM***** Want to advance your career? | MailCenter <mailcenter+343034@vm-rewards.com> | vm-mail.com | xj4x4.net, jaycelia.com | Ad for online education programs | Forward from SPAM filter | X-Persona: <Jay><br>Return-Path: <mailcenter343034@vm-mail.com><br>Delivered-To: 10-jay@jaycelia.com<br>Received: (qmail 2149 invoked from network); 8 Apr 2006 06:08:39 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by xj4x4.net with SMTP; 8 Apr 2006 06:08:33 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 08 Apr 2006 07:08:28 -0500<br>X-ClientHost: 10609712106410609712109910110810509704609911109<br>X-MailingID: 343034<br>From: Top Online Colleges <TopOnlineColleges@vm-mail.com><br>To: Jay <jay@jaycelia.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343034@vm-rewards.com><br>Subject: *****SPAM***** Want to advance your career?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.0 required=7.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_RATIO_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>autolearn=no version=2.63<br>X-Spam-Report:<br>* 1.9 DATE_MISSING Missing Date: header<br>* 1.1 HTML_IMAGE_RATIO_04 BODY: HTML has a low ratio of te |
| 4/10/2006 | Friend <jon@jaykaysplace.com> | Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com> | *****SPAM***** Does your business accept credit cards? | MailCenter <mailcenter+343142@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for business credit card machine | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter343142@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 20097 invoked from network); 10 Apr 2006 03:42:42 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by gordonworks.com with SMTP; 10 Apr 2006 03:42:38 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 10 Apr 2006 04:42:37 -0500<br>X-ClientHost: 10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 343142<br>From: Landmark Merchant Solutions <LandmarkMerchantSolutions@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343142@vm-rewards.com><br>Subject: *****SPAM***** Does your business accept credit cards?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: Yes, hits=11.2 required=7.0 tests=ACCEPT_CREDIT_CARDS,<br><br>DATE_MISSING,HTML_70_80,HTML_FONTCOLOR_UNKNOWN,HT |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/10/2006 | Friend <jon@jaykaysplace.com> | Single Net <SingleNet@vm-mail.com> | *****SPAM***** Chat online with local singles now | MailCenter <mailcenter+343164@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, jaykaysplace.com | Ad for singles chat room | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter343164@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 28931 invoked from network); 10 Apr 2006 11:19:48 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by greatnorthwest-alpha.org with SMTP; 10 Apr 2006 11:19:40 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 10 Apr 2006 12:19:33 -0500<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 343164<br>From: Single Net <SingleNet@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343164@vm-rewards.com><br>Subject: *****SPAM***** Chat online with local singles now<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 4/10/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <First Premier Bank@vm-mail.com> | *****SPAM***** Now available | MailCenter <mailcenter+343144@vm-rewards.com> | vm-mail.com | jaykaysplace.com | Ad for credit card | Forward from SPAM filter | X-Persona: <Jon><br>Return-Path: <mailcenter343144@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 14113 invoked from network); 10 Apr 2006 07:32:20 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by jaykaysplace.com with SMTP; 10 Apr 2006 07:32:19 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 10 Apr 2006 08:32:17 -0500<br>X-ClientHost:<br>10611111006410609712110709712111511210809709910104609911109<br>X-MailingID: 343144<br>From: First Premier Bank <First Premier Bank@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343144@vm-rewards.com><br>Subject: *****SPAM***** Now available<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.0 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br><br>HTML_TAG_BALANCE_BODY,HTML_TAG_EXISTS_TBODY,MIME_<br>MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2006 | Friend <jon@jaykaysplace.com> | Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com> | *****SPAM***** Paying too much for auto insurance? | MailCenter <mailcenter+343338@vm-rewards.com> | vm-mail.com | rcw19190020.com, jaykaysplace.com | Ad for auto insurance service | Forward from SPAM Filter | X-Persona: <Jon><br>Return-Path: <mailcenter343338@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19748 invoked from network); 12 Apr 2006 15:50:37 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by rcw19190020.com with SMTP; 12 Apr 2006 15:50:32 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 12 Apr 2006 16:50:31 -0500<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 343338<br>From: Auto Insurance Quotes <AutoInsuranceQuotes@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343338@vm-rewards.com><br>Subject: *****SPAM***** Paying too much for auto insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 4/14/2006 | Friend <jon@jaykaysplace.com> | Grants For All <GrantsForAll@vm-mail.com> | *****SPAM***** Is a grant available for you? | MailCenter <mailcenter+343512@vm-rewards.com> | vm-mail.com | anthonycentral.com, jaykaysplace.com | Ad for free grant locating service & CD product | Forward from SPAM Filter | X-Persona: <Jon><br>Return-Path: <mailcenter343512@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 7393 invoked from network); 14 Apr 2006 01:48:31 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by anthonycentral.com with SMTP; 14 Apr 2006 01:48:31 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 14 Apr 2006 02:48:27 -0500<br>X-ClientHost:<br>106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 343512<br>From: Grants For All <GrantsForAll@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343512@vm-rewards.com><br>Subject: *****SPAM***** Is a grant available for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.3 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no v |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/14/2006 | Friend <jon@jaykaysplace.com> | First Premier Bank <FirstPremierBank@vm-mail.com> | *****SPAM***** No tricks, no surprises. | MailCenter <mailcenter+343394@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for credit card | Forward from SPAM Filter | X-Persona: <Jon><br>Return-Path: <mailcenter343394@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 27714 invoked from network); 13 Apr 2006 10:52:33 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10)<br>by celiajay.com with SMTP; 13 Apr 2006 10:52:30 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb02 with SMTP; 13 Apr 2006 11:51:49 -0500<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 343394<br>From: First Premier Bank <FirstPremierBank@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343394@vm-rewards.com><br>Subject: *****SPAM***** No tricks, no surprises.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.8 required=7.0 tests=DATE_MISSING,DEAR_FRIEND,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>HTML_TAG_EXISTS_TBODY,MIME_HTML_NO_CHARSET,MIME_H[illegible] |
| 4/14/2006 | Friend <jon@jaykaysplace.com> | Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com> | *****SPAM***** Special offer from the Dish Network | MailCenter <mailcenter+343478@vm-rewards.com> | vm-mail.com | celiajay.com, jaykaysplace.com | Ad for satellite products/service | Forward from SPAM Filter | X-Persona: <Jon><br>Return-Path: <mailcenter343478@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 10439 invoked from network); 13 Apr 2006 23:56:52 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by celiajay.com with SMTP; 13 Apr 2006 23:56:48 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 14 Apr 2006 00:56:42 -0500<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 343478<br>From: Direct Dish Satellite TV <DirectDishSatelliteTV@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343478@vm-rewards.com><br>Subject: *****SPAM***** Special offer from the Dish Network<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP[illegible]<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/14/2006 | Friend <jon@jaykaysplace.com> | Lender Gateway <LenderGateway@vm-mail.com> | *****SPAM***** Get a new auto loan fast! | MailCenter <mailcenter+343574@vm-rewards.com> | vm-mail.com | ehahome.com, jaykaysplace.com | Ad for loan service | Forward from SPAM Filter | X-Persona: <Jon><br>Return-Path: <mailcenter343574@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 13569 invoked from network); 14 Apr 2006 12:37:40 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by ehahome.com with SMTP; 14 Apr 2006 12:37:33 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 14 Apr 2006 13:37:28 -0500<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 343574<br>From: Lender Gateway <LenderGateway@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343574@vm-rewards.com><br>Subject: *****SPAM***** Get a new auto loan fast!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET, |
| 4/14/2006 | Friend <jon@jaykaysplace.com> | DeVry University <DeVryUniversity@vm-mail.com> | *****SPAM***** Study online, on campus, or both | MailCenter <mailcenter+343388@vm-rewards.com> | vm-mail.com | gordonworks.com, jaykaysplace.com | Ad for online degree service | Forward from SPAM Filter | X-Persona: <Jon><br>Return-Path: <mailcenter343388@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 2944 invoked from network); 13 Apr 2006 02:04:14 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by gordonworks.com with SMTP; 13 Apr 2006 02:04:09 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 13 Apr 2006 03:04:08 -0500<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 343388<br>From: DeVry University <DeVryUniversity@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343388@vm-rewards.com><br>Subject: *****SPAM***** Study online, on campus, or both<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.5 required=7.0 tests=DATE_MISSING,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE,<br><br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/14/2006 | Friend <jon@jaykaysplace.com> | Single Net <SingleNet@vm-mail.com> | *****SPAM***** More marriages than any other dating site | MailCenter <mailcenter+343520@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, jaykaysplace.com | Ad for online dating service | Forward from SPAM Filter | X-Persona: <Jon><br>Return-Path: <mailcenter343520@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 16993 invoked from network); 14 Apr 2006 08:10:19 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10)<br>by greatnorthwest-alpha.org with SMTP; 14 Apr 2006 08:09:48 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb01 with SMTP; 14 Apr 2006 09:08:46 -0500<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 343520<br>From: Single Net <SingleNet@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343520@vm-rewards.com><br>Subject: *****SPAM***** More marriages than any other dating site<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=DATE_MISSING,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_02,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SP<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>X-Spam-Report: |
| 4/14/2006 | Friend <jon@jaykaysplace.com> | Slot Secrets Revealed <SlotSecretsRevealed@vm-mail.com> | *****SPAM***** Mastering slot machines, how to earn by playing | MailCenter <mailcenter+343442@vm-rewards.com> | vm-mail.com | greatnorthwest-alpha.org, jaykaysplace.com | Ad for slot machine tip service | Forward from SPAM Filter | X-Persona: <Jon><br>Return-Path: <mailcenter343442@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 24194 invoked from network); 13 Apr 2006 17:59:28 -0600<br>Received: from vm-187-10.vm-mail.com (HELO pkc-sb03) (206.82.187.10)<br>by greatnorthwest-alpha.org with SMTP; 13 Apr 2006 17:59:28 -0600<br>Received: from vm-mail.com (10.0.0.42)<br>by pkc-sb03 with SMTP; 13 Apr 2006 18:59:06 -0500<br>X-ClientHost: 1061111100641060971211070971211151121080970991010460991111109<br>X-MailingID: 343442<br>From: Slot Secrets Revealed <SlotSecretsRevealed@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343442@vm-rewards.com><br>Subject: *****SPAM***** Mastering slot machines, how to earn by playing<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.6 required=7.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_04,HTML_MESSAGE, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | FULL HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/14/2006 | Friend <jon@jaykaysplace.com> | Cullinary Careers <CullinaryCareers@vm-mail.com> | *****SPAM***** Find the best culinary schools online | MailCenter <mailcenter+343376@vm-rewards.com> | vm-mail.com | omniinnovations.com, jaykaysplace.com | Ad for school locating service | Forward from SPAM Filter | X-Persona: <Jon><br>Return-Path: <mailcenter343376@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 8715 invoked from network); 12 Apr 2006 23:30:22 -0600<br>Received: from vm-186-10.vm-mail.com (HELO pkc-sb02) (206.82.186.10) by omniinnovations.com with SMTP; 12 Apr 2006 23:30:22 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb02 with SMTP; 13 Apr 2006 00:30:18 -0500<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 343376<br>From: Cullinary Careers <CullinaryCareers@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343376@vm-rewards.com><br>Subject: *****SPAM***** Find the best culinary schools online<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.7 required=7.0 tests=DATE_MISSING,HTML_70_80,<br><br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONL |
| 4/14/2006 | Friend <jon@jaykaysplace.com> | Printing Offer <PrintingOffer@vm-mail.com> | *****SPAM***** 250 color business cards for just cost of shipping. | MailCenter <mailcenter+343426@vm-rewards.com> | vm-mail.com | xj4x4.net, jaykaysplace.com | Ad for free business cards | Forward from SPAM Filter | X-Persona: <Jon><br>Return-Path: <mailcenter343426@vm-mail.com><br>Delivered-To: 12-jon@jaykaysplace.com<br>Received: (qmail 19137 invoked from network); 13 Apr 2006 12:38:15 -0600<br>Received: from vm-185-10.vm-mail.com (HELO pkc-sb01) (206.82.185.10) by xj4x4.net with SMTP; 13 Apr 2006 12:38:14 -0600<br>Received: from vm-mail.com (10.0.0.42) by pkc-sb01 with SMTP; 13 Apr 2006 13:38:12 -0500<br>X-ClientHost: 106111110064106097121107097121115112108097099101046099111109<br>X-MailingID: 343426<br>From: Printing Offer <PrintingOffer@vm-mail.com><br>To: Friend <jon@jaykaysplace.com><br>Errors-To: errors@vm-mail.com<br>Reply-To: MailCenter <mailcenter+343426@vm-rewards.com><br>Subject: *****SPAM***** 250 color business cards for just cost of shipping.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.3 required=7.0 tests=DATE_MISSING,HTML_60_70,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNKNOWN,HTML |