# EXHIBIT E

# Linke Log V

Dockets.Justia.com

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2004 | James <james@gordonworks.com> | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | Health insurance made easy. | return434351@replies.acknowledgemail.com | acknowledgemail.com | webmasters.com, gordonworks.com | Ad for health insurance service | | Return-Path: <mailcenter434351@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 10340 invoked by uid 10003); 1 Apr 2004 20:47:48 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 10336 invoked from network); 1 Apr 2004 20:47:48 -0000<br>Received: from unknown (HELO vm208-68.acknowledgemail.com) (216.21.208.68)<br>by ns48.webmasters.com with SMTP; 1 Apr 2004 20:47:48 -0000<br>Received: from acknowledgemail.com (10.10.30.1)<br>by vm208-68.acknowledgemail.com with SMTP; 01 Apr 2004 14:49:39 -0600<br>X-ClientHost:<br>1060970910911156410311114100111101911114107115046099111109<br>X-ASPClient: 434351<br>From: Health Insurance Solutions <HealthInsurance@acknowledgemail.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return434351@replies.acknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | Jamila <jamila@gordonworks.com> | Credit Card Center <TheCreditCardCenter@acknowledgemail.com> | A new credit card lets you buy now and pay later. | return434492@replies.acknowledgemail.com | acknowledgemail.com | webmasters.com, gordonworks.com | Ad for credit card | | Return-Path: <mailcenter434492@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 1153 invoked by uid 10003); 1 Apr 2004 21:32:08 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 1123 invoked from network); 1 Apr 2004 21:32:07 -0000<br>Received: from unknown (HELO vm208-46.acknowledgemail.com) (216.21.208.46)<br>by ns48.webmasters.com with SMTP; 1 Apr 2004 21:32:07 -0000<br>Received: from acknowledgemail.com (10.10.30.1)<br>by vm208-46.acknowledgemail.com with SMTP; 01 Apr 2004 15:33:35 -0600<br>X-ClientHost:<br>1060971090897097064103111114100111101911114107115046099111109<br>X-ASPClient: 434492<br>From: Credit Card Center <TheCreditCardCenter@acknowledgemail.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return434492@replies.acknowledgemail.com<br>Subject: A new credit card lets you buy now and pay later.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/1/2004 | Jay <jay@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@acknowledgemail.com> | Get money for a rainy day. | return434869@replies.acknowledgemail.com | acknowledgemail.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter434869@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 26679 invoked by uid 10003); 2 Apr 2004 01:21:39 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 26675 invoked from network); 2 Apr 2004 01:21:39 -0000<br>Received: from unknown (HELO vm208-11.acknowledgemail.com) (216.21.208.11)<br>by ns48.webmasters.com with SMTP; 2 Apr 2004 01:21:39 -0000<br>Received: from acknowledgemail.com (10.10.30.1)<br>by vm208-11.acknowledgemail.com with SMTP; 01 Apr 2004 19:23:37 -0600<br>X-ClientHost:<br>106097109105972106410311114100111101911114107115046099111109<br>X-ASPClient: 434869<br>From: Equity Line of Credit <EquityLineOfCredit@acknowledgemail.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return434869@replies.acknowledgemail.com<br>Subject: Get money for a rainy day.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2004 | Jonathan <jonathan@gordonwor ks.com> | Equity Line of Credit <EquityLineOfCredit@adk nowledgemail.com> | Get money for a rainy day. | return434869@replies.a dknowledgemail.com | acknowledgemail.c om | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter434869@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 26697 invoked by uid 10003); 2 Apr 2004 01:21:40 -0000<br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 26690 invoked from network); 2 Apr 2004 01:21:40 -0000<br>Received: from unknown (HELO vm208-11.adknowledgemail.com) (216.21.208.11)<br>by ns48.webmasters.com with SMTP; 2 Apr 2004 01:21:40 -0000<br>Received: from adknowledgemail.com (10.10.30.1)<br>by vm208-11.adknowledgemail.com with SMTP; 01 Apr 2004 19:23:37 -0600<br>X-ClientHost: 10611111009711610940971106410311111410011110119111114107115046099111109<br>X-ASPClient: 434869<br>From: Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return434869@replies.adknowledgemail.com<br>Subject: Get money for a rainy day.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/2/2004 | Jonathan <jonathan@gordonwor ks.com> | Bankruptcy <FinancialProblems@adkn owledgemail.com> | Need help with bankruptcy? | return435990@replies.a dknowledgemail.com | acknowledgemail.c om | webmasters.com, gordonworks.com | Ad for bankruptcy service | | Return-Path: <mailcenter435990@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 27643 invoked by uid 10003); 2 Apr 2004 18:36:46 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 27640 invoked from network); 2 Apr 2004 18:36:45 -0000<br>Received: from unknown (HELO vm208-16.adknowledgemail.com) (216.21.208.16)<br>by ns48.webmasters.com with SMTP; 2 Apr 2004 18:36:45 -0000<br>Received: from adknowledgemail.com (10.10.30.1)<br>by vm208-16.adknowledgemail.com with SMTP; 02 Apr 2004 12:38:49 -0600<br>X-ClientHost: 10611111009711610940971106410311111410011110119111114107115046099111109<br>From: Bankruptcy <FinancialProblems@adknowledgemail.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return435990@replies.adknowledgemail.com<br>Subject: Need help with bankruptcy?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/2/2004 | Jay <jay@gordonworks.co m> | Bankruptcy <FinancialProblems@adkn owledgemail.com> | Need help with bankruptcy? | return435497@replies.a dknowledgemail.com | acknowledgemail.c om | webmasters.com, gordonworks.com | Ad for bankruptcy service | | Return-Path: <mailcenter435497@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 12062 invoked by uid 10003); 2 Apr 2004 19:10:08 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 12059 invoked from network); 2 Apr 2004 19:10:07 -0000<br>Received: from unknown (HELO vm208-10.adknowledgemail.com) (216.21.208.10)<br>by ns48.webmasters.com with SMTP; 2 Apr 2004 19:10:07 -0000<br>Received: from adknowledgemail.com (10.10.30.1)<br>by vm208-10.adknowledgemail.com with SMTP; 02 Apr 2004 13:12:17 -0600<br>X-ClientHost: 10609712106410311111410011119111114107115046099111109<br>X-ASPClient: 435497<br>From: Bankruptcy <FinancialProblems@adknowledgemail.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return435497@replies.adknowledgemail.com<br>Subject: Need help with bankruptcy?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2004 | Faye <djaye@gordonworks.com> | Bankruptcy <FinancialProblems@acknowledgemail.com> | Need help with bankruptcy? | return435497@replies.acknowledgemail.com | acknowledgemail.com | webmasters.com, gordonworks.com | Ad for bankruptcy service | | Return-Path: <mailcenter435497@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 12055 invoked by uid 10003); 2 Apr 2004 19:10:07 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 12046 invoked from network); 2 Apr 2004 19:10:07 -0000<br>Received: from unknown (HELO vm208-10.acknowledgemail.com) (216.21.208.10)<br>by ns48.webmasters.com with SMTP; 2 Apr 2004 19:10:07 -0000<br>Received: from acknowledgemail.com (10.10.30.1)<br>by vm208-10.acknowledgemail.com with SMTP; 02 Apr 2004 13:12:17 -0600<br>X-ClientHost: 10209712110061031111141001111101191111410711504609911109<br>X-ASPClient: 435497<br>From: Bankruptcy <FinancialProblems@acknowledgemail.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return435497@replies.acknowledgemail.com<br>Subject: Need help with bankruptcy?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | Jamila <jamila@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@acknowledgemail.com> | Want an equity line of credit? | return436033@replies.acknowledgemail.com | acknowledgemail.com | webmasters.com, gordonworks.com | Ad for loan service | | Return-Path: <mailcenter436033@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 14915 invoked by uid 10003); 3 Apr 2004 00:44:48 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 14912 invoked from network); 3 Apr 2004 00:44:48 -0000<br>Received: from unknown (HELO vm208-53.acknowledgemail.com) (216.21.208.53)<br>by ns48.webmasters.com with SMTP; 3 Apr 2004 00:44:48 -0000<br>Received: from acknowledgemail.com (10.10.30.1)<br>by vm208-53.acknowledgemail.com with SMTP; 3 Apr 2004 18:46:47 -0600<br>X-ClientHost: 10609710510089708641031111141001111101191111410711504609911109<br>X-ASPClient: 436033<br>From: Equity Line of Credit <EquityLineOfCredit@acknowledgemail.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return436033@replies.acknowledgemail.com<br>Subject: Want an equity line of credit?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/2/2004 | James <james@gordonworks.com> | Bankruptcy <FinancialProblems@acknowledgemail.com> | Need help with bankruptcy? | return435590@replies.acknowledgemail.com | acknowledgemail.com | webmasters.com, gordonworks.com | Ad for bankruptcy service | | Return-Path: <mailcenter435590@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 12555 invoked by uid 10003); 3 Apr 2004 03:29:12 -0000<br>Delivered-To: virtual-gordonworks_com-james@gordonworks.com<br>Received: (qmail 12552 invoked from network); 3 Apr 2004 03:29:12 -0000<br>Received: from unknown (HELO vm208-31.acknowledgemail.com) (216.21.208.31)<br>by ns48.webmasters.com with SMTP; 3 Apr 2004 03:29:12 -0000<br>Received: from acknowledgemail.com (10.10.30.1)<br>by vm208-31.acknowledgemail.com with SMTP; 02 Apr 2004 21:31:26 -0600<br>X-ClientHost: 10609710910111506410311111410011119111114107115046099111109<br>X-ASPClient: 435590<br>From: Bankruptcy <FinancialProblems@acknowledgemail.com><br>To: James <james@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return435590@replies.acknowledgemail.com<br>Subject: Need help with bankruptcy?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2004 | Jamila <jamila@gordonworks.com> | Bankruptcy <FinancialProblems@acknowledgemail.com> | Financial problems plaguing you? | return43717 9@replies.acknowledgemail.com | acknowledgemail.com | webmasters.com, gordonworks.com | Ad for bankruptcy service | | Return-Path: <mailcenter43717 9@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 20852 invoked by uid 1000); 3 Apr 2004 18:26:13 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 20843 invoked from network); 3 Apr 2004 18:26:13 -0000<br>by ns48.webmasters.com with SMTP; 3 Apr 2004 18:26:13 -0000<br>Received: from unknown (HELO vm208-35.acknowledgemail.com) (216.21.208.35)<br>Received: from acknowledgemail.com with SMTP; 03 Apr 2004 12:28:31 -0600<br>by vm208-35.acknowledgemail.com (10.10.30.1)<br>X-ClientHost: 1060971091051089706410311111410911911141071150406099111109<br>X-ASPClient: 437179<br>From: Bankruptcy <FinancialProblems@acknowledgemail.com><br>To: Jamila <jamila@gordonworks.com><br>Reply-To: return43717 9@replies.acknowledgemail.com<br>Subject: Financial problems plaguing you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/3/2004 | Jay <jay@gordonworks.com> | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | Great offers on health insurance. | return436675@replies.acknowledgemail.com | acknowledgemail.com | webmasters.com, gordonworks.com | Ad for health insurance service | | Return-Path: <mailcenter436675@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 24023 invoked by uid 1000); 3 Apr 2004 20:03:47 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 24019 invoked from network); 3 Apr 2004 20:03:46 -0000<br>by ns48.webmasters.com with SMTP; 3 Apr 2004 20:03:46 -0000<br>Received: from unknown (HELO vm208-63.acknowledgemail.com) (216.21.208.63)<br>Received: from acknowledgemail.com with SMTP; 03 Apr 2004 14:05:48 -0600<br>by vm208-63.acknowledgemail.com (10.10.30.1)<br>X-ClientHost: 106097121064103111141001111101911111410711504609911109<br>X-ASPClient: 436675<br>From: Health Insurance Solutions <HealthInsurance@acknowledgemail.com><br>To: Jay <jay@gordonworks.com><br>Reply-To: return436675@replies.acknowledgemail.com<br>Subject: Great offers on health insurance.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/3/2004 | Foye <faye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | Great offers on health insurance. | return436675@replies.acknowledgemail.com | acknowledgemail.com | webmasters.com, gordonworks.com | Ad for health insurance service | | Return-Path: <mailcenter436675@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 24015 invoked by uid 1000); 3 Apr 2004 20:03:45 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 24011 invoked from network); 3 Apr 2004 20:03:45 -0000<br>by ns48.webmasters.com with SMTP; 3 Apr 2004 20:03:45 -0000<br>Received: from unknown (HELO vm208-63.acknowledgemail.com) (216.21.208.63)<br>Received: from acknowledgemail.com with SMTP; 03 Apr 2004 14:05:48 -0600<br>by vm208-63.acknowledgemail.com (10.10.30.1)<br>X-ClientHost: 102097121010064103111141001111101911111410711504609911109<br>X-ASPClient: 436675<br>From: Health Insurance Solutions <HealthInsurance@acknowledgemail.com><br>To: Foye <faye@gordonworks.com><br>Reply-To: return436675@replies.acknowledgemail.com<br>Subject: Great offers on health insurance.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2004 | Jonathan <jonathan@gordonworks.com> | Satellite TV <SatelliteTVIsEasy@adknowledgemail.com> | Join the satellite TV revolution. | return437432@replies.adknowledgemail.com | adknowledgemail.com | webmasters.com, gordonworks.com | Ad for satellite service & products | | Return-Path: <mailcenter437432@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jint@gordonworks.com<br>Received: (qmail 7847 invoked by uid 10003); 3 Apr 2004 20:50:02 -0000<br>Delivered-To: virtual-gordonworks_com-jonathan@gordonworks.com<br>Received: (qmail 7844 invoked from network); 3 Apr 2004 20:50:02 -0000<br>Received: from unknown (HELO vm208-47.adknowledgemail.com) (216.21.208.47)<br>by ns48.webmasters.com with SMTP; 3 Apr 2004 20:50:02 -0000<br>Received: from adknowledgemail.com (10.10.30.1)<br>by vm208-47.adknowledgemail.com with SMTP; 03 Apr 2004 14:51:59 -0600<br>X-Clienthost:<br>1061111097116040971100641031111141011101911114107115046099111109<br>X-ASPClient: 437432<br>From: Satellite TV <SatelliteTVIsEasy@adknowledgemail.com><br>To: Jonathan <jonathan@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return437432@replies.adknowledgemail.com<br>Subject: Join the satellite TV revolution.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | | | | | | | | Return-Path: <mailcenter436905@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jint@gordonworks.com<br>Received: (qmail 31280 invoked by uid 10003); 4 Apr 2004 00:50:20 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 31277 invoked from network); 4 Apr 2004 00:50:20 -0000<br>Received: from unknown (HELO vm208-10.adknowledgemail.com) (216.21.208.10)<br>by ns48.webmasters.com with SMTP; 4 Apr 2004 00:50:20 -0000<br>Received: from adknowledgemail.com (10.10.30.1)<br>by vm208-10.adknowledgemail.com with SMTP; 03 Apr 2004 18:52:46 -0600<br>X-Clienthost: 1020971211066410311114100111101911114107115046099111109<br>X-ASPClient: 436905<br>From: Satellite TV <SatelliteTVIsEasy@adknowledgemail.com><br>To: Faye <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return436905@replies.adknowledgemail.com<br>Subject: Satellite TV. It's fun, easy, and affordable.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/3/2004 | Faye <faye@gordonworks.com> | Satellite TV <SatelliteTVIsEasy@adknowledgemail.com> | Join the satellite TV revolution. | return437432@replies.adknowledgemail.com | adknowledgemail.com | webmasters.com, gordonworks.com | Ad for satellite service & products | | |
| | | | | | | | | | Return-Path: <mailcenter436876@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jint@gordonworks.com<br>Received: (qmail 19292 invoked by uid 10003); 4 Apr 2004 03:29:54 -0000<br>Delivered-To: virtual-gordonworks_com-jay@gordonworks.com<br>Received: (qmail 19289 invoked from network); 4 Apr 2004 03:29:54 -0000<br>Received: from unknown (HELO vm208-50.adknowledgemail.com) (216.21.208.50)<br>by ns48.webmasters.com with SMTP; 4 Apr 2004 03:29:54 -0000<br>Received: from adknowledgemail.com (10.10.30.1)<br>by vm208-50.adknowledgemail.com with SMTP; 03 Apr 2004 21:32:21 -0600<br>X-Clienthost: 1060971210641031111141001119111114107115046099111109<br>X-ASPClient: 436878<br>From: Satellite TV <SatelliteTVIsEasy@adknowledgemail.com><br>To: Jay <jay@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return436878@replies.adknowledgemail.com<br>Subject: Satellite TV. It's fun, easy, and affordable.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/3/2004 | Jay <jay@gordonworks.com> | Satellite TV <SatelliteTVIsEasy@adknowledgemail.com> | Join the satellite TV revolution. | return437432@replies.adknowledgemail.com | adknowledgemail.com | webmasters.com, gordonworks.com | Ad for satellite service & products | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2004 | Jamila <jamila@gordonworks.com> | Satellite Search <SearchForASatellite@adknowledgemail.com> | How many channels can you handle? | return440663@replies.adknowledgemail.com | adknowledgemail.com | webmasters.com, gordonworks.com | Ad for satellite service & products | | Return-Path: <mailcenter440663@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 13302 invoked by uid 10003); 6 Apr 2004 23:34:27 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 13299 invoked from network); 6 Apr 2004 23:34:26 -0000<br>Received: from unknown (HELO vm208-51.adknowledgemail.com) (216.21.208.51)<br>by ns48.webmasters.com with SMTP; 6 Apr 2004 23:34:26 -0000<br>Received: from adknowledgemail.com (10.10.30.1)<br>by vm208-51.adknowledgemail.com with SMTP; 06 Apr 2004 18:37:26 -0500<br>X-Clienthost:<br>1069710910510809706410311114100111110119111114107115046099111109<br>X-ASPClient: 440663<br>From: Satellite Search <SearchForASatellite@adknowledgemail.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return440663@replies.adknowledgemail.com<br>Subject: How many channels can you handle?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/7/2004 | Jamila <jamila@gordonworks.com> | Satellite TV <SatelliteTVIsEasy@adknowledgemail.com> | Satellite TV. It's fun, easy, and affordable. | return442014@replies.adknowledgemail.com | adknowledgemail.com | webmasters.com, gordonworks.com | Ad for satellite service & products | | Return-Path: <mailcenter442014@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 15744 invoked by uid 10003); 7 Apr 2004 19:28:29 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 15741 invoked from network); 7 Apr 2004 19:28:29 -0000<br>Received: from unknown (HELO vm208-34.adknowledgemail.com) (216.21.208.34)<br>by ns48.webmasters.com with SMTP; 7 Apr 2004 19:28:29 -0000<br>Received: from adknowledgemail.com (10.10.30.1)<br>by vm208-34.adknowledgemail.com with SMTP; 07 Apr 2004 14:31:38 -0500<br>X-Clienthost:<br>1069710910510809706410311114100111110119111114107115046099111109<br>X-ASPClient: 442014<br>From: Satellite TV <SatelliteTVIsEasy@adknowledgemail.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return442014@replies.adknowledgemail.com<br>Subject: Satellite TV. It's fun, easy, and affordable.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 4/9/2004 | Jamila <jamila@gordonworks.com> | Christian Singles <ChristianSingles@adknowledgemail.com> | Christian singles are a click away. | return444273@replies.adknowledgemail.com | adknowledgemail.com | webmasters.com, gordonworks.com | Ad for online dating service | | Return-Path: <mailcenter444273@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 29374 invoked by uid 10003); 9 Apr 2004 18:53:38 -0000<br>Delivered-To: virtual-gordonworks_com-jamila@gordonworks.com<br>Received: (qmail 29371 invoked from network); 9 Apr 2004 18:53:38 -0000<br>Received: from unknown (HELO vm208-8.adknowledgemail.com) (216.21.208.8)<br>by ns48.webmasters.com with SMTP; 9 Apr 2004 18:53:38 -0000<br>Received: from adknowledgemail.com (10.10.30.1)<br>by vm208-8.adknowledgemail.com with SMTP; 09 Apr 2004 13:57:11 -0500<br>X-Clienthost:<br>1069710910510809706410311114100111110119111114107115046099111109<br>X-ASPClient: 444273<br>From: Christian Singles <ChristianSingles@adknowledgemail.com><br>To: Jamila <jamila@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return444273@replies.adknowledgemail.com<br>Subject: Christian singles are a click away.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 4/27/2004 | James <james@gordonworks.com> | Satellite TV <SatelliteTVisEasy@adknowledgemail.com> | Join the satellite TV revolution. | return464065@replies.adknowledgemail.com | adknowledgemail.com | webmasters.com, gordonworks.com | Ad for satellite service & products | | Return-Path: <mailcenter464065@adknowledgemail.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 29052 invoked by uid 10003); 27 Apr 2004 20:06:00 -0000 Delivered-To: virtual-gordonworks_com-james@gordonworks.com Received: (qmail 29047 invoked from network); 27 Apr 2004 20:05:59 -0000 Received: from unknown (HELO vm208-41.adknowledgemail.com) (216.21.208.41) by ns48.webmasters.com with SMTP; 27 Apr 2004 20:05:59 -0000 Received: from adknowledgemail.com (10.10.30.1) by vm208-41.adknowledgemail.com with SMTP; 27 Apr 2004 15:12:43 -0500 X-ClientHost: 1069970910115064103111141001110119111114110711504609911109 X-ASPClient: 464065 From: Satellite TV <SatelliteTVisEasy@adknowledgemail.com> To: James <james@gordonworks.com> Reply-To: return464065@replies.adknowledgemail.com Subject: Join the satellite TV revolution. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/19/2005 | 0 <faye@gordonworks.com> | Nursing Degree <GetANursingDegree@adknowledgemail.com> | Trying to get a degree in nursing? | return5726258@adknowledgemail.com | adknowledgemail.com | adknownet.com, ak-networks.com, webmasters.com, gordonworks.com | Nursing Degree Programs ad | | Return-Path: <mailcenter5726258@adknowledgemail.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 15919 invoked by uid 10003); 19 May 2005 23:26:07 -0000 Delivered-To: virtual-gordonworks_com-faye@gordonworks.com Received: (qmail 15907 invoked from network); 19 May 2005 23:26:07 -0000 Received: from unknown (HELO kc-sb02.ak-networks.com) (216.21.210.20) by ns48.webmasters.com with SMTP; 19 May 2005 23:26:07 -0000 Received: from sb01.adknownet.com with ESMTP; 19 May 2005 18:26:30 -0500 X-ClientHost: 102097121101064103111141001110119111114110711504609911109 X-MailingID: 5726258 To: 0 <faye@gordonworks.com> From: Nursing Degree <GetANursingDegree@adknowledgemail.com> Errors-To: errors@adknowledgemail.com Reply-To: return5726258@adknowledgemail.com Subject: Trying to get a degree in nursing? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/19/2005 | 0 <faye@gordonworks.com> | Private Island Rental <PrivateIslandRental@adknowledgemail.com> | Talk about having your own space… | return5715293@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, gordonworks.com | Florida Golf Vacation, Steamboat Springs, Colorado Lodging Ad | | Return-Path: <mailcenter5715293@adknowledgemail.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 3840 invoked by uid 10003); 20 May 2005 05:56:27 -0000 Delivered-To: virtual-gordonworks_com-faye@gordonworks.com Received: (qmail 3834 invoked from network); 20 May 2005 05:56:26 -0000 Received: from unknown (HELO vm208-47.adknowledgemail.com) (216.21.208.47) by ns48.webmasters.com with SMTP; 20 May 2005 05:56:26 -0000 Received: from vm208-47.adknowledgemail.com with ESMTP; 20 May 2005 00:57:16 -0500 X-ClientHost: 102097121101064103111141001110119111114110711504609911109 X-MailingID: 5715293 To: 0 <faye@gordonworks.com> From: Private Island Rental <PrivateIslandRental@adknowledgemail.com> Errors-To: errors@adknowledgemail.com Reply-To: return5715293@adknowledgemail.com Subject: Talk about having your own space… Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2005 | 0<br><dfaye@gordonworks.com> | Right Bra Right Attitude- <ItIsAllAboutTheBra@acknowledgemail.com> | It's all about the bra | return5754027@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, webmasters.com, gordonworks.com | Discount Medical wear and sandals. | | Return-Path: <mailcenter5754027@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 29881 invoked by uid 11003); 20 May 2005 16:56:18 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 29875 invoked from network); 20 May 2005 16:56:18 -0000<br>Received: from unknown (HELO vm208-21.acknowledgemail.com) (216.21.208.21)<br>by ns48.webmasters.com with SMTP; 20 May 2005 16:56:18 -0000<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-21.acknowledgemail.com with ESMTP; 20 May 2005 11:56:12 -0500<br>X-Clienthost: 1020971211010641311114100111101191111411071150460991111109<br>X-MailingID: 5754027<br>From: Right Bra Right Attitude- <ItIsAllAboutTheBra@acknowledgemail.com><br>To:  D <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return5754027@acknowledgemail.com<br>Subject: It's all about the bra<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/20/2005 | <dfaye@gordonworks.com> | Consolidate Your Bills <Consolidate.YourBills@acknowledgemail.com> | One simple way to pay all your bills. | return5769056@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, gordonworks.com | Debt Consolidation ad. | | Return-Path: <mailcenter5769056@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 24860 invoked by uid 11003); 20 May 2005 19:30:21 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 24850 invoked from network); 20 May 2005 19:30:21 -0000<br>Received: from unknown (HELO vm208-45.acknowledgemail.com) (216.21.208.45)<br>by ns48.webmasters.com with SMTP; 20 May 2005 19:30:21 -0000<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-45.acknowledgemail.com with ESMTP; 20 May 2005 14:30:19 -0500<br>X-Clienthost: 1020971210106410311114100111101191111411071150460991111109<br>X-MailingID: 5769056<br>From: Consolidate Your Bills <Consolidate.YourBills@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return5769056@acknowledgemail.com<br>Subject: One simple way to pay all your bills<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2005 | <faye@gordonworks.com> | Toe Rings <BeautifulToeRings@adknowledgemail.com> | Toe rings let you walk in style. | return5754469@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, webmasters.com, gordonworks.com | Rolex ad. | | Return-Path: <mailcenter5754469@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 23083 invoked by uid 10003); 20 May 2005 20:47:05 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 23076 invoked from network); 20 May 2005 20:47:04 -0000<br>Received: from unknown (HELO vm208-32.adknowledgemail.com) (216.21.208.32)<br>by ns48.webmasters.com with SMTP; 20 May 2005 20:47:04 -0000<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-32.adknowledgemail.com with ESMTP; 20 May 2005 15:46:48 -0500<br>X-ClientHost: 102697121101064103111114100111110119111114107115046099111109<br>X-MailingID: 5754469<br>From: Toe Rings <BeautifulToeRings@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return5754469@adknowledgemail.com<br>Subject: Toe rings let you walk in style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Adult Education <FindAdultEducation@adknowledgemail.com> | Enroll in adult education today. | return5774929@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, ak-webmasters.com, webmasters.com, gordonworks.com | Canyon Adult education ad. | | Return-Path: <mailcenter5774929@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 24681 invoked by uid 10003); 20 May 2005 23:44:45 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 24650 invoked from network); 20 May 2005 23:44:45 -0000<br>Received: from unknown (HELO ke-sb02.ak-networks.com) (216.21.210.20)<br>by ns48.webmasters.com with SMTP; 20 May 2005 23:44:45 -0000<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowed.com with ESMTP; 20 May 2005 18:44:12 -0500<br>X-ClientHost: 102697121101064103111114100111110119111114107115046099111109<br>X-MailingID: 5774929<br>From: Adult Education <FindAdultEducation@adknowledgemail.com<br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return5774929@adknowledgemail.com<br>Subject: Enroll in adult education today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/20/2005 | <faye@gordonworks.com> | Adoption Services <AdoptionServices@adknowledgemail.com> | Give a child a place to call home. | return5782744@adknowledgemail.com | adknowledgemail.com | adknownet.com, ak-networks.com, webmasters.com, gordonworks.com | Bridal registry and Waterford ad. | | Return-Path: <mailcenter5782744@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 29980 invoked by uid 10003); 21 May 2005 04:33:19 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 29970 invoked from network); 21 May 2005 04:33:19 -0000<br>Received: from unknown (HELO ke-sb02.ak-networks.com) (216.21.210.20)<br>by ns48.webmasters.com with SMTP; 21 May 2005 04:33:19 -0000<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowed.com with ESMTP; 20 May 2005 23:33:16 -0500<br>X-ClientHost: 102697121101064103111114100111110119111114107115046099111109<br>X-MailingID: 5782744<br>From: Adoption Services <AdoptionServices@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return5782744@adknowledgemail.com<br>Subject: Give a child a place to call home.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/21/2005 | <dzye@gordonworks.com> | Lamp Lighting <LampsAndLighting@acknowledgemail.com> | New lamps can brighten every room in your house. | return5803510@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, webmasters.com, gordonworks.com | Lamp and flower ad. | | Return-Path: <mailcenter5803510@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 4221 invoked by uid 10003); 21 May 2005 16:46:10 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 4215 invoked from network); 21 May 2005 16:46:10 -0000<br>Received: from unknown (HELO vm208-18.acknowledgemail.com) (216.21.208.18)<br>by ns48.webmasters.com with SMTP; 21 May 2005 16:46:10 -0000<br>Received: from acknowledgemail.com (10.0.50.60)<br>by vm208-18.acknowledgemail.com with ESMTP; 21 May 2005 11:46:17 -0500<br>X-ClientHost: 102097121101064103111141001111101191111410711594609911109<br>X-MailingID: 5803510<br>From: Lamp Lighting <LampsAndLighting@acknowledgemail.com<br>To:     <dzye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return5803510@acknowledgemail.com<br>Subject: New lamps can brighten every room in your house.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | <dzye@gordonworks.com> | Fitness Today <ShapeUpFitness@acknowledgemail.com> | Ready to get in shape? | return5814189@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, ak-networks.com, webmasters.com, gordonworks.com | Massage and Yoga ad. | | Return-Path: <mailcenter5814189@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 10162 invoked by uid 10003); 21 May 2005 20:05:54 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 10158 invoked from network); 21 May 2005 20:05:54 -0000<br>Received: from unknown (HELO lc-k02.ak-networks.com) (216.21.210.20)<br>by ns48.webmasters.com with SMTP; 21 May 2005 20:05:54 -0000<br>Received: from acknowledgemail.com (10.0.50.60)<br>by s801.acknowest.com with ESMTP; 21 May 2005 15:06:03 -0500<br>X-ClientHost: 102097121101064103111141001111101191111410711594609911109<br>X-MailingID: 5814189<br>From: Fitness Today <ShapeUpFitness@acknowledgemail.com<br>To:     <dzye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return5814189@acknowledgemail.com<br>Subject: Ready to get in shape?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/21/2005 | <dzye@gordonworks.com> | Cruise Values <TheCruiseConsortium@acknowledgemail.com> | Set your vacation to cruise. | return5820803@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, webmasters.com, gordonworks.com | Midwest Airlines, Steamboat Springs, Colorado Lodgings ad. | | Return-Path: <mailcenter5820803@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 1372 invoked by uid 10003); 21 May 2005 21:43:02 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 3367 invoked from network); 21 May 2005 21:43:02 -0000<br>Received: from unknown (HELO vm208-32.acknowledgemail.com) (216.21.208.32)<br>by ns48.webmasters.com with SMTP; 21 May 2005 21:43:02 -0000<br>Received: from acknowledgemail.com (10.0.50.50)<br>by vm208-32.acknowledgemail.com with ESMTP; 21 May 2005 16:43:06 -0500<br>X-ClientHost: 102097121101064103111141001111101191111410711594609911109<br>X-MailingID: 5820803<br>From: Cruise Values <TheCruiseConsortium@acknowledgemail.com<br>To:     <dzye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return5820803@acknowledgemail.com<br>Subject: Set your vacation to cruise.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/21/2005 | <faye@gordonworks.com> | Dog Owner Resources <DogOwnerResources@acknowledgemail.com> | Get creative and keep your dog happy. | return5821027@acknowledgemail.com | acknowledgemail.com | acknowlnet.com, ak-networks.com, webmasters.com, gordonworks.com | Pet Health Products at EntirelyPets.com ad. | | Return-Path: <mailcenter5821027@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 17472 invoked by uid 10003); 21 May 2005 23:48:29 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 17460 invoked from network); 21 May 2005 23:48:29 -0000<br>Received: from unknown (HELO ko-sb02.ak-networks.com) (216.21.210.20)<br>by ns48.webmasters.com with SMTP; 21 May 2005 23:48:29 -0000<br>Received: from acknowledgemail.com (10.10.50.60)<br>by sb01.acknowledgemail.com with ESMTP; 21 May 2005 18:47:38 -0500<br>X-ClientHost: 10209712110106410311111440011111019111114110711150460991111109<br>X-MailingID: 5821027<br>From: Dog Owner Resources <DogOwnerResources@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return5821027@acknowledgemail.com<br>Subject: Get creative and keep your dog happy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/21/2005 | <faye@gordonworks.com> | Hotel Savings <FindHotelSavings@acknowledgemail.com> | The best way to stay when you're away. | return5813030@acknowledgemail.com | acknowledgemail.com | acknowlnet.com, ak-networks.com, webmasters.com, gordonworks.com | Hotel Broker Ad. | | Return-Path: <mailcenter5813030@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 25267 invoked by uid 10003); 22 May 2005 04:17:28 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 25259 invoked from network); 22 May 2005 04:17:27 -0000<br>Received: from unknown (HELO ko-sb02.ak-networks.com) (216.21.210.20)<br>by ns48.webmasters.com with SMTP; 22 May 2005 04:17:27 -0000<br>Received: from acknowledgemail.com (10.10.50.60)<br>by sb01.acknowledgemail.com with ESMTP; 22 May 2005 23:17:25 -0500<br>X-ClientHost: 10209712110106410311111440011111019111114110711150460991111109<br>X-MailingID: 5813030<br>From: Hotel Savings <FindHotelSavings@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return5813030@acknowledgemail.com<br>Subject: The best way to stay when you're away.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/22/2005 | <faye@gordonworks.com> | Laminate Flooring <LaminateFlooring@acknowledgemail.com> | Hardwood floors that aren't hard to install. | return5826397@acknowledgemail.com | acknowledgemail.com | acknowlnet.com, webmasters.com, gordonworks.com | Laminating Floor. | | Return-Path: <mailcenter5826397@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 30859 invoked by uid 10003); 22 May 2005 16:41:09 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 30514 invoked from network); 22 May 2005 16:41:09 -0000<br>Received: from unknown (HELO vm208-29.acknowledgemail.com) (216.21.208.29)<br>by ns48.webmasters.com with SMTP; 22 May 2005 16:41:09 -0000<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-29.acknowledgemail.com with ESMTP; 22 May 2005 11:41:16 -0500<br>X-ClientHost: 10209712110106410311111440011111019111114110711150460991111109<br>X-MailingID: 5826397<br>From: Laminate Flooring <LaminateFlooring@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return5826397@acknowledgemail.com<br>Subject: Hardwood floors that aren't hard to install.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/22/2005 | <faye@gordonworks.com> | Phone Directories <PhoneDirectories@acknowledgemail.com> | Need to find a phone number? | return5826925@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, webmasters.com, gordonworks.com | Person tracking service ad. | | Return-Path: <mailcenter5826925@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 20858 invoked by uid 10003); 23 May 2005 18:15:54 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 20853 invoked from network); 22 May 2005 18:15:53 -0000<br>Received: from unknown (HELO vm208-13.acknowledgemail.com) (216.21.208.13)<br>by ns48.webmasters.com with SMTP; 22 May 2005 18:15:53 -0000<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-13.acknowledgemail.com with ESMTP; 22 May 2005 13:16:16 -0500<br>X-ClientHost: 102097121101064103111141001111019111114110711504609911109<br>X-MailingID: 5826925<br>From: Phone Directories <PhoneDirectories@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return5826925@acknowledgemail.com<br>Subject: Need to find a phone number?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/22/2005 | <faye@gordonworks.com> | Visit Orlando <Orlando.AtItsBest@acknowledgemail.com> | Visit Orlando and see the magic for yourself. | return5824490@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, webmasters.com, gordonworks.com | Vacation in Orlando ad. | | Return-Path: <mailcenter5824490@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 9667 invoked by uid 10003); 23 May 2005 00:28:31 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 9660 invoked from network); 23 May 2005 00:28:30 -0000<br>Received: from unknown (HELO vm208-21.acknowledgemail.com) (216.21.208.21)<br>by ns48.webmasters.com with SMTP; 23 May 2005 00:28:30 -0000<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-21.acknowledgemail.com with ESMTP; 22 May 2005 19:28:12 -0500<br>X-ClientHost: 102097121101064103111141001111019111114110711504609911109<br>X-MailingID: 5824490<br>From: Visit Orlando <Orlando.AtItsBest@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return5824490@acknowledgemail.com<br>Subject: Visit Orlando and see the magic for yourself.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/22/2005 | <faye@gordonworks.com> | Alaskan Cruises <YourCruiseToAlaska@acknowledgemail.com> | Put yourself in a state of awe. | return5837257@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, webmasters.com, gordonworks.com | Alaskan cruise ad. | | Return-Path: <mailcenter5837257@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 32447 invoked by uid 10003); 23 May 2005 05:26:26 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 32432 invoked from network); 23 May 2005 05:26:24 -0000<br>Received: from unknown (HELO vm208-27.acknowledgemail.com) (216.21.208.27)<br>by ns48.webmasters.com with SMTP; 23 May 2005 05:26:24 -0000<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-27.acknowledgemail.com with ESMTP; 23 May 2005 00:22:25 -0500<br>X-ClientHost: 102097121101064103111141001111019111114110711504609911109<br>X-MailingID: 5837257<br>From: Alaskan Cruises <YourCruiseToAlaska@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return5837257@acknowledgemail.com<br>Subject: Put yourself in a state of awe.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/23/2005 | <faye@gordonworks.com> | It's Time <AHomeAtYourOwn@acknowledgemail.com> | Found a house? now find a home mortgage. | return5910208@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, gordonworks.com | Home mortgage ad. | | Return-Path: <mailcenter5910208@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 10426 invoked by uid 10003); 23 May 2005 15:20:28 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 10415 invoked from network); 23 May 2005 15:20:26 -0000<br>Received: from unknown (HELO vm208-46.acknowledgemail.com) (216.21.208.46)<br>by ns48.webmasters.com with SMTP; 23 May 2005 15:20:26 -0000<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-46.acknowledgemail.com with ESMTP; 23 May 2005 10:20:53 -0500<br>X-ClientHost: 102097121101064103111141001111191111141071150460991 11109<br>X-MailingID: 5910208<br>From: It's Time <AHomeAtYourOwn@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Erros-To: errors@acknowledgemail.com<br>Reply-To: return5910208@acknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/23/2005 | <faye@gordonworks.com> | Bankruptcy <FinancialProblems@acknowledgemail.com> | Need help with bankruptcy? | return5870546@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, ak-networks.com, webmasters.com, gordonworks.com | Avoid Bankruptcy, Social Security Disability Lawyers, and Inventors ad. | | Return-Path: <mailcenter5870546@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 11517 invoked by uid 10003); 23 May 2005 18:55:01 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 11509 invoked from network); 23 May 2005 18:55:01 -0000<br>Received: from unknown (HELO lc-s602.ak-networks.com) (216.21.210.20)<br>by ns48.webmasters.com with SMTP; 23 May 2005 18:55:01 -0000<br>Received: from s801.acknowest.com with ESMTP; 23 May 2005 13:55:35 -0500<br>X-ClientHost: 102097121101064103111141001111191111141071150460991 11109<br>X-MailingID: 5870546<br>From: Bankruptcy <FinancialProblems@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Erros-To: errors@acknowledgemail.com<br>Reply-To: return5870546@acknowledgemail.com<br>Subject: Need help with bankruptcy?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/23/2005 | <faye@gordonworks.com> | Global Positioning System <GlobalPositioning@acknowledgemail.com> | Get a GPS receiver now. | return5894584@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, gordonworks.com | GPS, Dell notebooks, and EMC Oracle ad. | | Return-Path: <mailcenter5894584@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 1028 invoked by uid 10003); 24 May 2005 00:23:45 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 841 invoked from network); 24 May 2005 00:23:43 -0000<br>Received: from unknown (HELO vm208-33.acknowledgemail.com) (216.21.208.33)<br>by ns48.webmasters.com with SMTP; 24 May 2005 00:23:43 -0000<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-33.acknowledgemail.com with ESMTP; 23 May 2005 19:21:43 -0500<br>X-ClientHost: 102097121101064103111141001111191111141071150460991 11109<br>X-MailingID: 5894584<br>From: Global Positioning System <GlobalPositioning@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Erros-To: errors@acknowledgemail.com<br>Reply-To: return5894584@acknowledgemail.com<br>Subject: Get a GPS receiver now.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/23/2005 | <dave@gordonworks.com> | Candles <ADKOccasionCandles@adknowledgemail.com> | Check out these candle links. | return5891817@adknowledgemail.com | adknowledgemail.com | acknownet.com, ak-networks.com, webmasters.com, gordonworks.com | Candle ad. | | Return-Path: <mailcenter5891817@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 8019 invoked by uid 10003); 24 May 2005 04:32:22 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 8006 invoked from network); 24 May 2005 04:32:22 -0000<br>Received: from unknown (HELO kc-s802.ak-networks.com) (216.21.210.20)<br>by ns48.webmasters.com with SMTP; 24 May 2005 04:32:22 -0000<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowvnet.com with ESMTP; 23 May 2005 23:32:49 -0500<br>X-ClientHost: 10209712110106410311111411001111101191114107115846099111109<br>X-MailingID: 5891817<br>From: Candles <ADKOccasionCandles@adknowledgemail.com><br>To:  <dave@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return5891817@adknowledgemail.com<br>Subject: Check out these candle links.<br>Mime-Version: 1.0<br>X-MainID: 5891817<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/24/2005 | <dave@gordonworks.com> | Refinance <YouRefinanceToday@adknowledgemail.com> | When it comes to refinancing, there really is no time like the present? | return5918897@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, webmasters.com, gordonworks.com | Images missing. | | Return-Path: <mailcenter5918897@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 4700 invoked by uid 10003); 24 May 2005 12:38:45 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 4676 invoked from network) (HELO vm208-23.adknowledgemail.com) (216.21.208.23)<br>by ns48.webmasters.com with ESMTP; 24 May 2005 12:38:45 -0000<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-23.adknowledgemail.com with ESMTP; 24 May 2005 07:38:09 -0500<br>X-ClientHost: 10209712110106410311111411001111101191114107115846099111109<br>X-MailingID: 5918897<br>From: Refinance <YouRefinanceToday@adknowledgemail.com><br>To:  <dave@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return5918897@adknowledgemail.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/24/2005 | <dave@gordonworks.com> | Replacement Window <ReplacementWindow@adknowledgemail.com> | Is it time to replace your windows? | return5918935@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, webmasters.com, gordonworks.com | Energy efficient windows ad. | | Return-Path: <mailcenter5918935@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 16095 invoked by uid 10003); 24 May 2005 20:24:46 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 16040 invoked from network); 24 May 2005 20:24:46 -0000<br>Received: from unknown (HELO vm208-24.adknowledgemail.com) (216.21.208.24)<br>by ns48.webmasters.com with ESMTP; 24 May 2005 20:24:46 -0000<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-24.adknowledgemail.com with ESMTP; 24 May 2005 15:25:29 -0500<br>X-ClientHost: 10209712110106410311111411001111101191114107115846099111109<br>X-MailingID: 5918935<br>From: Replacement Window <ReplacementWindow@adknowledgemail.com><br>To:  <dave@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return5918935@adknowledgemail.com<br>Subject: Is it time to replace your windows?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|--------|
| 5/24/2005 | <dayef@gordonworks.com> | Human Resources Help <HumanResourcesHelp@dknowledgemail.com> | Solve your human resource needs. | return591483556@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, webmasters.com, gordonworks.com | On-line Degree ad. | | Return-Path: <mailcenter591483556@adknowledgemail.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 28922 invoked by uid 10003); 24 May 2005 23:50:46 -0000 Delivered-To: virtual-gordonworks_com-daye@gordonworks.com Received: (qmail 28851 invoked from network); 24 May 2005 23:50:44 -0000 Received: from unknown (HELO vm208-11.adknowledgemail.com) (216.21.208.11) by ns48.webmasters.com with SMTP; 24 May 2005 23:50:44 -0000 Received: from adknowledgemail.com (10.10.50.50) by vm208-11.adknowledgemail.com with ESMTP; 24 May 2005 18:49:24 -0500 X-ClientHost: 102697121101064103111114100111101191111140711594609911109 X-MailingID: 591483 To: <dayef@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return591483556@adknowledgemail.com Subject: Solve your human resource needs. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/24/2005 | | Charity Centers <ChooseACharityCenter@adknowledgemail.com> | Charity grows hope. Give now! | return5921223@adknowledgemail.com | adknowledgemail.com | adknowl.com, ak-networks.com, webmasters.com, gordonworks.com | Donate car to habitat for humanity ad. | | Return-Path: <mailcenter5921223@adknowledgemail.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 496 invoked by uid 10003); 25 May 2005 02:40:04 -0000 Delivered-To: virtual-gordonworks_com-faye@gordonworks.com Received: (qmail 490 invoked from network); 25 May 2005 02:40:04 -0000 Received: from unknown (HELO kc-s02.ak-networks.com) (216.21.210.20) by ns48.webmasters.com with SMTP; 25 May 2005 02:40:04 -0000 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 24 May 2005 21:40:48 -0500 X-ClientHost: 102697121101064103111114100111101191111140711594609911109 X-MailingID: 5921223 To: <dayef@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return5921223@adknowledgemail.com Subject: Charity grows hope. Give now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 5/24/2005 | <dayef@gordonworks.com> | Online Masters Degree <GetAnonlineDegree@adknowledgemail.com> | Online masters degree. Find out how, here! | return5916507@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, gordonworks.com | Online Masters degree ad. | | Return-Path: <mailcenter5916507@adknowledgemail.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 20780 invoked by uid 10003); 25 May 2005 05:14:19 -0000 Delivered-To: virtual-gordonworks_com-faye@gordonworks.com Received: (qmail 20747 invoked from network); 25 May 2005 05:14:19 -0000 Received: from unknown (HELO vm208-39.adknowledgemail.com) (216.21.208.39) by ns48.webmasters.com with SMTP; 25 May 2005 05:14:18 -0000 Received: from adknowledgemail.com (10.10.50.80) by vm208-39.adknowledgemail.com with ESMTP; 25 May 2005 00:14:48 -0500 X-ClientHost: 102697121101064103111114100111101191111140711594609911109 X-MailingID: 5916507 From: Online Masters Degree <GetAnOnlineDegree@adknowledgemail.com> To: <dayef@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return5916507@adknowledgemail.com Subject: Online masters degree. Find out how, here! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/25/2005 | <faye@gordonworks.com> | Home Gym <YouWorkOutAtHome@akdnowledgemail.com> | Bring the gym home to you. | return5933318@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, webmasters.com, gordonworks.com | Home Gym Ad. |  | Return-Path: <mailcenter5933318@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 28292 invoked by uid 10003); 25 May 2005 12:04:15 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 28280 invoked from network); 25 May 2005 12:04:15 -0000<br>Received: from unknown (HELO vn208-25.adknowledgemail.com) (216.21.208.25)<br>by ns48.webmasters.com with SMTP; 25 May 2005 12:04:15 -0000<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vn208-25.adknowledgemail.com with ESMTP; 25 May 2005 07:05:06 -0500<br>X-ClientHost: 102097121101064103111141001111019111141071159a609911109<br>X-MailingID: 5933318<br>From: Home Gym <YouWorkOutAtHome@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return5933318@adknowledgemail.com<br>Subject: Bring the gym home to you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/25/2005 | <faye@gordonworks.com> | Own A Franchise <OwnAFranchiseToday@adknowledgemail.com> | Run the show with a franchise! | Run the show with a franchise! | acknowledgemail.com | acknowledgemail.com, webmasters.com, gordonworks.com | Start a Franchise Ad. |  | Return-Path: <mailcenter5934811@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 22882 invoked by uid 10003); 26 May 2005 00:09:30 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 22872 invoked from network); 26 May 2005 00:09:29 -0000<br>Received: from unknown (HELO vn208-9.adknowledgemail.com) (216.21.208.9)<br>by ns48.webmasters.com with SMTP; 26 May 2005 00:09:29 -0000<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vn208-9.adknowledgemail.com with ESMTP; 25 May 2005 19:05:17 -0500<br>X-ClientHost: 102097121101064103111141001111019111141071159a609911109<br>X-MailingID: 5934811<br>From: Own A Franchise <OwnAFranchiseToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return5934811@adknowledgemail.com<br>Subject: Run the show with a franchise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/25/2005 | <faye@gordonworks.com> | Hair Replacement Options <HairReplacement@adknowledgemail.com> | Stop balding now! | return5936706@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, webmasters.com, gordonworks.com | Hair replacement. |  | Return-Path: <mailcenter5936706@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 11676 invoked by uid 10003); 26 May 2005 03:15:30 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 11663 invoked from network); 26 May 2005 03:15:19 -0000<br>Received: from unknown (HELO vn208-6.adknowledgemail.com) (216.21.208.6)<br>by ns48.webmasters.com with SMTP; 26 May 2005 03:15:19 -0000<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vn208-6.adknowledgemail.com with ESMTP; 25 May 2005 22:15:19 -0500<br>X-ClientHost: 102097121101064103111141001111019111141071159a609911109<br>X-MailingID: 5936706<br>From: Hair Replacement Options <HairReplacement@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return5936706@adknowledgemail.com<br>Subject: Stop balding now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 5/25/2005 | <davr@gordonworks.com> | Laptops At Your Door <Laptops-AtYourDoor@adknowledgemail.com> | Take your computer with you! | return5929665@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, webmasters.com, gordonworks.com | Dell notebooks ad. | | Return-Path: <mailcenter5929665@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 5975 invoked by uid 10003); 26 May 2005 05:16:13 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 5946 invoked from network); 26 May 2005 05:16:12 -0000<br>Received: from unknown (HELO vm208-28.adknowledgemail.com) (216.21.208.28)<br>by ns48.webmasters.com with SMTP; 26 May 2005 05:16:12 -0000<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-28.adknowledgemail.com with ESMTP; 26 May 2005 00:12:26 -0500<br>X-ClientHost: 10209712110106410311111410011110119111114110711504609911109<br>X-MailingID: 5929665<br>From: Laptops At Your Door <Laptops-AtYourDoor@adknowledgemail.com><br>To: <davr@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return5929665@adknowledgemail.com<br>Subject: Take your computer with you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/26/2005 | faye@gordonworks.com | Equity Loan Center <EquityLoanCenter@adknowledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return5949686@adknowledgemail.com | adknowledgemail.com | adknow.net.com, ak-networks.com, webmasters.com, gordonworks.com | Mortgage/Home Equity Ad | | Return-Path: <mailcenter5949686@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 9125 invoked by uid 10003); 26 May 2005 12:16:27 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 9118 invoked from network); 26 May 2005 12:16:27 -0000<br>Received: from unknown (HELO kc-sb02.ak-networks.com) (216.21.210.20)<br>by ns48.webmasters.com with SMTP; 26 May 2005 12:16:27 -0000<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 26 May 2005 07:16:32 -0500<br>X-ClientHost: 10209712110106410311111410011110119111114110711504609911109<br>X-MailingID: 5949686<br>From: Equity Loan Center <EquityLoanCenter@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return5949686@adknowledgemail.com<br>Subject: The best mortgage, refinance, and equity offers under one roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/26/2005 | <davr@gordonworks.com> | Currency Trading <CurrencyTrading@adknowledgemail.com> | It takes money to make money. | return5945722@adknowledgemail.com | adknowledgemail.com | adknownet.com, ak-networks.com, webmasters.com, gordonworks.com | Currency Trading Ad. | | Return-Path: <mailcenter5945722@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 2355 invoked by uid 10003); 26 May 2005 21:11:22 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 2349 invoked from network); 26 May 2005 21:11:21 -0000<br>Received: from unknown (HELO kc-sb02.ak-networks.com) (216.21.210.20)<br>by ns48.webmasters.com with SMTP; 26 May 2005 21:11:21 -0000<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 26 May 2005 16:11:29 -0500<br>X-ClientHost: 10209712110106410311111410011110119111114110711504609911109<br>X-MailingID: 5945722<br>From: Currency Trading <CurrencyTrading@adknowledgemail.com><br>To: <davr@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return5945722@adknowledgemail.com<br>Subject: It takes money to make money.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/26/2005 | <claye@gordonworks.com> | Say it with a Postcard <SayItWithAPostcard@acknowledgemail.com> | Postcards. A great way to get noticed. | return5941503@acknowledgemail.com | acknowledgemail.com | acknownet.com, ak-networks.com, webmasters.com, gordonworks.com | Direct Marketing Ad. | | Return-Path: <mailcenter5941503@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 18693 invoked by uid 10003); 26 May 2005 23:40:59 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 18686 invoked from network); 26 May 2005 23:40:58 -0000<br>Received: from unknown (HELO kc-s602.ak-networks.com) (216.21.210.20)<br>by ns48.webmasters.com with SMTP; 26 May 2005 23:40:58 -0000<br>Received: from acknowledgemail.com (10.10.50.60)<br>by sb01.acknownet.com with ESMTP; 26 May 2005 18:40:57 -0500<br>X-ClientHost: 102097121101064103111114100111110119111111410711504609911109<br>X-MailingID: 5941503<br>From: Say it with a Postcard <SayItWithAPostcard@acknowledgemail.com><br>To:  <claye@gordonworks.com><br>Erros-To: errors@adknowledgemail.com<br>Reply-To: return5941503@acknowledgemail.com<br>Subject: Postcards. A great way to get noticed.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/26/2005 | faye@gordonworks.com | Personal Loan <FindAPersonalLoan@acknowledgemail.com> | Unexpected expenses? Get a personal loan. Mime-Version: 1.0 | return5940965@acknowledgemail.com | acknowledgemail.com | acknownet.com, ak-networks.com, webmasters.com, gordonworks.com | Personal loan ad. | | Return-Path: <mailcenter5940965@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 10673 invoked by uid 10003); 27 May 2005 03:07:24 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 9362 invoked from network); 27 May 2005 03:06:22 -0000<br>Received: from unknown (HELO kc-s602.ak-networks.com) (216.21.210.20)<br>by ns48.webmasters.com with SMTP; 27 May 2005 03:06:22 -0000<br>Received: from acknowledgemail.com (10.10.50.60)<br>by sb01.acknownet.com with ESMTP; 26 May 2005 22:06:17 -0500<br>X-ClientHost: 102097121101064103111114100111110119111111410711504609911109<br>X-MailingID: 5940965<br>From: Personal Loan <FindAPersonalLoan@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return5940965@acknowledgemail.com<br>Subject: Unexpected expenses? Get a personal loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/26/2005 | <claye@gordonworks.com> | Christian Singles <ChristianSingles@acknowledgemail.com> | Find Christian singles in your area. | return5944779@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, gordonworks.com | Christian Dating Ad. | | Return-Path: <mailcenter5944779@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 31095 invoked by uid 10003); 27 May 2005 04:49:38 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 31083 invoked from network); 27 May 2005 04:49:36 -0000<br>Received: from unknown (HELO vn208-27.adknowledgemail.com) (216.21.208.27)<br>by ns48.webmasters.com with SMTP; 27 May 2005 04:49:36 -0000<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-27.acknowledgemail.com with ESMTP; 26 May 2005 23:44:43 -0500<br>X-ClientHost: 102097121101064103111114100111110119111111410711504609911109<br>X-MailingID: 5944779<br>From: Christian Singles <ChristianSingles@adknowledgemail.com><br>To:  <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return5944779@acknowledgemail.com<br>Subject: Find Christian singles in your area.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/27/2005 | <fjaye@gordonworks.com> | Lawyer Search <SearchForLawyers@acknowledgemail.com> | Great lawyer assistance is right here. | return5966599@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, webmasters.com, gordonworks.com | Degree in Criminal Justice Ad. | | Return-Path: <mailcenter5966599@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 27174 invoked by uid 1000); 27 May 2005 16:35:33 -0000<br>Delivered-To: virtual-gordonworks_com-fjaye@gordonworks.com<br>Received: (qmail 27131 invoked from network); 27 May 2005 16:35:32 -0000<br>Received: from unknown (HELO vm208-38.acknowledgemail.com) (216.21.208.38)<br> by ns48.webmasters.com with SMTP; 27 May 2005 16:35:32 -0000<br>Received: from acknowledgemail.com (10.10.50.50)<br> by vm208-38.acknowledgemail.com with ESMTP; 27 May 2005 11:34:12 -0500<br>X-ClientHost: 102097121101064103111114100111119111114110711584609911109<br>X-MailingID: 5966599<br>From: Lawyer Search <SearchForLawyers@acknowledgemail.com><br>To: <fjaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return5966599@acknowledgemail.com<br>Subject: Great lawyer assistance is right here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | <fjaye@gordonworks.com> | Online Education <OnlineEducation@acknowledgemail.com> | Get an online degree faster than ever! | return5955484@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, webmasters.com, gordonworks.com | Online Degree ad. | | Return-Path: <mailcenter5955484@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 23176 invoked by uid 1000); 27 May 2005 19:18:52 -0000<br>Delivered-To: virtual-gordonworks_com-fjaye@gordonworks.com<br>Received: (qmail 23150 invoked from network); 27 May 2005 19:18:52 -0000<br>Received: from unknown (HELO vm208-44.acknowledgemail.com) (216.21.208.44)<br> by ns48.webmasters.com with SMTP; 27 May 2005 19:18:52 -0000<br>Received: from acknowledgemail.com (10.10.50.80)<br> by vm208-44.acknowledgemail.com with ESMTP; 27 May 2005 14:16:50 -0500<br>X-ClientHost: 102097121101064103111114100111119111114110711584609911109<br>X-MailingID: 5955484<br>From: Online Education - OnlineEducation@acknowledgemail.com<br>To: <fjaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return5955484@acknowledgemail.com<br>Subject: Get an online degree faster than ever!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/27/2005 | fjaye@gordonworks.com | DSL Internet Service <FastInternetWithDSL@acknowledgemail.com> | DSL service will make you go faster. | return5968879@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, webmasters.com, gordonworks.com | DSL, Phone System, and Database Security Ad. | | Return-Path: <mailcenter5968879@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 22857 invoked by uid 1000); 27 May 2005 21:32:40 -0000<br>Delivered-To: virtual-gordonworks_com-fjaye@gordonworks.com<br>Received: (qmail 22849 invoked from network); 27 May 2005 21:32:40 -0000<br>Received: from unknown (HELO vm208-25.acknowledgemail.com) (216.21.208.25)<br> by ns48.webmasters.com with SMTP; 27 May 2005 21:32:40 -0000<br>Received: from acknowledgemail.com (10.10.50.50)<br> by vm208-25.acknowledgemail.com with ESMTP; 27 May 2005 16:30:59 -0500<br>X-ClientHost: 102097121101064103111114100111119111114110711584609911109<br>X-MailingID: 5968879<br>From: DSL Internet Service <FastInternetWithDSL@acknowledgemail.com><br>To: <fjaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return5968879@acknowledgemail.com<br>Subject: DSL service will make you go faster.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/27/2005 | <faye@gordonworks.com> | Strength Training <StrengthTraining@acknowledgemail.com> | Want to start strength training? | return5968995@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, webmasters.com, gordonworks.com | Bowflex ad. | | Return-Path: <mailcenter5968995@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 30887 invoked by uid 10003); 28 May 2005 00:18:56 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 30863 invoked from network); 28 May 2005 00:18:55 -0000<br>Received: from unknown (HELO vm208-48.acknowledgemail.com) (216.21.208.48)<br>by ns48.webmasters.com with SMTP; 28 May 2005 00:18:55 -0000<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-48.acknowledgemail.com with ESMTP; 27 May 2005 19:18:39 -0500<br>X-ClientHost: 102097121101064103111141001111101191111141071158460991111109<br>X-MailingID: 5968995<br>From: Strength Training <StrengthTraining@acknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return5968995@acknowledgemail.com<br>Subject: Want to start strength training?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/27/2005 | <faye@gordonworks.com> | Online Loan <FindOnlineLoansnow@acknowledgemail.com> | Find a loan online. | return5957114@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, webmasters.com, gordonworks.com | Loan and refinancing ad. | | Return-Path: <mailcenter5957114@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 10467 invoked by uid 10003); 28 May 2005 05:45:19 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 10461 invoked from network); 28 May 2005 05:45:19 -0000<br>Received: from unknown (HELO vm208-40.acknowledgemail.com) (216.21.208.40)<br>by ns48.webmasters.com with SMTP; 28 May 2005 05:45:19 -0000<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-40.acknowledgemail.com with ESMTP; 28 May 2005 00:45:31 -0500<br>X-ClientHost: 102097121101064103111141001111101191111141071158460991111109<br>X-MailingID: 5957114<br>From: Online Loan <FindOnlineLoansNow@acknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return5957114@acknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/28/2005 | <faye@gordonworks.com> | Drug Tests <SimpleAndAccurate@acknowledgemail.com> | For home or the office. Drug tests. | return6006359@acknowledgemail.com | acknowledgemail.com | acknownet.com, ak-networks.com, gordonworks.com | Drug Tests ad. | | Return-Path: <mailcenter6006359@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 1754 invoked by uid 10003); 28 May 2005 16:00:09 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 1750 invoked from network); 28 May 2005 16:00:09 -0000<br>Received: from unknown (HELO kc-sb02.ak-networks.com) (216.21.212.20)<br>by ns48.webmasters.com with SMTP; 28 May 2005 16:00:09 -0000<br>Received: from acknowledgemail.com (10.10.50.60)<br>by sb02.acknowledgemail.com with ESMTP; 28 May 2005 11:00:38 -0500<br>X-ClientHost: 102097121101064103111141001111101191111141071158460991111109<br>X-MailingID: 6006359<br>From: Drug Tests <SimpleAndAccurate@acknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return6006359@acknowledgemail.com<br>Subject: For home or the office. Drug tests.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/28/2005 | <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@acknowledgemail.com> | Money when you need it. | return6015842@acknowledgemail.com | acknowledgemail.com | adknowledgemail.com, webmasters.com, gordonworks.com | Home Loan ad. | | Return-Path: <mailcenter6015842@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 7240 invoked by uid 10003); 28 May 2005 20:05:35 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 7219 invoked from network); 28 May 2005 20:05:33 -0000<br>Received: from unknown (HELO vm208-18.adknowledgemail.com) (216.21.208.18)<br>by ns48.webmasters.com with SMTP; 28 May 2005 20:05:33 -0000<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-18.adknowledgemail.com with ESMTP; 28 May 2005 15:04:56 -0500<br>X-ClientHost: 102097121101064103111141001111011911141071150460991111109<br>X-MailingID: 6015842<br>From: Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return6015842@adknowledgemail.com<br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/28/2005 | <faye@gordonworks.com> | Nursing Degree <GetANursingDegree@acknowledgemail.com> | Trying to get a degree in nursing? | return6001044@acknowledgemail.com | acknowledgemail.com | adknowledgemail.com, webmasters.com, gordonworks.com | Nursing Degree Programs ad | | Return-Path: <mailcenter6001044@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 3199 invoked by uid 10003); 28 May 2005 23:04:30 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 3193 invoked from network); 28 May 2005 23:04:30 -0000<br>Received: from unknown (HELO vm208-42.adknowledgemail.com) (216.21.208.42)<br>by ns48.webmasters.com with SMTP; 28 May 2005 23:04:30 -0000<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-42.adknowledgemail.com with ESMTP; 28 May 2005 18:05:08 -0500<br>X-ClientHost: 102097121101064103111141001111011911141071150460991111109<br>X-MailingID: 6001044<br>From: Nursing Degree <GetANursingDegree@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return6001044@adknowledgemail.com<br>Subject: Trying to get a degree in nursing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/28/2005 | <faye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@acknowledgemail.com> | Low interest credit cards can put you back on solid ground. | return6005433@acknowledgemail.com | acknowledgemail.com | adknowledgemail.com, webmasters.com, gordonworks.com | Low interest credit card, debt reduction ad. | | Return-Path: <mailcenter6005433@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 1975 invoked by uid 10003); 29 May 2005 00:50:24 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 1965 invoked from network); 29 May 2005 00:50:24 -0000<br>Received: from unknown (HELO vm208-43.adknowledgemail.com) (216.21.208.43)<br>by ns48.webmasters.com with SMTP; 29 May 2005 00:50:24 -0000<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-43.adknowledgemail.com with ESMTP; 28 May 2005 19:50:28 -0500<br>X-ClientHost: 102097121101064103111141001111011911141071150460991111109<br>X-MailingID: 6005433<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return6005433@adknowledgemail.com<br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/29/2005 | <faye@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com> | One payment, All your bills | return6011429@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, webmasters.com, gordonworks.com | Debt Consolidation ad. | | Return-Path: <mailcenter6011429@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received (qmail 13728 invoked by uid 10003); 29 May 2005 07:10:06 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 23722 invoked from network); 29 May 2005 07:10:06 -0000<br>Received: from unknown (HELO vm208-40.adknowledgemail.com) (216.21.208.40)<br>by ns48.webmasters.com with SMTP; 29 May 2005 07:10:06 -0000<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-40.adknowledgemail.com with ESMTP; 29 May 2005 02:10:46 -0500<br>X-Clientbcc: I02097121101064103111114100111110119111114107115846099111109<br>X-MailingID: 6011429<br>From: Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return6011429@adknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | <faye@gordonworks.com> | Make Your Move <TurnWowIntoPow@adknowledgemail.com> | Do more with an equity line of credit. | return6042691@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, webmasters.com, gordonworks.com | Home equity credit.ad | | Return-Path: <mailcenter6042691@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 28149 invoked by uid 10003); 29 May 2005 17:23:08 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 28141 invoked from network); 29 May 2005 17:23:08 -0000<br>Received: from unknown (HELO vm208-22.adknowledgemail.com) (216.21.208.22)<br>by ns48.webmasters.com with SMTP; 29 May 2005 17:23:08 -0000<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-22.adknowledgemail.com with ESMTP; 29 May 2005 12:22:59 -0500<br>X-Clientbcc: I02097121101064103111114100111110119111114107115846099111109<br>From: Make Your Move <TurnWowIntoPow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return6042691@adknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/29/2005 | <faye@gordonworks.com> | Adult Education <FindAdultEducation@adknowledgemail.com> | Enroll in adult education today. | return6025816@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, webmasters.com, gordonworks.com | On-line College Degree AD. | | Return-Path: <mailcenter6025816@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 5846 invoked by uid 10003); 29 May 2005 22:40:44 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 5832 invoked from network); 29 May 2005 22:40:43 -0000<br>Received: from unknown (HELO vm208-19.adknowledgemail.com) (216.21.208.19)<br>by ns48.webmasters.com with SMTP; 29 May 2005 22:40:43 -0000<br>by vm208-19.adknowledgemail.com with ESMTP; 29 May 2005 17:35:51 -0500<br>X-Clientbcc: I02097121101064103111114100111110119111114107115846099111109<br>X-MailingID: 6025816<br>From: Adult Education <FindAdultEducation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return6025816@adknowledgemail.com<br>Subject: Enroll in adult education today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

23/670

Log for archive acknowledgemail.com.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/29/2005 | <faye@gordonworks.com> | Time Share Options <TimeShareOptions@aknowledgemail.com> | Invest in paradise! | return6052786@aknowledgemail.com | aknowledgemail.com | aknownet.com, ak-networks.com, webmasters.com, gordonworks.com | Sell or Rent a Timeshare in Florida Ad. | | Return-Path: <mailcenter6052786@aknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 28798 invoked by uid 10003); 29 May 2005 23:42:54 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 28791 invoked from network); 29 May 2005 23:42:53 -0000<br>Received: from unknown (HELO kc-s802.ak-networks.com) (216.21.210.20)<br>  by ns48.webmasters.com with SMTP; 29 May 2005 23:42:53 -0000<br>Received: from aknowledgemail.com (10.10.50.60)<br>  by x801.aknowonet.com with ESMTP; 29 May 2005 18:43:11 -0500<br>X-ClientHost: 10209712110106410311114100111101191111410711504609911109<br>X-MailingID: 6052786<br>From: Time Share Options <TimeShareOptions@aknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@aknowledgemail.com<br>Reply-To: return6052786@aknowledgemail.com<br>Subject: Invest in paradise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/29/2005 | <faye@gordonworks.com> | Fitness Today <ShapeUpFitness@aknowledgemail.com> | Ready to get in shape? | return6056276@aknowledgemail.com | aknowledgemail.com | aknownet.com, ak-networks.com, webmasters.com, gordonworks.com | Massage and Yoga ad. | | Return-Path: <mailcenter6056276@aknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 19714 invoked by uid 10003); 30 May 2005 04:49:48 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 19705 invoked from network); 30 May 2005 04:49:47 -0000<br>Received: from unknown (HELO kc-s802.ak-networks.com) (216.21.210.20)<br>  by ns48.webmasters.com with SMTP; 30 May 2005 04:49:47 -0000<br>Received: from aknowledgemail.com (10.10.50.60)<br>  by x801.aknowledgemail.com with ESMTP; 30 May 2005 23:50:33 -0500<br>X-ClientHost: 10209712110106410311114100111101191111410711504609911109<br>X-MailingID: 6056276<br>From: Fitness Today <ShapeUpFitness@aknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@aknowledgemail.com<br>Reply-To: return6056276@aknowledgemail.com<br>Subject: Ready to get in shape?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/30/2005 | <faye@gordonworks.com> | Life Insurance Emporium <LifeInsuranceEmporium@aknowledgemail.com> | How much life insurance coverage do you have? | return6071476@aknowledgemail.com | aknowledgemail.com | aknowledgemail.com, webmasters.com, gordonworks.com | Life Insurance Ad. | | Return-Path: <mailcenter6071476@aknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 15175 invoked by uid 10003); 30 May 2005 17:16:48 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 15161 invoked from network); 30 May 2005 17:16:47 -0000<br>Received: from unknown (HELO vm208-22.aknowledgemail.com) (216.21.208.22)<br>  by ns48.webmasters.com with SMTP; 30 May 2005 17:16:47 -0000<br>Received: from aknowledgemail.com (10.10.50.50)<br>  by vm208-22.aknowledgemail.com with ESMTP; 30 May 2005 12:13:57 -0500<br>X-ClientHost: 10209712110106410311114100111101191111410711504609911109<br>X-MailingID: 6071476<br>From: Life Insurance Emporium <LifeInsuranceEmporium@aknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@aknowledgemail.com<br>Reply-To: return6071476@aknowledgemail.com<br>Subject: How much life insurance coverage do you have?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

24/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/30/2005 | <faye@gordonworks.com> | Plastic Surgery <PlasticSurgery@adknowledgemail.com> | Thinking about plastic surgery? | return6093175@adknowledgemail.com | adknowledgemail.com | adknownet.com, ak-networks.com, webmasters.com, gordonworks.com | Plastic surgery ad. | | Return-Path: <mailcenter6093175@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 21401 invoked by uid 10003; 30 May 2005 19:00:27 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 21386 invoked from network); 30 May 2005 19:00:27 -0000<br>Received: from unknown (HELO ks-802.ak-networks.com) (216.21.210.20)<br>by ns48.webmasters.com with SMTP; 30 May 2005 19:00:27 -0000<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 30 May 2005 15:59:40 -0500<br>X-ClientHost: 102097121100641031111141001119111104107115046099111109<br>X-MailingID: 6093175<br>From: Plastic Surgery <PlasticSurgery@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return6093175@adknowledgemail.com<br>Subject: Thinking about plastic surgery?<br>Mime-Version: 1.0<br>X-mailerID: text/html<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | <faye@gordonworks.com> | Dog Owner Resources <DogOwnerResources@adknowledgemail.com> | Get creative and keep your dog happy. | return6081004@adknowledgemail.com | adknowledgemail.com | adknownet.com, ak-networks.com, webmasters.com, gordonworks.com | Pet Health Products at EntirelyPets.com ad. | | Return-Path: <mailcenter6081004@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 382 invoked by uid 10003); 30 May 2005 22:40:26 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 361 invoked from network); 30 May 2005 22:40:25 -0000<br>Received: from unknown (HELO vm208-41.adknowledgemail.com) (216.21.208.41)<br>by ns48.webmasters.com with SMTP; 30 May 2005 22:40:25 -0000<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-41.adknowledgemail.com with ESMTP; 30 May 2005 17:35:23 -0500<br>X-ClientHost: 102097121100641031111141001119111104107115046099111109<br>X-MailingID: 6081004<br>From: Dog Owner Resources <DogOwnerResources@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return6081004@adknowledgemail.com<br>Subject: Get creative and keep your dog happy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/30/2005 | <faye@gordonworks.com> | Student Loan Centers <StudentLoanCenters@adknowledgemail.com> | Need a student loan? | return6060813@adknowledgemail.com | adknowledgemail.com | adknownet.com, ak-networks.com, webmasters.com, gordonworks.com | Student Loan Ad | | Return-Path: <mailcenter6060813@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 4450 invoked by uid 10003); 31 May 2005 04:24:53 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 4444 invoked from network); 31 May 2005 04:24:52 -0000<br>Received: from unknown (HELO ks-802.ak-networks.com) (216.21.210.20)<br>by ns48.webmasters.com with SMTP; 31 May 2005 04:24:52 -0000<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 30 May 2005 23:24:44 -0500<br>X-ClientHost: 102097121100641031111141001119111104107115046099111109<br>X-MailingID: 6060813<br>From: Student Loan Centers <StudentLoanCenters@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return6060813@adknowledgemail.com<br>Subject: Need a student loan?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2005 | <faye@gordonworks.com> | Plastic Surgery <CosmeticSurgery@acknowledgemail.com> | Reveal a better you. | return6098155@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, webmasters.com, gordonworks.com | Plastic surgery ad. | | Return-Path: <mailcenter6098155@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 5146 invoked by uid 10003); 31 May 2005 04:58:07 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 5124 invoked from network); 31 May 2005 04:58:05 -0000<br>Received: from unknown (HELO vm208-23.acknowledgemail.com) (216.21.208.23)<br>by ns48.webmasters.com with SMTP; 31 May 2005 04:58:05 -0000<br>Received: from acknowledgemail.com (10.0.50.50)<br>by vm208-23.acknowledgemail.com with ESMTP; 30 May 2005 23:51:34 -0500<br>X-ClientHost: 102097121101064103111114100111191111141071150460991 11109<br>X-MailingID: 6098155<br>From: Plastic Surgery <CosmeticSurgery@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return6098155@acknowledgemail.com<br>Subject: Reveal a better you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Currency Trading <CurrencyTrading@acknowledgemail.com> | Find out how to make money while trading money. | return6134996@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, webmasters.com, gordonworks.com | Currency Trading Ad. | | Return-Path: <mailcenter6134996@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 12220 invoked by uid 10003); 31 May 2005 11:47:45 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 1212 invoked from network); 31 May 2005 11:47:45 -0000<br>Received: from unknown (HELO vm208-41.acknowledgemail.com) (216.21.208.41)<br>by ns48.webmasters.com with SMTP; 31 May 2005 11:47:45 -0000<br>Received: from acknowledgemail.com (10.0.50.50)<br>by vm208-41.acknowledgemail.com with ESMTP; 31 May 2005 06:45:16 -0500<br>X-ClientHost: 102097121101064103111114100111191111141071150460991 11109<br>X-MailingID: 6134996<br>From: Currency Trading <CurrencyTrading@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return6134996@acknowledgemail.com<br>Subject: Find out how to make money while trading money.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/31/2005 | <faye@gordonworks.com> | Computer Furniture <ComputerFurniture@acknowledgemail.com> | Find cool computer furniture here. | return6144473@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, webmasters.com, gordonworks.com | Computer Furniture Ad. | | Return-Path: <mailcenter6144473@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 28894 invoked by uid 10003); 31 May 2005 22:54:41 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 28881 invoked from network); 31 May 2005 22:54:40 -0000<br>Received: from unknown (HELO vm208-30.acknowledgemail.com) (216.21.208.30)<br>by ns48.webmasters.com with SMTP; 31 May 2005 22:54:40 -0000<br>Received: from acknowledgemail.com (10.0.50.50)<br>by vm208-30.acknowledgemail.com with ESMTP; 31 May 2005 17:51:01 -0500<br>X-ClientHost: 102097121101064103111114100111191111141071150460991 11109<br>X-MailingID: 6144473<br>From: Computer Furniture <ComputerFurniture@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return6144473@acknowledgemail.com<br>Subject: Find cool computer furniture here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2005 | <fjaye@gordonworks.com> | CD Duplication <DiscDuplication@adknowledgemail.com> | Find professional CD duplication here. | return6023274@adknowledgemail.com | adknowledgemail.com | adknownet.com, ak-networks.com, webmasters.com, gordonworks.com | CD duplication ad. | | Return-Path: <mailcenterf61023274@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 14719 invoked by uid 10003); 1 Jun 2005 02:55:51 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: from unknown (HELO kc-sb02.ak-networks.com) (216.21.210.20)<br>  by ns48.webmasters.com with SMTP; 1 Jun 2005 02:55:51 -0000<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s901.adknownet.com with ESMTP; 31 May 2005 21:56:01 -0500<br>X-ClientHost: 102097121101064103111114100111101191111410711594609911109<br>X-MailingID: 6023274<br>From: CD Duplication <DiscDuplication@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return6023274@adknowledgemail.com<br>Subject: Find professional CD duplication here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | <fjaye@gordonworks.com> | Refinance Network <RefinanceNetwork@adknowledgemail.com> | Now is the time to refinance! | return6126068@adknowledgemail.com | adknowledgemail.com | adknownet.com, ak-networks.com, webmasters.com, gordonworks.com | Refinancing loans ad. | | Return-Path: <mailcenterf61260688@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 28484 invoked by uid 10003); 1 Jun 2005 02:18:52 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: from unknown (HELO m208-8.adknowledgemail.com) (216.21.208.8)<br>  by ns48.webmasters.com with SMTP; 1 Jun 2005 02:18:52 -0000<br>Received: from adknowledgemail.com (10.10.50.80)<br>  by vm208-8.adknowledgemail.com with ESMTP; 31 May 2005 21:17:57 -0500<br>X-ClientHost: 102097121101064103111114100111101191111410711594609911109<br>X-MailingID: 6126068<br>From: Refinance Network <RefinanceNetwork@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return6126068@adknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 5/31/2005 | <fjaye@gordonworks.com> | Adoption Services <AdoptionServices@adknowledgemail.com> | Give a child a place to call home. | return6123336@adknowledgemail.com | adknowledgemail.com | adknownet.com, ak-networks.com, webmasters.com, gordonworks.com | Buy House Online and Adoption ad. | | Return-Path: <mailcenterf61233366@adknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 23419 invoked by uid 10003); 1 Jun 2005 05:14:20 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: from unknown (HELO kc-sb02.ak-networks.com) (216.21.210.20)<br>  by ns48.webmasters.com with SMTP; 1 Jun 2005 05:14:20 -0000<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s901.adknownet.com with ESMTP; 01 Jun 2005 00:14:36 -0500<br>X-ClientHost: 102097121101064103111114100111101191111410711594609911109<br>From: Adoption Services <AdoptionServices@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return6123336@adknowledgemail.com<br>Subject: Give a child a place to call home.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 6/1/2005 | <faye@gordonworks.com> | Rugs <FindThePerfectRug@acknowledgemail.com> | Is your room ready for a change in attitude? | return6198802@acknowledgemail.com | acknowledgemail.com | webmasters.com, gordonworks.com | Ad for rug product | | Return-Path: <mailcenter6198802@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 1633 invoked by uid 10003); 1 Jun 2005 12:31:34 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 1629 invoked from network); 1 Jun 2005 12:31:33 -0000<br>Received: from unknown (HELO vm208-14.acknowledgemail.com) (216.21.208.14)<br>  by ns48.webmasters.com with SMTP; 1 Jun 2005 12:31:33 -0000<br>Received: from acknowledgemail.com (10.10.50.50)<br>  by vm208-14.acknowledgemail.com with ESMTP; 01 Jun 2005 07:29:38 -0500<br>X-ClientHost: 102097121101064103111141001111101191111141071504609911109<br>X-MailingID: 6196802<br>From: Rugs <FindThePerfectRug@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return6196802@acknowledgemail.com<br>Subject: Is your room ready for a change in attitude?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/1/2005 | <faye@gordonworks.com> | Golf Balls <GolfBallSuppliers@acknowledgemail.com> | No need to use 'experienced' golf balls anymore. | return6154826@acknowledgemail.com | acknowledgemail.com | webmasters.com, gordonworks.com | Ad for golf products | | Return-Path: <mailcenter6154826@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 17282 invoked by uid 10003); 1 Jun 2005 22:21:04 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 17265 invoked from network); 1 Jun 2005 22:21:03 -0000<br>Received: from unknown (HELO vm208-9.acknowledgemail.com) (216.21.208.9)<br>  by ns48.webmasters.com with SMTP; 1 Jun 2005 22:21:03 -0000<br>Received: from acknowledgemail.com (10.10.50.50)<br>  by vm208-9.acknowledgemail.com with ESMTP; 01 Jun 2005 17:20:09 -0500<br>X-ClientHost: 102097121101064103111141001111101191111141071504609911109<br>X-MailingID: 6154826<br>From: Golf Balls <GolfBallSuppliers@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return6154826@acknowledgemail.com<br>Subject: No need to use 'experienced' golf balls anymore.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/1/2005 | <faye@gordonworks.com> | LondonVacation <LondonVacation@acknowledgemail.com> | Have serious fun with a London vacation! | return6158868@acknowledgemail.com | acknowledgemail.com | webmasters.com, gordonworks.com | Ad for travel service | | Return-Path: <mailcenter6158868@acknowledgemail.com><br>Delivered-To: virtual-gordonworks_com-jim@gordonworks.com<br>Received: (qmail 29045 invoked by uid 10003); 2 Jun 2005 01:32:04 -0000<br>Delivered-To: virtual-gordonworks_com-faye@gordonworks.com<br>Received: (qmail 29040 invoked from network); 2 Jun 2005 01:32:03 -0000<br>Received: from unknown (HELO vm208-43.acknowledgemail.com) (216.21.208.43)<br>  by ns48.webmasters.com with SMTP; 2 Jun 2005 01:32:03 -0000<br>Received: from acknowledgemail.com (10.10.50.50)<br>  by vm208-43.acknowledgemail.com with ESMTP; 01 Jun 2005 20:29:07 -0500<br>X-ClientHost: 102097121101064103111141001111101191111141071504609911109<br>X-MailingID: 6158868<br>From: LondonVacation <LondonVacation@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return6158868@acknowledgemail.com<br>Subject: Have serious fun with a London vacation!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2005 | <faye@gordonworks.com> | Sauna <FindAPerfectSauna@adknowledgemail.com> | A new sauna lets you sweat your cares away. | return6f61826@adknowledgemail.com | adknowledgemail.com | webmasters.com, gordonworks.com | Ad for sauna products | | Return-Path: <mailcenterf161826@adknowledgemail.com> Delivered-To: virtual-gordonworks_com-jim@gordonworks.com Received: (qmail 23744 invoked by uid 10003); 2 Jun 2005 03:47:45 -0000 Delivered-To: virtual-gordonworks_com-faye@gordonworks.com Received: (qmail 23740 invoked from network); 2 Jun 2005 03:47:45 -0000 Received: from unknown (HELO kc-s802.ak-networks.com) (216.21.210.20) by ns48.webmasters.com with SMTP; 2 Jun 2005 03:47:45 -0000 Received: from adknowledgemail.com (10.10.50.60) by s901.adknow.net.com with ESMTP; 01 Jun 2005 22:48:10 -0500 X-ClientHost: 102097121101066103111114100111101191111410711504609911109 X-MailingID: 6f61826 From: Sauna <FindAPerfectSauna@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return6f61826@adknowledgemail.com Subject: A new sauna lets you sweat your cares away. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/2/2005 | <faye@gordonworks.com> | The Form Of Fitness <LetFitnessTakeYou@adknowledgemail.com> | It's time to get in shape. | return6192665@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for exercise product or service (unclear) | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenterf192665@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 6211 invoked from network); 1 Jun 2005 22:22:13 -0700 Received: from vn208-12.adknowledgemail.com (216.21.208.12) by chiefmusician.net with SMTP; 1 Jun 2005 22:22:12 -0700 Received: from adknowledgemail.com (10.10.50.50) by vn208-12.adknowledgemail.com with ESMTP; 02 Jun 2005 00:14:27 -0500 X-ClientHost: 102097121101066103111114100111101191111410711504609911109 X-MailingID: 6192665 From: The Form Of Fitness <LetFitnessTakeYou@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return6192665@adknowledgemail.com Subject: It's time to get in shape. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimmvations.com X-Spam-Level: ***** X-Spam-Status: No, hits=6.4 required=7.0 tests=DATE_MISSING,HTML_IMAGE_ONLY_96,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/2/2005 | <daye@gordonworks.com> | Refinance <YouRefinanceToday@acknowledgemail.com> | *****SPAM** *** When it comes to refinancing, there really is no time like the present. | return6207566@acknowledgemail.com | acknowledgemail.com | omniinnovations.com | | Forward from SPAM Filter; no content to review | X-Persona: <virtual-server><span> Return-Path: <mailcenter6207566@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Thu, 02 Jun 2005 09:11:57 -0700 From: Refinance <YouRefinanceToday@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** When it comes to refinancing, there really is no time like the present. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ***** X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_429F3045.1F521BFF" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 6/2/2005 | <daye@gordonworks.com> | Home Gym <YouWorkOutAtHome@acknowledgemail.com> | *****SPAM** *** Bring the gym home to you. | return2107088@acknowledgemail.com | acknowledgemail.com | jimmimomm.com | | Forward from SPAM Filter; no content to review | X-Persona: <virtual-server><span> Return-Path: <mailcenter2107088@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Thu, 02 Jun 2005 11:41:57 -0700 From: Home Gym <YouWorkOutAtHome@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Bring the gym home to you. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ***** X-Spam-Status: Yes, hits=7.3 required=3.0 tests=DATE_MISSING,HTML_MESSAGE, HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_429F52F5.AFE1DE99" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://ak2.cc/oc/162/162?9/pic1.jpg URI:http://ak2.cc/oc/162/162?9/pic2.jpg URI:http://djn.ak2.cc/t3c.v2Z/-162?0&redir1&dn=gordonworks.com&cgif=& URI:http://djn.ak2.cc/t3c.v2Z/-162?0&redir1&dn=gordonworks.com [...] |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/2/2005 | <daye@gordonworks.com> | Auto Accessories <AutomotiveAccessories@adknowledgemail.com> | *****SPAM***** Find cooler auto accessories here. | return6243913@adknowledgemail.com | adknowledgemail.com | omnimnovations.com | | Forward from SPAM Filter; no content to review | X-Persona: <virtual-server><spam> Return-Path: <mailcenter6243913@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omnimnovations.com with SpamAssassin (2.63 2004-01-11); Thu, 02 Jun 2005 15:57:15 -0700 From: Auto Accessories <AutomotiveAccessories@adknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Find cooler auto accessories here. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_429F72AB.C4327T1E" Spam detection software, running on the system "omnimnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://a&2.cc/oc/45/4511/newsletter_01.jpg URI:http://dyn.ak2.cc/c?tnb4391 3&p=-&I=1&u 65347904fd-1&dn=gordonworks&c... URI:http://dyn.ak2.cc/13k=VZZ-4511&max=2&mh43913&u 65347904fd-1&dn=gordo |
| 6/2/2005 | <daye@gordonworks.com> | Payday Loans <QuickPaydayLoans@adknowledgemail.com> | *****SPAM***** Payday loans give you cash when you need it. | return6246696@adknowledgemail.com | adknowledgemail.com | gordonworks.com | | Forward from SPAM Filter; no content to review | X-Persona: <virtual-server><spam> Return-Path: <mailcenter6246696@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omnimnovations.com with SpamAssassin (2.63 2004-01-11); Thu, 02 Jun 2005 18:44:50 -0600 From: Payday Loans <QuickPaydayLoans@adknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Payday loans give you cash when you need it. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: ***** X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_429FA802.001B9899" Spam detection software, running on the system "omnimnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://a&2.cc/oc/29/2986/newsletter_01.gif |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/2/2005 | <faye@gordonworks.com> | Bamboo Flooring Resources <BambooFlooring@adknowledgemail.com> | ****SPAM**** Bamboo, the alternative to hardwood flooring. | return62302587@adknowledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org | | Forward from SPAM Filter; no content to review | X-Persona: <virtual-server><spam><br>Return-Path: <mailcenter62302587@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by omnimnvations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 03 Jun 2005 00:10:17 -0600<br>From: Bamboo Flooring Resources <BambooFlooring@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: ****SPAM**** Bamboo, the alternative to hardwood flooring.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnvations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_429FF449.E222C306"<br><br>Spam detection software, running on the system "omnimnvations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI:http://a&2.cc/oc/157/15721/newsletter_01.jpg URI:http://a&2.cc/oc/157/15721/spacer.gif URI:http://dyn.a&2.cc/c?bnb50287&u.6534790&kkid=1&dn=gordonworks.com&cgit=&sti= |
| 6/3/2005 | <faye@gordonworks.com> | Corporate Conference Calls <ConferenceCallTools@adknowledgemail.com> | ****SPAM**** How corporate conference calls are done. | return62763256@adknowledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org | | Forward from SPAM Filter; no content to review | Return-Path: <mailcenter62763256@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by omnimnvations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 03 Jun 2005 09:25:49 -0600<br>From: Corporate Conference Calls <ConferenceCallTools@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: ****SPAM**** How corporate conference calls are done.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnvations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42A0767D.1B6E3F15"<br><br>Spam detection software, running on the system "omnimnvations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI:http://a&2.cc/oc/158/15891/newsletter_01.gif URI:http://a&2.cc/oc/158/15891/newsletter_02.jpg |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 6/3/2005 | <faye@gordonworks.com> | Replacement Window <ReplacementWindow@adknowledgemail.com> | *****SPAM** *** Is it time to replace your windows? | returnm6327767@adknowledgemail.com | adknowledgemail.com | ehahome.com | | Forward from SPAM Filter; no content to review | X-Persona: <"email server" spam> Return-Path: <mailenter6327767@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omnimnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 03 Jun 2005 13:31:45 -0600 From: Replacement Window <ReplacementWindow@adknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Is it time to replace your windows? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------42A0B021OCS89B42" Spam detection software, running on the system "omnimnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://&2.xc/oc/38/3812/wn_01.jpg URI:http://&2.xc/oc/38/3812/wn_02.gif URI:http://&2.xc/oc/38/3812/wn_03.gif [...] |
| | | Experience Orlando <ExperienceOrlando@adknowledgemail.com> | *****SPAM** *** Hoping to visit Orlando? | returnm62589476@adknowledgemail.com | adknowledgemail.com | gordonworks.com | | Forward from SPAM Filter; no content to review | X-Persona: <"email server" spam> Return-Path: <mailenter62589476@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omnimnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 03 Jun 2005 14:21:36 -0600 From: Experience Orlando <ExperienceOrlando@adknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Hoping to visit Orlando? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: ***** X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------42A0BBD0F43681DF" Spam detection software, running on the system "omnimnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://&2.xc/oc/29/2946/orlando_01.jpg URI:http://&2.xc/oc/29/2946/orlando_02.jpg |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2005 | <cfaye@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor@acknowledgemail.com> | *****SPAM***** Take your computer with you! | return6271008@acknowledgemail.com | acknowledgemail.com | elahome.com | | Forward from SPAM Filter: no content to review | X-Personal: <email-server><span> Return-Path: <mailcenter6271008@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omnimnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 03 Jun 2005 18:49:13 -0600 From: Laptops At Your Door <LaptopsAtYourDoor@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Take your computer with you! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=6.3 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_ HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_42A0FA89.F4f089CF" Spam detection software, running on the system "omnimnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://a&2.cc/oc/28(2892/pic_1.gif URI:http://a&2.cc/oc/28(2892/pic_2.gif |
| 6/3/2005 | <cfaye@gordonworks.com> | Medical Insurance <MedicalInsurance@acknowledgemail.com> | *****SPAM*** Do you have enough medical insurance? | return6281324@acknowledgemail.com | acknowledgemail.com | elahome.com | | Forward from SPAM Filter: no content to review | Return-Path: <mailcenter6281324@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omnimnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 03 Jun 2005 22:47:47 -0600 From: Medical Insurance <MedicalInsurance@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM**** Do you have enough medical insurance? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=3.0 tests=DATE_MISSING,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_ HTML_ONLY, RCVD_IN_BL_SPAMCOP_NET,RCVD_IN_SORBS,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------=_42A13273.C5DA35A5" Spam detection software, running on the system "omnimnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://a&2.cc/oc/162/16263/newsletter_01.jpg URI:http://a&2.cc/oc/162/16263/newsletter_02.gif |

Log for archive acknowledgemailcom.mbx "ADK"

34/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/4/2005 | <faye@gordonworks.com> | Say it with a Postcard <SayItWithAPostcard@acknowledgemail.com> | *****SPAM** *** Postcards. A great way to get noticed. | return6548936@acknowledgemail.com | acknowledgemail.com | greatnorthwest-alpha.org | | Forward from SPAM Filter; no content to review | X-Persona: <email-server><spam> Return-Path: <mailcenter6548936@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Sat, 04 Jun 2005 09:46:51 -0600 From: Say it with a Postcard <SayItWithAPostcard@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Postcards. A great way to get noticed. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------_42A1CCEB.6792EE83" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URl:http://a82.cc/oc/42/4286/Pic1.jpg URl:http://a82.cc/oc/42/4286/Pic2.jpg URl:http://dyn.ak2.cc/c?hnc48938&jc=&d=1&u=653479&tid=1&dm=gordonworks.com&c= [...] |
| 6/4/2005 | <faye@gordonworks.com> | Small Business Solutions <SmallBizSolutions@acknowledgemail.com> | *****SPAM** *** Get the tools you need to grow your small business. | return6402861@acknowledgemail.com | acknowledgemail.com | adknownet.com, gordonworks.com, acknowledge2.com | | Forward from SPAM Filter; no content to review | Return-Path: <mailcenter6402861@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Sat, 04 Jun 2005 13:25:40 -0600 From: Small Business Solutions <SmallBizSolutions@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Get the tools you need to grow your small business. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.3 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_SORBS,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------_42A20034.AC6D90A8" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URl:http://a82.cc/oc/162/16261/sb3_pic1.jpg URl:http://a82.cc/oc/162/16261/sb3_pic2.gif URl:http://a82.cc/oc/162/16261/spacer.gif [...] |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/4/2005 | <faye@gordonworks.com> | Online Loan <FindOnlineLoansNow@adknowledgemail.com> | *****SPAM*** Find a loan online. | returm6617928@adknowledgemail.com | adknowledgemail.com | adknownet.com, tiskihotenlight.com, adknowledge2.com | | Forward from SPAM Filter; no content to review | X-Personal: <email-server><spam> Return-Path: <mailcenter6617928@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omnimnovations.com with SpamAssassin (2.63 2004-01-11); Sat, 04 Jun 2005 15:23:17 -0600 From: Online Loan <FindOnlineLoansNow@adknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Find a loan online. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=3.0 tests=DATE_MISSING,HTML_60_70, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_BL_SPAMCOP_NET,RCVD_IN_SORBS,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----=_42A21BC5_14E58CD4" Spam detection software, running on the system "omnimnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URIhttp://a&2.cc/oc/42/4254/oll_01.jpg URIhttp://dyn.a&2.cc/c?nc617928g=&I1=18u 65354790&Id=1&dn=gordonworks.com&u... |
| 6/4/2005 | <faye@gordonworks.com> | Strength Training <StrengthTraining@adknowledgemail.com> | *****SPAM*** Strength training starts here. | returm6595841@adknowledgemail.com | adknowledgemail.com | ehahome.com | | Forward from SPAM Filter; no content to review | Return-Path: <mailcenter6595841@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omnimnovations.com with SpamAssassin (2.63 2004-01-11); Sat, 04 Jun 2005 10:56 -0600 From: Strength Training <StrengthTraining@adknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Strength training starts here. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.6 required=3.0 tests=DATE_MISSING,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,RCVD_IN_BL_SPAMCOP_NET X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----=_42A25120_D6240941" Spam detection software, running on the system "omnimnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URIhttp://a&2.cc/oc/29/2950/pic_1.jpg URIhttp://a2 cc/c?nc2959&g=&... |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/4/2005 | <faye@gordonworks.com> | Lawyer Search <SearchForLawyers@aknowledgemail.com> | *****SPAM*** Real lawyers. Real help. Right here. | return6340627@adknowledgemail.com | adknowledgemail.com | adknownet.com, ehahome.com, adknowledge2.com | | Forward from SPAM Filter; no content to review | X-Persona: <virtual-server><spam><br>Return-Path: <mailcenter6340627@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by omniinnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 04 Jun 2005 22:18:52 -0600<br>From: Lawyer Search <SearchForLawyers@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** Real lawyers. Real help. Right here.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.8 required=3.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_<br>ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,RCVD_IN_SORBS,X_MAIL_ID_PRESENT<br>autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42A27D2C-99EB4D68"<br><br>Spam detection software, running on the system "omniinnovations.com", has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details.<br><br>Content preview: URIhttp://a&2.cc/oc/29/2908/newsletter_01.jpg<br>URIhttp://a&2.cc/oc/29/2908/newsletter_02.jpg |
| 6/5/2005 | <faye@gordonworks.com> | Book Binding <QualityBookBinding@adknowledgemail.com> | *****SPAM*** Finding the right book binding is easy. | return6640818@adknowledgemail.com | adknowledgemail.com | chiefmusician.net | | Forward from SPAM Filter; no content to review | X-Persona: <virtual-server><spam><br>Return-Path: <mailcenter6640818@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by omniinnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 05 Jun 2005 05:11:06 -0600<br>From: Book Binding <QualityBookBinding@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** Finding the right book binding is easy.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.7 required=3.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_<br>ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42A2EF2A-35DA498F"<br><br>Spam detection software, running on the system "omniinnovations.com", has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details.<br><br>Content preview: URIhttp://a&2.cc/oc/159/15959/newsletter_01.gif<br>URIhttp://a&2.cc/oc/159/15959/newsletter_02.gif |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/5/2005 | <daye@gordonworks.com> | Wakeboards <ProWakeboardShops@acknowledgemail.com> | *****SPAM**** Catch some air. And water. | return48685@acknowledgemail.com | acknowledgemail.com | gordonworks.com | | Forward from SPAM Filter: no content to review | X-Personal: <virual-server-"span> Return-Path: <mailcenter48685@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omnimnovations.com with SpamAssassin (2.63 2004-01-11); Sun, 05 Jun 2005 16:08:15 -0600 From: Wakeboards <ProWakeboardShops@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Catch some air. And water. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME, HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------=_42A377CF.C9256CEF" Spam detection software, running on the system "omnimnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URl:http://&2.cc/oc/33/3380/new sletter_01.jpg URl:http://dyn.a&2.cc/c?m&B0685&p=&1-1&u 65347903d&d=1&dn=gordonworks.com&a [...] |
| 6/5/2005 | <daye@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com> | *****SPAM** *** One simple way to pay all your bills. | return6107640@acknowledgemail.com | acknowledgemail.com | dhahome.com | | Forward from SPAM Filter: no content to review | Return-Path: <mailcenter6107640@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omnimnovations.com with SpamAssassin (2.63 2004-01-11); Sun, 05 Jun 2005 19:58:37 -0600 From: Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** One simple way to pay all your bills. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=7.1 required=3.0 tests=DATE_MISSING,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME, HTML_ONLY, SUBJ_YOUR_DEBT,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------=_42A3A91D.272F7FC5" Spam detection software, running on the system "omnimnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URl:http://&2.cc/oc/23/2316-dc/pic_01.jpg URl:http://&2.cc/oc/23/2316-dc/pic_02.jpg [...] |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/5/2005 | <claye@gordonworks.com> | Drug Tests <SimpleAndAccurate@acknowledgemail.com> | *****SPAM** *** For home or the office. Drug tests. | return6446041@acknowledgemail.com | acknowledgemail.com | chiefmusician.net | | Forward from SPAM Filter; no content to review | X-Persona: <email-server><spam><br>Return-Path: <mailcenter6446041@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by omniinnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sun, 05 Jun 2005 21:06:44 -0600<br>From: Drug Tests <SimpleAndAccurate@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** For home or the office. Drug tests.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42A3BDC4.5AE1DF34"<br><br>Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URIhttp://dyn.ak2.cc/c?md46041&tp=&i1=1&u 6534790&lid=1&dn=gor URIhttp://dyn.ak2.cc/i?k=VZZ=16042&max=2&md46041&u 6534790&lid=1&dn=gord |
| 6/6/2005 | <claye@gordonworks.com> | Writing <PublishYourWork@acknowledgemail.com> | *****SPAM** *** Tools to help get your writing published. | return6475633@acknowledgemail.com | acknowledgemail.com | jammommm.com | | Forward from SPAM Filter; no content to review | X-Persona: <email-server><spam><br>Return-Path: <mailcenter6475633@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by omniinnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 06 Jun 2005 00:10:23 -0600<br>From: Writing <PublishYourWork@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** Tools to help get your writing published.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=7.3 required=3.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_RATIO_04,HTML_MESSAGE,<br>MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT<br>autolearn=no<br>version=2.63<br>Content-Type: multipart/mixed; boundary="----------=_42A3BCF.F1A0A0BD"<br><br>Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URIhttp://ak2.cc/oc/31/3119/pic_0.gif URIhttp://ak2.cc/oc/31/3119/pic_1.gif URIhttp://ak2.cc/oc/31/3119/pic_2.gif [...] |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2005 | <faye@gordonworks.com> | Currency Trading <CurrencyTrading@adknowledgemail.com> | ******SPAM*** Find out how to make money while trading money. | return649993l@adknowledgemail.com | adknowledgemail.com | ehahome.com | | Forward from SPAM Filter; no content to review | X-Persona: <"email-server"-"spam"> Return-Path: <mailcenter649993l@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 06 Jun 2005 06:29:45 -0600 From: Currency Trading <CurrencyTrading@adknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Find out how to make money while trading money. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42A441B9-4F7891&C" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://a&2.cc/cc/42/4270/newsletter_01.jpg |
| 6/6/2005 | <faye@gordonworks.com> | CD Duplication <DiscDuplication@adknowledgemail.com> | *****SPAM*** Find professional CD duplication here. | return628395@adknowledgemail.com | adknowledgemail.com | adknownet.com, infidninetonright.com, acknowledge2.com | | Forward from SPAM Filter; no content to review | X-Persona: <"email-server"-"spam"> Return-Path: <mailcenter628395@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Mon, 06 Jun 2005 15:06:11 -0600 From: CD Duplication <DiscDuplication@adknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Find professional CD duplication here. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ******* X-Spam-Status: Yes, hits=8.8 required=3.0 tests=DATE_MISSING,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_BL_SPAMCOP_NET,RCVD_IN_SORBS,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42A4BAC3-33B0B65B" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://a&2.cc/cc/160/16046/newsletter_01.jpg URI:http://a&2.cc/cc/160/16046/newsletter_02.gif |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2005 | <claye@gordonworks.com> | Nursing Degree <GetANursingDegree@acknowledgemail.com> | *****SPAM** *** Ready to get your nursing degree? | return6950844@acknowledgemail.com | acknowledgemail.com | jammommm.com | | Forward from SPAM Filter: no content to review | ...Personal... <virtual Server> <span><br>Return-Path: <mailcenter6950844@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by omnimnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 06 Jun 2005 19:02:23 -0600<br>From: Nursing Degree <GetANursingDegree@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** Ready to get your nursing degree?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----=_42A4F21E.AACED2CC"<br><br>Spam detection software, running on the system "omnimnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI:http://ak2.cc/oc/36/3652/nur_01.jpg URI:http://ak2.cc/oc/36/3652/nur2_02.jpg |
| 6/6/2005 | <claye@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@acknowledgemail.com> | *****SPAM** *** Looking to repair your rating? | return6521023@acknowledgemail.com | acknowledgemail.com | greatnorthwest-alpha.org | | Forward from SPAM Filter: no content to review | ...Personal... <virtual Server> <span><br>Return-Path: <mailcenter6521023@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by omnimnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Mon, 06 Jun 2005 21:27:53 -0600<br>From: Credit Repair Centers <CreditRepairCenters@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** Looking to repair your rating?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimnovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING,HTML_70_80,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----=_42A51439.AD51F9F"<br><br>Spam detection software, running on the system "omnimnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI:http://ak2.cc/oc/32/3215/newsletter_01.jpg URI:http://dyn.ak2.cc/c?mc21023&p=&d=1&u=6534790&lid=1&dn=gordonworks.com&dd= URI:http://dyn.ak2.cc/?k=VZZ=321&dmax=2&mc21023&u=6534790&lid=1&dn=gordonworks |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2005 | <faye@gordonworks.com> | Online Masters Degree <GetAnOnlineDegree@acknowledgemail.com> | *****SPAM*** Online masters degree. Find out how, here! | return6548696@acknowledgemail.com | acknowledgemail.com | adknowet.com, chahome.com, acknowledge2.com | | Forward from SPAM Filter: no content to review | X-Persona: <virudi.server <span> Return-Path: <mailcenter6548696@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Mon, 06 Jun 2005 22:27:40 -0600 From: Online Masters Degree <GetAnOnlineDegree@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Online masters degree. Find out how, here! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=3.0 tests=DATE_MISSING,HTML_60_70, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_BL_SPAMCOP_NET,RCVD_IN_SORBS,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42A5223C_1914F8B" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: UR1:http://&2.cc/oc/157/157f64.OMD_01.jpg UR1:http://djn.a&2.cc/c?ncl14896&p;&l=1&u 65547890&id=1&dn=gordonworks.comk&a... |
| 6/7/2005 | <faye@gordonworks.com> | Refinance <YouRefinanceToday@acknowledgemail.com> | *****SPAM*** When it comes to refinancing, there really is no time like the present. | return656688@acknowledgemail.com | acknowledgemail.com | jamtomm.com | | Forward from SPAM Filter: no content to review | Return-Path: <mailcenter656688@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Tue, 07 Jun 2005 07:04:51 -0600 From: Refinance <YouRefinanceToday@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** When it comes to refinancing, there really is no time like the present. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42A59B73.2B526C23" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://&2.cc/oc/31/31/311B_01.jpg URI:http://&2.cc/c?311B_5110_03... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/7/2005 | <f3aye@gordonworks.com> | Home Gym <YouWorkOutAtHome@a dknowoledgemail.com> | *****SPAM*** Bring the gym home to you. | return6t6823l1@adknow ledgemail.com | adknowoledgemail.com | omnimovations.com | | Forward from SPAM Filter: no content review | X-Persona: <vinna-server~spam><br>Return-Path: <mailcenter6t6823l1@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by omnimovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Tue, 07 Jun 2005 15:23:54 -0600<br>From: Home Gym <YouWorkOutAtHome@adknowoledgemail.com><br>To: <f3aye@gordonworks.com><br>Subject: *****SPAM***** Bring the gym home to you.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=7.3 required=3.0 tests=DATE_MISSING,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE, MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,X_MAIL_ID_PRESENT autolearn=no<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="=======_42A6106A.CB1C8686"<br><br>Spam detection software, running on the system "omnimovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI:http://ak2.cc/oc/162/16279/pic1.jpg<br>URI:http://ak2.cc/oc/162/16279/pic2.jpg<br>URI:http://dyn.ak2.cc/30/c7mf08231&u 65347?0&lid=1&dn=gordonworks.com&cgid=&...<br>URI:http://dyn.ak2.cc/l?k=VZZ=/16279&mf08231&u 65347?0&lid=1&dn=gordonworks... |
| 6/7/2005 | <f3aye@gordonworks.com> | Nursing Job <NursingJobResources@ad knowledgemail.com> | *****SPAM*** Help for those who need it. Nursing. | return6727326@adknow ledgemail.com | adknowledgemail.com | sj4s4.net | | Forward from SPAM Filter: no content review | X-Persona: <vinna-server~spam><br>Return-Path: <mailcenter6727326@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Tue, 07 Jun 2005 19:55:58 -0600<br>From: Nursing Job <NursingJobResources@adknowledgemail.com><br>To: <f3aye@gordonworks.com><br>Subject: *****SPAM***** Help for those who need it. Nursing.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omnimovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=3.0 tests=DATE_MISSING,HTML_MESSAGE,HTML_NO_CHARSET,MIME,MIME_HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME, HTML_ONLY, RCVD_IN_BL_SPAMCOP_NET,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="=======_42A64476.2CACE0A0"<br><br>Spam detection software, running on the system "omnimovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI:http://dyn.ak2.cc/c7mr72732&gc=&t=1&u 65347?0&lid=1&dn=gordonworks... URI:http://dyn.ak2.cc/l?k=VZZ=422l0&nut=2&mr72732&u 65347?0&lid=1&dn=gordon... |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/7/2005 | <faye@gordonworks.com> | Air Purifiers <CleanAirPurifiers@adknowledgemail.com> | *****SPAM** *** How clean is your air? | return654653@adknowledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org | | Forward from SPAM Filter: no content to review | X-Persona: <"email-server"-"spam"> Return-Path: <mailcenter654653@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Tue, 07 Jun 2005 20:17:42 -0600 From: Air Purifiers <CleanAirPurifiers@adknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** How clean is your air? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42A65546F11627E" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://a&2.cc/oc/35/3539/newsletter_01.jpg |
| 6/7/2005 | <faye@gordonworks.com> | Hawaii <VacationInHawaii@adknowledgemail.com> | *****SPAM** *** Hawaii is beckoning you. | return606830@adknowledgemail.com | adknowledgemail.com | adknownet.com, ehabome.com, adknowledge2.com | | Forward from SPAM Filter: no content to review | X-Persona: <"email-server"-"spam"> Return-Path: <mailcenter606830@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Tue, 07 Jun 2005 22:45:00 -0600 From: Hawaii <VacationInHawaii@adknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Hawaii is beckoning you. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.8 required=3.0 tests=DATE_MISSING,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_BL_SPAMCOP_NET,RCVD_IN_SORBS,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42A67CC.6DA08522" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://a&2.cc/oc/35/3534/twi_01.jpg URI:http://a&2.cc/oc/35/3534/twi_02.jpg |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/2005 | <daye@gordonworks.com> | Contact Lenses <NewContactLenses@adknowledgemail.com> | *****SPAM** *** Bring your world into focus. | return668468@adknowledgemail.com | adknowledgemail.com | jammomm.com | | Forward from SPAM Filter: no content to review | X-Persona: <"email-Server"> "spam". Return-Path: <mailcenter668468@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Wed, 08 Jun 2005 05:43:07 -0600 From: Contact Lenses <NewContactLenses@adknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Bring your world into focus. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: X-Spam-Status: Yes, hits=6.3 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="=========_42A6D9CB.3FC2CED3" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://a2.cc/f/r/1px_f.gif |
| 6/10/2005 | <daye@gordonworks.com> | Fitness Today <ShapeUpFitness@adknowledgemail.com> | *****SPAM** *** Ready to get in shape? | return662277@adknowledgemail.com | adknowledgemail.com | ehahome.com | | Forward from SPAM Filter: no content to review | X-Persona: <"email-Server"> "spam". Return-Path: <mailcenter662277@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Wed, 08 Jun 2005 14:22:19 -0600 From: Fitness Today <ShapeUpFitness@adknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Ready to get in shape? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ***** X-Spam-Status: Yes, hits=6.3 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="=========_42A7537B.F5F31757" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://a2.cc/f/r/1px_f.gif |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2005 | <daye@gordonworks.com> | Smart Move <OnlineEducation@acknowledgemail.com> | *****SPAM*** The smart way to get your degree. | return65163840@acknowledgemail.com | acknowledgemail.com | rcw1910020.com | | Forward from SPAM Filter; no content to review | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter65163840@acknowledgemail.com> Delivered-To: 7-daye@gordonworks.com Received: from localhost by omminnovations.com with SpamAssassin (2.63 2004-01-11); Wed, 08 Jun 2005 17:44:38 -0600 From: Smart Move <OnlineEducation@acknowledgemail.com> To: <daye@gordonworks.com> Subject: *****SPAM***** The smart way to get your degree. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omminnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=6.3 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_ HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------------42A78ZE6.FB62BE52" <br> Spam detection software, running on the system "omminnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. <br> Content preview: URI:http://a&2.cc/f0/1px_f.gif |
| 6/10/2005 | <daye@gordonworks.com> | Medical Insurance <MedicalInsurance@acknowledgemail.com> | *****SPAM*** Do you have enough medical insurance? | return65691440@acknowledgemail.com | acknowledgemail.com | acknownet.com, inldnotenight.com, acknowledge2.com | | Forward from SPAM Filter; no content to review | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter65691440@acknowledgemail.com> Delivered-To: 7-daye@gordonworks.com Received: from localhost by omminnovations.com with SpamAssassin (2.63 2004-01-11); Wed, 08 Jun 2005 21:15:45 -0600 From: Medical Insurance <MedicalInsurance@acknowledgemail.com> To: <daye@gordonworks.com> Subject: *****SPAM***** Do you have enough medical insurance? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omminnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_ HTML_ONLY, RCVD_IN_SORBS,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------------42A7B461.C4BE619D" <br> Spam detection software, running on the system "omminnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. <br> Content preview: URI:http://a&2.cc/f0/1px_f.gif |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2005 | <daye@gordonworks.com> | Business Sale <BusinessOpportunity@aak
nowledgemail.com> | *****SPAM**
*** Knock
knock... | return6723579@adknow
ledgemail.com | adknowledgemail.c
om | omniinnovations.com | | Forward from SPAM Filter: no content to review | X-Personal: < >Email-Server < >Spam>
Return-Path: <mailcenter6723579@adknowledgemail.com>
Delivered-To: 7-daye@gordonworks.com
Received: from localhost by omniinnovations.com
with SpamAssassin (2.63 2004-01-11);
Wed, 08 Jun 2005 23:01:14 -0600
From: Business Sale <BusinessOpportunity@adknowledgemail.com>
To: <daye@gordonworks.com>
Subject: *****SPAM***** Knock knock...
X-Spam-Flag: YES
X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com
X-Spam-Level: ******
X-Spam-Status: Yes, hits=6.3 required=3.0 tests=DATE_MISSING,
HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_
HTML_ONLY,
X_MAIL_ID_PRESENT autolearn=no version=2.63
MIME-Version: 1.0
Content-Type: multipart/mixed; boundary="============_42A7CD1A.7C99FDFF"

Spam detection software, running on the system "omniinnovations.com", has
identified this incoming email as possible spam. The original message
has been attached to this so you can view it (if it isn't spam) or block
similar future email. If you have any questions, see
the administrator of that system for details.

Content preview: URI:http://a&2.ec/f0/1px_f.gif
<PPRIMK <<Email-Server <<Spam >> <<Email-Server <<Spam >> |
| 6/10/2005 | <daye@gordonworks.com> | Say it with a Postcard <SayItWithaPostcard@adk
nowledgemail.com> | *****SPAM**
*** Postcards.
A great way to
get noticed. | return6760468@adknow
ledgemail.com | adknowledgemail.c
om | sj4s4.net | | Forward from SPAM Filter: no content to review | Return-Path: <mailcenter6760468@adknowledgemail.com>
Delivered-To: 7-daye@gordonworks.com
Received: from localhost by omniinnovations.com
with SpamAssassin (2.63 2004-01-11);
Thu, 09 Jun 2005 05:47:12 -0600
From: Say it with a Postcard <SayItWithaPostcard@adknowledgemail.com>
To: <daye@gordonworks.com>
Subject: *****SPAM***** Postcards. A great way to get noticed.
X-Spam-Flag: YES
X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com
X-Spam-Level: ******
X-Spam-Status: Yes, hits=6.3 required=3.0 tests=DATE_MISSING,
HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_
HTML_ONLY,
X_MAIL_ID_PRESENT autolearn=no version=2.63
MIME-Version: 1.0
Content-Type: multipart/mixed; boundary="============_42A82C40.0726B171"

Spam detection software, running on the system "omniinnovations.com", has
identified this incoming email as possible spam. The original message
has been attached to this so you can view it (if it isn't spam) or block
similar future email. If you have any questions, see
the administrator of that system for details.

Content preview: URI:http://a&2.ec/f0/1px_f.gif |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2005 | <claye@gordonworks.com> | Battery Chargers <BatteryChargers@acknowledgemail.com> | *****SPAM** *** Fill up on power with a battery charger. | return6745443@acknowledgemail.com | acknowledgemail.com | acknownet.com, chiefmusician.net, acknowledge2.com | | Forward from SPAM Filter: no content to review | X-Personal: <Virtual-Server-"spam> Return-Path: <mailcenter6745443@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Thu, 09 Jun 2005 15:30:34 -0600 From: Battery Chargers <BatteryChargers@acknowledgemail.com> To: <claye@gordonworks.com> Subject: *****SPAM***** Fill up on power with a battery charger. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SORBS,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------_42A8B4FA.69157AC9" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URIhttp://ak2.cc/f0/1px_f.gif |
| 6/10/2005 | <claye@gordonworks.com> | Bad Credit Loan Information <BadCreditLoanInfo@acknowledgemail.com> | *****SPAM** *** A great loan can be yours! | return6769558@acknowledgemail.com | acknowledgemail.com | acknownet.com, sj4s4.net, acknowledge2.com | | Forward from SPAM Filter: no content to review | X-Personal: <Virtual-Server-"spam> Return-Path: <mailcenter6769558@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Thu, 09 Jun 2005 17:20:00 -0600 From: Bad Credit Loan Information <BadCreditLoanInfo@acknowledgemail.com> To: <claye@gordonworks.com> Subject: *****SPAM***** A great loan can be yours! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SORBS,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="------------_42A8CEA0.BE16CDA2" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URIhttp://ak2.cc/f0/1px_f.gif URIhttp://ak2.cc/f0/1px_f.gif |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2005 | <faye@gordonworks.com> | Fitness Today <Shapel.p\fitness@adknowledgemail.com> | *****SPAM**** Ready to get in shape? | return6652277@adknowledgemail.com | adknowledgemail.com | ehahome.com | | Forward from SPAM Filter; no content to review | X-Personal: <virtual-server><span> Return-Path: <mailcenter6652277@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Wed. 08 Jun 2005 14:221:19 -0600 From: Fitness Today <Shapel\p\Fitness@adknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Ready to get in shape? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=6.3 required=3.0 tests=DATE_MISSING, HTML_ONLY, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------------42A7537B.F5F31757" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 6/10/2005 | <faye@gordonworks.com> | Smart Move <OnlineEducation@adknowledgemail.com> | *****SPAM**** The smart way to get your degree. | return6651638@adknowledgemail.com | adknowledgemail.com | rcw191900020.com | | Forward from SPAM Filter; no content to review | <virtual-server><span>*** Return-Path: <mailcenter6651638@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Wed. 08 Jun 2005 17:44:38 -0600 From: Smart Move <OnlineEducation@adknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** The smart way to get your degree. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=6.3 required=3.0 tests=DATE_MISSING, HTML_ONLY, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version:2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="-------------42A782E6.FB62BE52" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://a82.sr/fO/1px_f.gif |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2005 | <daye@gordonworks.com> | Medical Insurance <MedicalInsurance@adknowledgemail.com> | *****SPAM***** Do you have enough medical insurance? | return665691 4@adknowledgemail.com | adknowledgemail.com | adknownet.com, askidnotenright.com, adknowledge2.com | | Forward from SPAM Filter; no content to review | X-Personal: <Virtual Server - spam><br>Return-Path: <mailcenter665691 4@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: from localhost by omniinnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 08 Jun 2005 21:15:45 -0600<br>From: Medical Insurance <MedicalInsurance@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Subject: *****SPAM***** Do you have enough medical insurance?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_SORBS,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42A7B461C4BE619D"<br><br>Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI:http://a&2.cc/f0/1px_f.gif |
| 6/10/2005 | <daye@gordonworks.com> | Business Sale <BusinessOpportunity@aaknowledgemail.com> | *****SPAM***** Knock knock... | return723579@adknowledgemail.com | adknowledgemail.com | omniinnovations.com | | Forward from SPAM Filter; no content to review | X-Personal: <Virtual Server - spam><br>Return-Path: <mailcenter723579@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: from localhost by omniinnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Wed, 08 Jun 2005 23:01:14 -0600<br>From: Business Sale <BusinessOpportunity@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Subject: *****SPAM***** Knock knock...<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: *****<br>X-Spam-Status: Yes, hits=6.3 required=3.0 tests=DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_NO_CHARSET,MIME_HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42A7CD1A7C99FDFF"<br><br>Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI:http://a&2.cc/f0/1px_f.gif |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2005 | <daye@gordonworks.c om> | Say it with a Postcard <SayItWithAPostcard@alk nowledgemail.com> | *****SPAM*** Postcards. A great way to get noticed. | return6760468@aknow ledgemail.com | acknowledgemail.c om | sj4x4.net | | Forward from SPAM Filter; no content to review | X-Personal: <vınaıl.server><spam> Return-Path: <mailcenter6760468@acknowledgemail.com> Delivered-To: 7-daye@gordonworks.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Thu, 09 Jun 2005 05:47:12 -0600 From: Say it with a Postcard <SayItWithAPostcard@acknowledgemail.com> To: <daye@gordonworks.com> Subject: *****SPAM***** Postcards. A great way to get noticed. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=6.3 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version:2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="=======_42A82C40.072cB171" Spam detection software, running on the system "omninnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://a&2.cc/f0/1px_f.gif |
| | | | | | | | | | X-Personal: <vınaıl.server><spam> Return-Path: <mailcenter6745443@acknowledgemail.com> Delivered-To: 7-daye@gordonworks.com Received: from localhost by omninnovations.com with SpamAssassin (2.63 2004-01-11); Thu, 09 Jun 2005 15:30:34 -0600 From: Battery Chargers <BatteryChargers@acknowledgemail.com> To: <daye@gordonworks.com> Subject: *****SPAM***** Fill up on power with a battery charger. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omninnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_SORBS,X_MAIL_ID_PRESENT autolearn=no version:2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="=======_42A8B4FA.69157AC9" Spam detection software, running on the system "omninnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://a&2.cc/f0/1px_f.gif |
| 6/10/2005 | <daye@gordonworks.c om> | Battery Chargers <BatteryChargers@acknow ledgemail.com> | *****SPAM*** Fill up on power with a battery charger. | return6745443@aknow ledgemail.com | acknowledgemail.c om | acknownet.com, chiefmusician.net, acknowledge2.com | | Forward from SPAM Filter; no content to review | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2005 | <claye@gordonworks.com> | Bad Credit Loan Information <BadCreditLoanInfo@acknowledgemail.com> | *****SPAM***** A great loan can be yours! | return676995808@acknowledgemail.com | acknowledgemail.com | adknownet.com, sj4s4.net, acknowledge2.com | | Forward from SPAM Filter: no content to review | ...Personal: <vuntal server><span> Return-Path: <mailcenter676995808@acknowledgemail.com> Delivered-To: 7-claye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Thu, 09 Jun 2005 17:20:00 -0600 From: Bad Credit Loan Information <BadCreditLoanInfo@acknowledgemail.com> To: <claye@gordonworks.com> Subject: *****SPAM***** A great loan can be yours! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ****** X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME, HTML_ONLY, RCVD_IN_SORBS:X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="=------=_42A8CEA0LBE16G3DA2" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://&2.xc/fi/1px_f.gif URI:http://&2.xc/fi/1px_f.gif URI:http://&2.xc/fi/1px_f.gif ...<P>&lt;img "<Vuntal server*><span> |
| 6/10/2005 | <claye@gordonworks.com> | Acme <GetRidOfYourAcne@acknowledgemail.com> | *****SPAM***** Acne problems? | return6782560@acknowledgemail.com | acknowledgemail.com | ehabome.com | | Forward from SPAM Filter: no content to review | Return-Path: <mailcenter6782560@acknowledgemail.com> Delivered-To: 7-claye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Thu, 09 Jun 2005 22:00:00 -0600 From: Acme <GetRidOfYourAcne@acknowledgemail.com> To: <claye@gordonworks.com> Subject: *****SPAM***** Acne problems? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ***** X-Spam-Status: Yes, hits=5.3 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME, HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="=------=_42A9I040.2D53A621" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URI:http://&2.xc/fi/1px_f.gif URI:http://&2.xc/fi/1px_f.gif... |

Log for archive acknowledgemailcom.mbx "ADK"

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2005 | <faye@gordonworks.com> | Medical Insurance <MedicalInsurance@acknowledgemail.com> | *****SPAM***** Medical insurance helps you take care. | return6757454@acknowledgemail.com | acknowledgemail.com | jamminomm.com | | Forward from SPAM Filter; no content to review | X-Persona: <"xmail-server"-"spam"><br>Return-Path: <mailcenter6757454@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by omniinnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Thu, 09 Jun 2005 13:31:22 -0600<br>From: Medical Insurance <MedicalInsurance@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** Medical insurance helps you take care.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=6.3 required=3.0 tests=DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_<br>HTML_ONLY,<br>X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42A925AA.7D06FFF1"<br><br>Spam detection software, running on the system "omniinnovations.com", has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details.<br><br>Content preview: URI http://a2.ec/f0/1px_f.gif |
| 6/10/2005 | <faye@gordonworks.com> | Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com> | *****SPAM***** Online bachelor's degree. Virtual classes, Real degree. | return628181@acknowledgemail.com | acknowledgemail.com | acknowvnet.com, omniinnovations.com, acknowledge2.com | | Forward from SPAM Filter; no content to review | X-Persona: <"xmail-server"-"spam"><br>Return-Path: <mailcenter628181@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by omniinnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 10 Jun 2005 05:24:27 -0600<br>From: Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** Online bachelor's degree. Virtual classes, Real degree.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=8.7 required=3.0 tests=DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_<br>HTML_ONLY,<br>RCVD_IN_BL_SPAMCOP_NET,RCVD_IN_SORBS,X_MAIL_ID_PRESENT<br>autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42A9786B.E04D18F6"<br><br>Spam detection software, running on the system "omniinnovations.com", has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details.<br><br>Content preview: URI http://a2.ec/f0/1px_f.gif<br>URI http://a2.ec/f0/1px_f.gif URI http://a2.ec/f0/1px_f.gif |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2005 | <daye@gordonworks.com> | FinancialAdvice <FinancialAdviceToday@adknowledgemail.com> | *****SPAM** *** The financial advice you've been looking for. | return6817926@adknowledgemail.com | adknowledgemail.com | omniinnovations.com | | Forward from SPAM Filter; no content to review | X-Persona: <virtual-server-"span><br>Return-Path: <mailcenter6817926@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by omniinnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 10 Jun 2005 15:27:36 -0600<br>From: FinancialAdvice <FinancialAdviceToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** The financial advice you've been looking for.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=6.3 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42AA0SC8.41166252"<br><br>Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 6/10/2005 | <daye@gordonworks.com> | Online Loan <FindOnlineLoansNow@adknowledgemail.com> | *****SPAM** *** Find a loan online. | return6813218@adknowledgemail.com | adknowledgemail.com | adknownet.com, ehahome.com, acknowledge2.com | | Forward from SPAM Filter; no content to review | X-Persona: <virtual-server-"span><br>Return-Path: <mailcenter6813218@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by omniinnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 10 Jun 2005 17:45:45 -0600<br>From: Online Loan <FindOnlineLoansNow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** Find a loan online.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=6.4 required=3.0 tests=DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY,<br>RCVD_IN_SORBS,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_42AA2629.57D83A5"<br><br>Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI:http://a2.cc/f0/1px_f.gif |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2005 | <daye@gordonworks.com> | Email to Fax <TurnEmailIntoFax@adknowledgemail.com> | *****SPAM*** *** Email faxes get it there fast! | return6845180@adknowledgemail.com | adknowledgemail.com | adknownet.com, omniinnovations.com, adknowledge2.com | | Forward from SPAM Filter; no content to review | X-Persona: <vinnil.Server <spam> Return-Path: <mailcenter6845180@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 10 Jun 2005 21:07:31 -0600 From: Email to Fax <TurnEmailIntoFax@adknowledgemail.com> To: <daye@gordonworks.com> Subject: *****SPAM***** Email faxes get it there fast! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.7 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_NO_CHARSET,MIME_ HTML_ONLY, RCVD_IN_BL_SPAMCOP.NET,RCVD_IN_SORBS,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------------42AA5573-9BFF7C79" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URIhttp://a82.ec/0/1px_f.gif |
| | | | | | | | | | Content preview: URIhttp://a82.ec/0/1px_f.gif Return-Path: <mailcenter6855620@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Fri, 10 Jun 2005 23:54:31 -0600 From: Life Insurance <LifeInsuranceNow@adknowledgemail.com> To: <daye@gordonworks.com> Subject: *****SPAM***** Do you have enough life insurance? X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=10.2 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_NO_CHARSET,MIME_ HTML_ONLY, RCVD_IN_BL_SPAMCOP.NET,SUBJ_LIFE_INSURANCE,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="--------------42AA7C97.D2D2D172" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URIhttp://a82.ec/0/1px_f.gif URIhttp://a82.ec/0/1px_f.gif URIhttp://a82.ec/0/1px_f.gif |
| 6/10/2005 | <daye@gordonworks.com> | Life Insurance <LifeInsuranceNow@adknowledgemail.com> | ****SPAM** *** Do you have enough life insurance? | return6855620@adknowledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org | | Forward from SPAM Filter; no content to review | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2005 | <faye@gordonworks.com> | Currency Trading <CurrencyTrading@acknowledgemail.com> | *****SPAM***** Find out how to make money while trading money. | return6814586@acknowledgemail.com | acknowledgemail.com | acknownet.com, inlidnotenghit.com, acknowledge2.com | | Forward from SPAM Filter; no content to review | X-Personal: <virtual-server><spam> Return-Path: <mailcenter6814586@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Sat, 11 Jun 2005 05:39:02 -0600 From: Currency Trading <CurrencyTrading@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Find out how to make money while trading money. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.7 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_BL_SPAMCOP_NET,RCVD_IN_SORBS,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42AACD56A30796A6" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URl:http://a62.cc/f01px_f.gif |
| 6/11/2005 | <faye@gordonworks.com> | Drug Rehab <DrugRehabOptions@acknowledgemail.com> | *****SPAM***** Rehabilitation is just around the corner. | return6712936@acknowledgemail.com | acknowledgemail.com | acknownet.com, greatnorthwest-alpha.org, acknowledge2.com | | Forward from SPAM Filter; no content to review | Return-Path: <mailcenter6712936@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by omniinnovations.com with SpamAssassin (2.63 2004-01-11); Sat, 11 Jun 2005 15:00:43 -0600 From: Drug Rehab <DrugRehabOptions@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Rehabilitation is just around the corner. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=8.7 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_BL_SPAMCOP_NET,RCVD_IN_SORBS,X_MAIL_ID_PRESENT autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_42AB50FB.02AEF3F4" Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. Content preview: URl:http://a62.cc/f01px_f.gif |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2005 | <claye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | *****SPAM***** Health insurance made easy. | return6938469@acknowledgemail.com | acknowledgemail.com | rcv19190020.com | | Forward from SPAM Filter: no content to review | X-Personal: <virtual-server><spam><br>Return-Path: <mailcenter6938469@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by omniinnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 11 Jun 2005 18:42:24 -0600<br>From: Health Insurance Solutions <HealthInsurance@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** Health insurance made easy.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: ******<br>X-Spam-Status: Yes, hits=6.3 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------42AB84FLE6408BB2"<br><br>Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI:http://a2.cc/0/1px_f.gif URI:http://a2.cc/0/1px_f.gif URI:http://a2.cc/0/1px_f.gif [...] |
| 6/1/2005 | <claye@gordonworks.com> | Lawyer Search <SearchForLawyers@acknowledgemail.com> | *****SPAM*** The right lawyers. The right help. | return6909909@acknowledgemail.com | acknowledgemail.com | acknownet.com, gordonworks.com, acknowledge2.com | | Forward from SPAM Filter: no content to review | Return-Path: <mailcenter6909909@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by omniinnovations.com<br>with SpamAssassin (2.63 2004-01-11);<br>Sat, 11 Jun 2005 20:17:01 -0600<br>From: Lawyer Search <SearchForLawyers@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM*** The right lawyers. The right help.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on omniinnovations.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=8.7 required=3.0 tests=DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_NO_CHARSET,MIME_HTML_ONLY, RCVD_IN_BL_SPAMCOP_NET,RCVD_IN_SORBS,X_MAIL_ID_PRESENT autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------42AB9B1D.6I252B43"<br><br>Spam detection software, running on the system "omniinnovations.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI:http://a2.cc/0/1px_f.gif [...] |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|------|-------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 6/11/2005 | faye@gordonworks.com | Nursing Degree <GetANursingDegree@adknowledgemail.com> | Trying to get a degree in nursing? | return688695@adknowledgemail.com | acknowledgemail.com | aitldtnontright.com, gordonworks.com | Ad for nursing degree service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter688695@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 29442 invoked from network); 12 Jun 2005 00:17:34 -0600 Received: from vm208-28.adknowledgemail.com (216.21.208.28) by itdidntontright.com with SMTP; 12 Jun 2005 00:17:33 -0600 Received: from adknowledgemail.com by vm208-28.adknowledgemail.com with ESMTP; 12 Jun 2005 01:16:00 -0500 X-ClientHost: 102097121101064103111141001111011911111410711504609911109 X-MailingID: 6888695 From: <faye@gordonworks.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return688695@adknowledgemail.com Subject: Trying to get a degree in nursing? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/12/2005 | <faye@gordonworks.com> | Refinance <YouRefinanceToday@adknowledgemail.com> | When it comes to refinancing, there really is no time like the present. | return693522@adknowledgemail.com | acknowledgemail.com | jammtonmn.com, gordonworks.com | Missing Images | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter693522@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 21799 invoked from network); 12 Jun 2005 06:22:51 -0600 Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9) by jammtonmn.com with SMTP; 12 Jun 2005 06:22:51 -0600 Received: from adknowledgemail.com by vm208-9.adknowledgemail.com with ESMTP; 12 Jun 2005 07:20:22 -0500 X-ClientHost: 102097121101064103111141001111011911111410711504609911109 X-MailingID: 6935522 From: Refinance <YouRefinanceToday@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return693522@adknowledgemail.com Subject: When it comes to refinancing, there really is no time like the present. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/12/2005 | faye@gordonworks.com | Credit Repair Centers <CreditRepairCenters@adknowledgemail.com> | Looking to repair your rating? | return696695@adknowledgemail.com | acknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for credit repair service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter696695@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 7808 invoked from network); 12 Jun 2005 15:06:49 -0600 Received: from vm208-36.adknowledgemail.com (216.21.208.36) by greatnorthwest-alpha.org with SMTP; 12 Jun 2005 15:06:48 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-36.adknowledgemail.com with ESMTP; 12 Jun 2005 16:04:52 -0500 X-ClientHost: 102097121101064103111141001111011911111410711504609911109 X-MailingID: 6966695 From: Credit Repair Centers <CreditRepairCenters@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return696695@adknowledgemail.com Subject: Looking to repair your rating? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/12/2005 | <faye@gordonworks.com> | Hawaii <VacationInHawaii@adknowledgemail.com> | Visit Hawaii! | return6982503@adknowledgemail.com | adknowledgemail.com | adknownet.com, gordonworks.com, adknowledge2.com | Ad for travel service | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter6982503@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 5124 invoked from network); 12 Jun 2005 17:37:41 -0600 Received: from vm210-20.adknowledge2.com (HELO kc-sb02.ak-networks.com) (216.21.210.20) by gordonworks.com with SMTP; 12 Jun 2005 17:37:41 -0600 Received: from adknowledgemail.com (10.10.50.60) by s001.adknownet.com with ESMTP; 12 Jun 2005 18:37:13 -0500 X-ClientHost: 10209712110106410311111141001111011911114107115046099111109 X-MailingID: 6982503 From: Hawaii <VacationInHawaii@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return6982503@adknowledgemail.com Subject: Visit Hawaii! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | <faye@gordonworks.com> | It's Time <DebtConsolidation@adknowledgemail.com> | Found a house? Now find a home mortgage. | return6923707@adknowledgemail.com | adknowledgemail.com | omninnovations.com, gordonworks.com | Ad for loan service | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter6923707@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 24897 invoked from network); 12 Jun 2005 22:04:43 -0600 Received: from vm208-43.adknowledgemail.com (216.21.208.43) by omninnovations.com with SMTP; 12 Jun 2005 22:04:42 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-43.adknowledgemail.com with ESMTP; 12 Jun 2005 22:59:38 -0500 X-ClientHost: 10209712110106410311111141001111011911114107115046099111109 X-MailingID: 6923707 From: It's Time <AHomeAllYourOwn@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return6923707@adknowledgemail.com Subject: Found a house? Now find a home mortgage. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/13/2005 | <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation@adknowledgemail.com> | One easy payment for all your bills. | return6967781@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for debt consolidation service | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter6967781@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 20035 invoked from network); 13 Jun 2005 00:32:08 -0600 Received: from vm208-34.adknowledgemail.com (216.21.208.34) by gordonworks.com with SMTP; 13 Jun 2005 00:32:07 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-34.adknowledgemail.com with ESMTP; 13 Jun 2005 01:30:53 -0500 X-ClientHost: 10209712110106410311111141001111011911114107115046099111109 X-MailingID: 6967781 From: Debt Consolidation <DebtConsolidation@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return6967781@adknowledgemail.com Subject: One easy payment for all your bills. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/13/2005 | <3aye@gordonworks.com> | Contact Lenses <NewContactLenses@adknowledgemail.com> | Bring your world into focus. | return7043976@adknowledgemail.com | adknowledgemail.com | ehahome.com, gordonworks.com | Ad for contact lens products | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7043976@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9380 invoked from network); 13 Jun 2005 06:04:38 -0600<br>Received: from vm208-46.adknowledgemail.com (216.21.208.46)<br>by ehahome.com with SMTP; 13 Jun 2005 06:04:38 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-46.adknowledgemail.com with ESMTP; 13 Jun 2005 07:03:29 -0500<br>X-ClientHost: 102097121010640311114100111101191111410711594609911109<br>X-MailingID: 7043976<br>From: Contact Lenses <NewContactLenses@adknowledgemail.com><br>To:  <3aye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return7043976@adknowledgemail.com<br>Subject: Bring your world into focus.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/13/2005 | <3aye@gordonworks.com> | Fitness Today <ShapeUpFitness@adknowledgemail.com> | Ready to get in shape? | return7038796@adknowledgemail.com | adknowledgemail.com | jammtomm.com, gordonworks.com | Ad for weight loss service or product (Unclear) | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7038796@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4387 invoked from network); 13 Jun 2005 16:01:54 -0600<br>Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com (216.21.208.7)<br>by jammtomm.com with SMTP; 13 Jun 2005 16:01:54 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-7.adknowledgemail.com with ESMTP; 13 Jun 2005 16:59:47 -0500<br>X-ClientHost: 102097121010640311114100111101191111410711594609911109<br>X-MailingID: 7038796<br>From: Fitness Today <ShapeUpFitness@adknowledgemail.com><br>To:  <3aye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return7038796@adknowledgemail.com<br>Subject: Ready to get in shape?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/13/2005 | <3aye@gordonworks.com> | Paralegal Training <ParalegalTraining@adknowledgemail.com> | Get the facts on paralegal training. | return7073350@adknowledgemail.com | adknowledgemail.com | sj4x4.net, gordonworks.com | Ad for online degree service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7073350@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 32360 invoked from network); 13 Jun 2005 17:27:52 -0600<br>Received: from vm208-34.adknowledgemail.com (216.21.208.34)<br>by sj4x4.net with SMTP; 13 Jun 2005 17:27:51 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-34.adknowledgemail.com with ESMTP; 13 Jun 2005 18:25:43 -0500<br>X-ClientHost: 102097121010640311114100111101191111410711594609911109<br>X-MailingID: 7073350<br>From: Paralegal Training <ParalegalTraining@adknowledgemail.com><br>To:  <3aye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return7073350@adknowledgemail.com<br>Subject: Get the facts on paralegal training.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2005 | <faye@gordonworks.com> | Medical Insurance <MedicalInsurance@adknowledgemail.com> | Do you have enough medical insurance? | return6995963@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for medical insurance service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter6995963@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 7842 invoked from network); 13 Jun 2005 20:16:00 -0600<br>Received: from vm208-22.adknowledgemail.com (216.21.208.22)<br>by gordonworks.com with SMTP; 13 Jun 2005 20:16:00 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-22.adknowledgemail.com with ESMTP; 13 Jun 2005 21:15:46 -0500<br>X-Clientaddr: 102097121101061031111141001111101191111141071150460991111109<br>X-MailingID: 6995963<br>To: <faye@gordonworks.com><br>From: Medical Insurance <MedicalInsurance@adknowledgemail.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return6995963@adknowledgemail.com<br>Subject: Do you have enough medical insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/3/2005 | <faye@gordonworks.com> | Nursing Job <NursingJobResources@adknowledgemail.com> | Help for those who need it. Nursing. | return6999662@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for nursing degree service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter6999662@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 9953 invoked from network); 14 Jun 2005 00:12:59 -0600<br>Received: from vm208-11.adknowledgemail.com (216.21.208.11)<br>by gordonworks.com with SMTP; 14 Jun 2005 00:12:58 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-11.adknowledgemail.com with ESMTP; 14 Jun 2005 01:08:45 -0500<br>X-Clientaddr: 102097121101061031111141001111101191111141071150460991111109<br>X-MailingID: 6999662<br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return6999662@adknowledgemail.com<br>Subject: Help for those who need it. Nursing.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/4/2005 | <faye@gordonworks.com> | Say it with a Postcard <SayItWithAPostcard@adknowledgemail.com> | Postcards. A great way to get noticed. | return7116070@adknowledgemail.com | adknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for postcard product | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7116070@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 11264 invoked from network); 14 Jun 2005 06:03:36 -0600<br>Received: from vm208-28.adknowledgemail.com (216.21.208.28)<br>by omniinnovations.com with SMTP; 14 Jun 2005 06:03:35 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-28.adknowledgemail.com with ESMTP; 14 Jun 2005 07:02:32 -0500<br>X-Clientaddr: 102097121101061031111141001111101191111141071150460991111109<br>X-MailingID: 7116070<br>From: Say it with a Postcard <SayItWithAPostcard@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return7116070@adknowledgemail.com<br>Subject: Postcards. A great way to get noticed.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2005 | <faye@gordonworks.com> | Home Gym <YouWorkOutAtHome@a dknowledgemail.com> | Bring the gym home to you. | return7120440@adknow ledgemail.com | acknowledgemail.com | adknowl.com, adknowledge2.com, adknowledge2.com | Ad for workout equipment products | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7120440@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22241 invoked from network); 14 Jun 2005 15:00:48 -0600<br>Received: from vm210-20.adknowledge2.com (HELO kc-sb02.ak-networks.com) (216.21.210.20)<br>by itdidnotelight.com with SMTP; 14 Jun 2005 15:00:48 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s901.adknowsnet.com with ESMTP; 14 Jun 2005 16:00:42 -0500<br>X-ClientId: 102097121101064103111114100111101191111141071150460991111109<br>X-MailingID: 7120440<br>From: Home Gym <YouWorkOutAtHome@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return7120440@adknowledgemail.com<br>Subject: Bring the gym home to you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/14/2005 | faye@gordonworks.co m | Graduate School <GraduateSchool@adknow ledgemail.com> | Graduate school. A whole new level of learning. | return7077502@adknow ledgemail.com | adknowledgemail.c om | omniinnovations.com, gordonworks.com | Ad for degree service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7077502@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17349 invoked from network); 14 Jun 2005 17:57:10 -0600<br>Received: from vm208-36.adknowledgemail.com (216.21.208.36)<br>by omniinnovations.com with SMTP; 14 Jun 2005 17:57:10 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-36.adknowledgemail.com with ESMTP; 14 Jun 2005 18:56:06 -0500<br>X-ClientId: 102097121101064103111114100111101191111141071150460991111109<br>X-MailingID: 7077502<br>From: Graduate School <GraduateSchool@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return7077502@adknowledgemail.com<br>Subject: Graduate school. A whole new level of learning.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/14/2005 | <faye@gordonworks.c om> | Acne <GetRidOfYourAcne@adk nowledgemail.com> | Acne problems? | return7150045@adknow ledgemail.com | adknowledgemail.c om | omniinnovations.com, gordonworks.com | Ad for skin care products | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7150045@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13315 invoked from network); 14 Jun 2005 22:06:04 -0600<br>Received: from soldcurrent (HELO vm208-8.adknowledgemail.com) (216.21.208.8)<br>by omniinnovations.com with SMTP; 14 Jun 2005 22:06:03 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-8.adknowledgemail.com with ESMTP; 14 Jun 2005 23:03:18 -0500<br>X-ClientId: 102097121101064103111114100111101191111141071150460991111109<br>X-MailingID: 7150045<br>From: Acne <GetRidOfYourAcne@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return7150045@adknowledgemail.com<br>Subject: Acne problems?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2005 | <faye@gordonworks.com> | Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com> | A great loan can be yours! | return7113480@adknowledgemail.com | adknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for loan service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7113480@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 9281 invoked from network); 14 Jun 2005 23:53:35 -0600 Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9) by omniinnovations.com with SMTP; 14 Jun 2005 23:53:34 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-8.adknowledgemail.com with ESMTP; 15 Jun 2005 00:51:03 -0500 X-ClientHost: 102097121101064031111141001111101911111410711504609911109 X-MailngID: 7113480 From: Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return7113480@adknowledgemail.com Subject: A great loan can be yours! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/15/2005 | <faye@gordonworks.com> | Drug Tests <SimpleAndAccurate@adknowledgemail.com> | For home or the office. Drug tests. | return721i0310@adknowledgemail.com | adknowledgemail.com | iaidnotendright.com, gordonworks.com | Ad for drug testing product | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter721i0310@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 27141 invoked from network); 15 Jun 2005 05:54:48 -0600 Received: from softdnserror (HELO vm208-7.adknowledgemail.com) (216.21.208.7) by iaidinotendright.com with SMTP; 15 Jun 2005 05:54:48 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-7.adknowledgemail.com with ESMTP; 15 Jun 2005 06:54:00 -0500 X-ClientHost: 102097121101064031111141001111101911111410711504609911109 X-MailngID: 7210310 From: Drug Tests <SimpleAndAccurate@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return721i0310@adknowledgemail.com Subject: For home or the office. Drug tests. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/15/2005 | <faye@gordonworks.com> | Small Business Solutions <SmallBizSolutions@adknowledgemail.com> | Get the tools you need to grow your small business. | return7227754@adknowledgemail.com | adknowledgemail.com | jammtomm.com, gordonworks.com | Missing Images | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7227754@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 9665 invoked from network); 15 Jun 2005 14:52:22 -0600 Received: from vm208-20.adknowledgemail.com (216.21.208.20) by jammtomm.com with SMTP; 15 Jun 2005 14:52:21 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-20.adknowledgemail.com with ESMTP; 15 Jun 2005 15:50:08 -0500 X-ClientHost: 102097121101064031111141001111101911111410711504609911109 X-MailngID: 7227754 From: Small Business Solutions <SmallBizSolutions@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return7227754@adknowledgemail.com Subject: Get the tools you need to grow your small business. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 6/15/2005 | <daye@gordonworks.com> | Online Loan <FindOnlineLoanNow@acknowledgemail.com> | Find a loan online. | return7230264@acknowledgemail.com | acknowledgemail.com | acknownet.com, acknowledge2.com, gordonworks.com | Ad for loan service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7230264@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 641 invoked from network); 15 Jun 2005 17:22:49 -0600<br>Received: from vm210-20.acknowledge2.com (HELO kc-s8n02.ak-networks.com) (216.21.210.20)<br>by rcw1919002b.com with SMTP; 15 Jun 2005 17:22:49 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by xM1.acknownet.com with ESMTP; 15 Jun 2005 18:22:03 -0500<br>X-ClientHost: 10209712110106431311141001111011911114107119sl4609911109<br>X-MailingID: 7230264<br>From: Online Loan <FindOnlineLoanNow@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return7230264@acknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/15/2005 | <daye@gordonworks.com> | Book Binding <QualityBookBinding@acknowledgemail.com> | Finding the right book binding is easy. | return7175631@acknowledgemail.com | acknowledgemail.com | jammtomm.com, gordonworks.com | Ad for binding service & products | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7175631@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10308 invoked from network); 15 Jun 2005 21:56:23 -0600<br>Received: from vm208-11.acknowledgemail.com (216.21.208.11)<br>by jammtomm.com with SMTP; 15 Jun 2005 21:56:22 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-11.acknowledgemail.com with ESMTP; 15 Jun 2005 22:50:51 -0500<br>X-ClientHost: 10209712110106431311141001111011911114107119sl4609911109<br>X-MailingID: 7175631<br>From: Book Binding <QualityBookBinding@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return7175631@acknowledgemail.com<br>Subject: Finding the right book binding is easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/16/2005 | <daye@gordonworks.com> | Kitchen Cabinets <GetKitchenCabinets@acknowledgemail.com> | Check out these incredibly stylish kitchen cabinets. | return7181599@acknowledgemail.com | acknowledgemail.com | ehahome.com, gordonworks.com | Ad for cabinet products | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7181599@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 448 invoked from network); 16 Jun 2005 00:53:32 -0600<br>Received: from vm208-13.acknowledgemail.com (216.21.208.13)<br>by ehahome.com with SMTP; 16 Jun 2005 00:53:32 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-13.acknowledgemail.com with ESMTP; 16 Jun 2005 01:52:10 -0500<br>X-ClientHost: 10209712110106431311141001111011911114107119sl4609911109<br>X-MailingID: 7181599<br>From: Kitchen Cabinets <GetKitchenCabinets@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return7181599@acknowledgemail.com<br>Subject: Check out these incredibly stylish kitchen cabinets.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

63/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2005 | <Jaye@gordonworks.com> | Currency Trading <CurrencyTrading@adknowledgemail.com> | Find out how to make money while trading money. | return7261497@adknowledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for currency trading training service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7261497@adknowledgemail.com> Delivered-To: 7-Jaye@gordonworks.com Received: (qmail 31936 invoked from network); 16 Jun 2005 06:27:24 -0600 Received: from softdnserror (HELO vm208-46.adknowledgemail.com) (216.21.208.46) by greatnorthwest-alpha.org with SMTP; 16 Jun 2005 06:27:24 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-46.adknowledgemail.com with ESMTP; 16 Jun 2005 07:21:14 -0500 X-ClientHost: 0029712110106410311114100111101191111410711504609911109 X-MailingID: 7261497 From: Currency Trading <CurrencyTrading@adknowledgemail.com> To: <Jaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return7261497@adknowledgemail.com Subject: Find out how to make money while trading money. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/6/2005 | <Jaye@gordonworks.com> | Wakeboards <ProWakeboardShops@adknowledgemail.com> | Catch some air. And water. | return7264635@adknowledgemail.com | adknowledgemail.com | omniinnovations.com | Ad for wakeboard product | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7264635@adknowledgemail.com> Delivered-To: 7-Jaye@gordonworks.com Received: (qmail 10593 invoked from network); 16 Jun 2005 16:04:29 -0600 Received: from vm208-48.adknowledgemail.com (216.21.208.48) by omniinnovations.com with SMTP; 16 Jun 2005 16:04:28 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-48.adknowledgemail.com with ESMTP; 16 Jun 2005 17:00:23 -0500 X-ClientHost: 0029712110106410311114100111101191111410711504609911109 X-MailingID: 7264635 From: Wakeboards <ProWakeboardShops@adknowledgemail.com> To: <Jaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return7264635@adknowledgemail.com Subject: Catch some air. And water. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/6/2005 | <Jaye@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com> | Consolidate your bills into one low payment. | return7332817@adknowledgemail.com | adknowledgemail.com | adknowvnet.com, adknowledge2.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7332817@adknowledgemail.com> Delivered-To: 7-Jaye@gordonworks.com Received: (qmail 3649 invoked from network); 16 Jun 2005 18:02:42 -0600 Received: from vm210-20.adknowledge2.com (HELO kc-s802.ak-network.com) (216.21.210.20) by rcv1919002l0.com with SMTP; 16 Jun 2005 18:02:42 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknowvnet.com with ESMTP; 16 Jun 2005 19:02:31 -0500 X-ClientHost: 0029712110106410311114100111101191111410711504609911109 X-MailingID: 7332817 From: Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com> To: <Jaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return7332817@adknowledgemail.com Subject: Consolidate your bills into one low payment. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2005 | <faye@gordonworks.com> | CD Duplication <DiscDuplication@acknowledgemail.com> | Find professional CD duplication here. | return729/76269@acknowledgemail.com | acknowledgemail.com | adknownet.com, jammtonm.com, acknowledge2.com, gordonworks.com | Ad for CD burning service/products | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter729/76269@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 13895 invoked from network); 16 Jun 2005 21:35:37 -0600 Received: from vm210-20.adknowledge2.com (HELO kc-sb02.ak-networks.com) (216.21.210.20) by jammtonm.com with SMTP; 16 Jun 2005 21:35:37 -0600 Received: from adknowledgemail.com (10.10.50.60) by x861.adknowmet.com with ESMTP; 16 Jun 2005 22:35:34 -0500 X-Clientost: 102697121101061031111141001191111410711594609911109 X-MailingID: 729/7626 From: CD Duplication <DiscDuplication@acknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return729/76269@adknowledgemail.com Subject: Find professional CD duplication here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/6/2005 | <faye@gordonworks.com> | Cancun Vacation <CancunVacation@acknowledgemail.com> | Take a trip to the waters of Cancun. | return7319336@acknowledgemail.com | acknowledgemail.com | jammtonm.com, gordonworks.com | Ad for travel service | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7319336@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 22690 invoked from network); 17 Jun 2005 00:12:55 -0600 Received: from vm208-44.adknowledgemail.com (216.21.208.44) by jammtonm.com with SMTP; 17 Jun 2005 00:12:55 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-44.adknowledgemail.com with ESMTP; 17 Jun 2005 01:06:58 -0500 X-Clientost: 102697121101061031111141001191111410711594609911109 X-MailingID: 7319336 From: Cancun Vacation <CancunVacation@acknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return7319336@adknowledgemail.com Subject: Take a trip to the waters of Cancun. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/17/2005 | faye@gordonworks.com | It's Time <AHomeAtIYourOwn@acknowledgemail.com> | Found a house? Now find a home mortgage. | return7389621@acknowledgemail.com | acknowledgemail.com | sj4x4.net, gordonworks.com | Ad for loan service | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7389621@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 4612 invoked from network); 17 Jun 2005 05:28:39 -0600 Received: from sofdmserver (HELO vm208-46.adknowledgemail.com) (216.21.208.46) by sj4x4.net with SMTP; 17 Jun 2005 05:28:39 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-46.adknowledgemail.com with ESMTP; 17 Jun 2005 06:28:13 -0500 X-Clientost: 102697121101061031111141001191111410711594609911109 X-MailingID: 7389621 From: It's Time <AHomeAtIYourOwn@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return7389621@adknowledgemail.com Subject: Found a house? Now find a home mortgage. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 6/17/2005 | <faye@gordonworks.com> | Corporate Conference Calls <ConferenceCallTools@al knowledgemail.com> | How coporate conference calls are done. | return7415068@adknow ledgemail.com | adknowledgemail.c om | adknownet.com, jjaycella.com, adknowledge2.com, gordonworks.com | Ad for speakerphone product | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7415068@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11137 invoked from network); 17 Jun 2005 16:02:06 -0600<br>Received: from vm210-20.adknowledge2.com (HELO hlc-sb02.ak-networks.com) (216.21.210.20)<br>by jjaycella.com with SMTP; 17 Jun 2005 16:01:30 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 17 Jun 2005 16:55:33 -0500<br>X-ClientHost: 102097121100640310111141001111101911114107115046099111109<br>X-MailingID: 7415068<br>From: Corporate Conference Calls <ConferenceCallTools@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return7415068@adknowledgemail.com<br>Subject: How corporate conference calls are done.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/17/2005 | <faye@gordonworks.com> | Life Insurance <LifeInsuranceNow@adkn owledgemail.com> | Do you have enough life insurance? | return7358856@adknow ledgemail.com | adknowledgemail.c om | chiefmusician.net, gordonworks.com | Ad for life insurance service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7358856@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10144 invoked from network); 17 Jun 2005 18:31:21 -0600<br>Received: from vm208-08.adknowledgemail.com (HELO vm208-8.adknowledgemail.com) (216.21.208.8)<br>by chiefmusician.net with SMTP; 17 Jun 2005 18:31:21 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-8.adknowledgemail.com with ESMTP; 17 Jun 2005 19:30:20 -0500<br>X-ClientHost: 102097121100640310111141001111101911114107115046099111109<br>X-MailingID: 7358856<br>From: Life Insurance <LifeInsuranceNow@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return7358856@adknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/17/2005 | <faye@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@adk nowledgemail.com> | Looking to repair your rating? | return7374253@adknow ledgemail.com | adknowledgemail.c om | sj4x4.net, gordonworks.com | Ad for credit repair service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7374253@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14120 invoked from network); 17 Jun 2005 20:40:55 -0600<br>Received: from vm208-34.adknowledgemail.com (216.21.208.34)<br>by sj4x4.net with SMTP; 17 Jun 2005 20:40:54 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-34.adknowledgemail.com with ESMTP; 17 Jun 2005 21:40:40 -0500<br>X-ClientHost: 102097121100640310111141001111101911114107115046099111109<br>X-MailingID: 7374253<br>From: Credit Repair Centers <CreditRepairCenters@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return7374253@adknowledgemail.com<br>Subject: Looking to repair your rating?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/17/2005 | <faye@gordonworks.com> | Laptops At Your Door <Laptops.AtYourDoor@adknowledgemail.com> | Take your computer with you! | return7357f045@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, iididnotendright.com, gordonworks.com | Ad for computer products/services | | X-Persona: <Virtual Server - spam><br>Return-Path: 7-faye@gordonworks.com<br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22732 invoked from network); 18 Jun 2005 00:17;20 -0600<br>Received: from vm208-21.adknowledgemail.com (216.21.208.21)<br>by iididnotendright.com with SMTP; 18 Jun 2005 00:17:19 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-21.adknowledgemail.com with ESMTP; 18 Jun 2005 01:15:43 -0500<br>X-ClientHost: 1020971211010640311111411001119111141071158406991111109<br>X-MailingID: 7357045<br>From: Laptops At Your Door <Laptops.AtYourDoor@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return7357045@adknowledgemail.com<br>Subject: Take your computer with you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/18/2005 | <faye@gordonworks.com> | Refinance <YouRefinanceToday@adknowledgemail.com> | When it comes to refinancing, there really is no time like the present. | return7517540@adknowledgemail.com | adknowledgemail.com | adknow.net, adknowledge2.com, gordonworks.com | Missing Images | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7517540@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 19139 invoked from network); 18 Jun 2005 06:55:47 -0600<br>Received: from vm210-20.adknowledge2.com (HELO kc-s02.adk-networks.com) (216.21.210.20)<br>by iididnotendright.com with ESMTP; 18 Jun 2005 06:55:47 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>X-ClientHost: 1020971211010640311111411001119111141071158406991111109<br>X-MailingID: 7517540<br>From: Refinance <YouRefinanceToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return7517540@adknowledgemail.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/18/2005 | <faye@gordonworks.com> | Visit WashingtonDC <VisitWashingtonDC@adknowledgemail.com> | Take a monumental vacation. | return7509885@adknowledgemail.com | adknowledgemail.com | adknow.net, jpycelia.com, adknowledge2.com, gordonworks.com | Ad for travel service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7509885@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31428 invoked from network); 18 Jun 2005 14:30:34 -0600<br>Received: from vm210-20.adknowledge2.com (HELO kc-s02.adk-networks.com) (216.21.210.20)<br>by jaycelia.com with SMTP; 18 Jun 2005 14:30:34 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowest.com with ESMTP; 18 Jun 2005 15:30:29 -0500<br>X-ClientHost: 1020971211010640311111411001119111141071158406991111109<br>X-MailingID: 7509885<br>From: Visit WashingtonDC <VisitWashingtonDC@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return7509885@adknowledgemail.com<br>Subject: Take a monumental vacation.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/18/2005 | <dlaye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@adknowledgemail.com> | Health insurance made easy. | return7551563@adknowledgemail.com | adknowledgemail.com | sj4x4.net, gordonworks.com | Ad for health insurance service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7551563@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8805 invoked from network); 18 Jun 2005 19:05:13 -0600<br>Received: from vm208-15.adknowledgemail.com (216.21.208.15)<br>by sj4x4.net with SMTP; 18 Jun 2005 19:05:13 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-15.adknowledgemail.com with ESMTP; 18 Jun 2005 20:04:41 -0500<br>X-ClientHost: 10209712110106410311114100111101191111410711504609911109<br>X-MailingID: 7551563<br>From: Health Insurance Solutions <HealthInsurance@adknowledgemail.com><br>To: <dlaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return7551563@adknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/19/2005 | <dlaye@gordonworks.com> | Medical Insurance <MedicalInsurance@adknowledgemail.com> | Do you have enough medical insurance? | return7616427@adknowledgemail.com | adknowledgemail.com | celtajay.com, gordonworks.com | Ad for health insurance service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7616427@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29699 invoked from network); 19 Jun 2005 08:44:04 -0600<br>Received: from vm208-12.adknowledgemail.com (216.21.208.12)<br>by celtajay.com with SMTP; 19 Jun 2005 08:44:04 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-12.adknowledgemail.com with ESMTP; 19 Jun 2005 09:42:05 -0500<br>X-ClientHost: 102109712110106410311114100111101191111410711504609911109<br>X-MailingID: 7616427<br>From: Medical Insurance <MedicalInsurance@adknowledgemail.com><br>To: <dlaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return7616427@adknowledgemail.com<br>Subject: Do you have enough medical insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/19/2005 | <dlaye@gordonworks.com> | Online Masters Degree <GetAnOnlineDegree@adknowledgemail.com> | Online masters degree. Find out how, here! | return7487090@adknowledgemail.com | adknowledgemail.com | jaycelia.com, gordonworks.com | Ad for online degree service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7487090@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9733 invoked from network); 19 Jun 2005 09:23:20 -0600<br>Received: from vm208-45.adknowledgemail.com (216.21.208.45)<br>by jaycelia.com with SMTP; 19 Jun 2005 09:23:19 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-45.adknowledgemail.com with ESMTP; 19 Jun 2005 10:20:16 -0500<br>X-ClientHost: 102109712110106410311114100111101191111410711504609911109<br>X-MailingID: 7487090<br>From: Online Masters Degree <GetAnOnlineDegree@adknowledgemail.com><br>To: <dlaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return7487090@adknowledgemail.com<br>Subject: Online masters degree. Find out how, here!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 6/19/2005 | <faye@gordonworks.com> | VA Loans <VeteranLoanSource@ad knowledgemail.com> | Looking for a VA loan? | return7599170@adknow ledgemail.com | adknowledgemail.c om | greatnorthwest-alpha.org, gordonworks.com | Missing Images | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7599170@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 4166 invoked from network); 19 Jun 2005 16:08:21 -0600 Received: from vm208-48.adknowledgemail.com (216.21.208.48) by greatnorthwest-alpha.org with SMTP; 19 Jun 2005 16:08:20 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-48.adknowledgemail.com with ESMTP; 19 Jun 2005 17:84:23 -0500 X-ClientHost: 10209712110106410311114100111101911111410715046099111109 X-MailingID: 7599170 From: VA Loans <VeteranLoanSource@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return7599170@adknowledgemail.com Subject: Looking for a VA loan? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/19/2005 | <faye@gordonworks.com> | Criminal Justice Education <CriminalJustice@adknowl edgemail.com> | With the education, comes the uniform. | return7595391@adknow ledgemail.com | adknowledgemail.c om | greatnorthwest-alpha.org, gordonworks.com | Ad for online degree service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7595391@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 14148 invoked from network); 19 Jun 2005 18:21:00 -0600 Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9) by greatnorthwest-alpha.org with SMTP; 19 Jun 2005 18:20:59 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-9.adknowledgemail.com with ESMTP; 19 Jun 2005 19:15:52 -0500 X-ClientHost: 10209712110106410311114100111101911111410715046099111109 X-MailingID: 7595391 From: Criminal Justice Education <CriminalJustice@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return7595391@adknowledgemail.com Subject: With the education, comes the uniform. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/19/2005 | <faye@gordonworks.com> | Fitness Today <ShapeUpFitness@adknow ledgemail.com> | Ready to get in shape? | return7672693@adknow ledgemail.com | adknowledgemail.c om | rcw19190020.com, gordonworks.com | Ad for weight loss service or product (Unclear) | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7672693@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 965 invoked from network); 19 Jun 2005 21:42:20 -0600 Received: from vm208-41.adknowledgemail.com (216.21.208.41) by rcw19190020.com with SMTP; 19 Jun 2005 21:42:19 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-41.adknowledgemail.com with ESMTP; 19 Jun 2005 22:36:27 -0500 X-ClientHost: 10209712110106410311114100111101911111410715046099111109 X-MailingID: 7672693 From: Fitness Today <ShapeUpFitness@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return7672693@adknowledgemail.com Subject: Ready to get in shape? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2005 | <faye@gordonworks.com> | Lawyer Search <SearchForLawyers@adknowledgemail.com> | Real lawyers. Real help. Right here. | return7581732@adknowledgemail.com | adknowledgemail.com | adknownet.com, omninnovations.com, gordonworks.com | Ad for lawyer locating service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7581732@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 17064 invoked from network); 19 Jun 2005 22:33:22 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by omninnovations.com with SMTP; 19 Jun 2005 22:33:22 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknowonet.com with ESMTP; 19 Jun 2005 23:32:16 -0500 X-Clienthost: 102097121101066103111114100111101191111410711594609911109 X-MailingID: 7581732 From: Lawyer Search <SearchForLawyers@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return7581732@adknowledgemail.com Subject: Real lawyers. Real help. Right here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/20/2005 | <faye@gordonworks.com> | Contact Lenses <NewContactLenses@adknowledgemail.com> | Bring your world into focus. | <faye@gordonworks.com> | adknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for contact lens products | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7796456@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 19429 invoked from network); 20 Jun 2005 05:50:56 -0600 Received: from vm208-29.adknowledgemail.com (216.21.208.29) by chiefmusician.net with SMTP; 20 Jun 2005 05:50:55 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-29.adknowledgemail.com with ESMTP; 20 Jun 2005 06:50:42 -0500 X-Clienthost: 102097121101066103111114100111101191111410711594609911109 From: Contact Lenses <NewContactLenses@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return7796456@adknowledgemail.com Subject: Bring your world into focus. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/20/2005 | <faye@gordonworks.com> | Art Schools <GetArtTraining@adknowledgemail.com> | Get creative in your education. Art school. | return7747641@adknowledgemail.com | adknowledgemail.com | adknownet.com, jayedia.com, gordonworks.com | Ad for school service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7747641@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 32546 invoked from network); 20 Jun 2005 15:51:23 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by jayedia.com with SMTP; 20 Jun 2005 15:51:23 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknowonet.com with ESMTP; 20 Jun 2005 16:51:20 -0500 X-Clienthost: 102097121101066103111114100111101191111410711594609911109 X-MailingID: 7747641 From: Art Schools <GetArtTraining@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return7747641@adknowledgemail.com Subject: Get creative in your education. Art school. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|----------------|-------------------|-------------------|---------|--------|
| 6/20/2005 | <faye@gordonworks.com> | Medical Insurance <MedicalInsurance@adknowledgemail.com> | Medical insurance helps you take care. | return7795889@adknowledgemail.com | adknowledgemail.com | omninnovations.com, gordonworks.com | Ad for health insurance service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7795889@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 24711 invoked from network); 20 Jun 2005 17:54:04 -0600 Received: from vm208-44.adknowledgemail.com (216.21.208.44) by omninnovations.com with SMTP; 20 Jun 2005 17:54:00 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-44.adknowledgemail.com with ESMTP; 20 Jun 2005 18:50:44 -0500 X-ClientHost: 102097121110610631111141001111011911111411071150460991111109 X-MailingID: 7795889 From: Medical Insurance <MedicalInsurance@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return7795889@adknowledgemail.com Subject: Medical insurance helps you take care. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/20/2005 | <faye@gordonworks.com> | Voice Talent <ProVoiceTalent@adknowledgemail.com> | Pro voice talent makes your business sound great! | return7799304@adknowledgemail.com | adknowledgemail.com | joyeasyplace.com, gordonworks.com | Ad for voice-over services | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7799304@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 11270 invoked from network); 20 Jun 2005 20:55:58 -0600 Received: from vm208-27.adknowledgemail.com (216.21.208.27) by joykeasyplace.com with SMTP; 20 Jun 2005 20:55:54 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-27.adknowledgemail.com with ESMTP; 20 Jun 2005 21:53:08 -0500 X-ClientHost: 102097121110610631111141001111011911111411071150460991111109 X-MailingID: 7799304 From: Voice Talent <ProVoiceTalent@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return7799304@adknowledgemail.com Subject: Pro voice talent makes your business sound great! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/21/2005 | <faye@gordonworks.com> | Writing <PublishYourWork@adknowledgemail.com> | Tools to help get your writing published. | return7717237@adknowledgemail.com | adknowledgemail.com | jaycdia.com, gordonworks.com | Ad for publishing opportunity | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7717237@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 7617 invoked from network); 21 Jun 2005 00:44:43 -0600 Received: from vm208-15.adknowledgemail.com (216.21.208.15) by jaycelia.com with SMTP; 21 Jun 2005 00:44:42 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-15.adknowledgemail.com with ESMTP; 21 Jun 2005 01:41:34 -0500 X-ClientHost: 102097121110610631111141001111011911111411071150460991111109 X-MailingID: 7717237 From: Writing <PublishYourWork@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return7717237@adknowledgemail.com Subject: Tools to help get your writing published. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/21/2005 | <daye@gordonworks.com> | Acne <GetRidOfYourAcne@acknowledgemail.com> | Acne problems? | return7922254@acknowledgemail.com | acknowledgemail.com | celiajay.com; gordonworks.com | Ad for acne help | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7922254@acknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 7520 invoked from network); 21 Jun 2005 08:32:00 -0600<br>Received: from vm208-42.acknowledgemail.com (216.21.208.42)<br>by celiajay.com with SMTP; 21 Jun 2005 08:32:00 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-42.acknowledgemail.com with ESMTP; 21 Jun 2005 09:31:52 -0500<br>X-ClientHost: 102097121101064103111141001111101191111141071150460991111109<br>X-MailingID: 7922254<br>From: Acne <GetRidOfYourAcne@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return7922254@acknowledgemail.com<br>Subject: Acne problems?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/23/2005 | <daye@gordonworks.com> | Water Treatment <PurifyYourWater@acknowledgemail.com> | purify your flow. Water treatment. | return7886467@acknowledgemail.com | acknowledgemail.com | ehahome.com; gordonworks.com | Ad for water purifier | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7886467@acknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 2048 invoked from network); 21 Jun 2005 15:28:49 -0600<br>Received: from vm208-47.acknowledgemail.com (216.21.208.47)<br>by ehahome.com with SMTP; 21 Jun 2005 15:28:47 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-47.acknowledgemail.com with ESMTP; 21 Jun 2005 16:25:43 -0500<br>X-ClientHost: 102097121101064103111141001191111141071150460991111109<br>X-MailingID: 7886467<br>From: Water Treatment <PurifyYourWater@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return7886467@acknowledgemail.com<br>Subject: Purify your flow. Water treatment.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/23/2005 | <daye@gordonworks.com> | Smart Move <OnlineEducation@acknowledgemail.com> | The smart way to get your degree. | return7816753@acknowledgemail.com | acknowledgemail.com | chiefmusician.net; gordonworks.com | Ad for online degree | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7816753@acknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 23752 invoked from network); 21 Jun 2005 17:26:10 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 21 Jun 2005 17:26:10 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowsl.com with ESMTP; 21 Jun 2005 18:25:57 -0500<br>X-ClientHost: 102097121101064103111141001110119111141071150460991111109<br>X-MailingID: 7816753<br>From: Smart Move <OnlineEducation@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return7816753@acknowledgemail.com<br>Subject: The smart way to get your degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

73/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/23/2005 | <djaye@gordonworks.c om> | Home Gym <YouWorkOutAtHome@a dknowledgemail.com> | Bring the gym home to you. | return7924487@acknow ledgemail.com | acknowledgemail.c om | chiefmusician.net; gordonworks.com | Ad for home gym | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7924487@acknowledgemail.com> Delivered-To: 7-djaye@gordonworks.com Received: (qmail 20738 invoked from network); 21 Jun 2005 21:16:00 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by chiefmusician.net with SMTP; 21 Jun 2005 21:16:00 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknowsnet.com with ESMTP; 21 Jun 2005 22:15:51 -0500 X-ClientHost: 10209712110064103111114100111101191111141071159460991111109 X-MailingID: 7924487 From: Home Gym <YouWorkOutAtHome@acknowledgemail.com> To: <djaye@gordonworks.com> Errors-To: errors@acknowledgemail.com> Reply-To: return7924487@acknowledgemail.com Subject: Bring the gym home to you. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | <djaye@gordonworks.c om> | Learning Made Easy <LearningMadeEasy@adk nowledgemail.com> | The smartest way to get your doctorate degree. | return7940122@acknow ledgemail.com | acknowledgemail.c om | sj4x4.net; gordonworks.com | Ad for online degree | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7940122@acknowledgemail.com> Delivered-To: 7-djaye@gordonworks.com Received: (qmail 12676 invoked from network); 21 Jun 2005 22:42:06 -0600 Received: from soft/inserror (HELO kc-s802.ak-networks.com) (216.21.208.234) by sj4x4.net with SMTP; 21 Jun 2005 22:42:05 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknowsnet.com with ESMTP; 21 Jun 2005 23:41:35 -0500 X-ClientHost: 10209712110064103111114100111101191111141071159460991111109 From: Learning Made Easy <LearningMadeEasy@acknowledgemail.com> To: <djaye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return7940122@acknowledgemail.com Subject: The smartest way to get your doctorate degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/23/2005 | <djaye@gordonworks.c om> | Say it with a Postcard <SayItWithAPostcard@ak nowledgemail.com> | Postcards. A great way to get noticed. | return7968222@acknow ledgemail.com | acknowledgemail.c om | greatnorthwest-alpha.org; gordonworks.com | Ad for postcard offer | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter7968222@acknowledgemail.com> Delivered-To: 7-djaye@gordonworks.com Received: (qmail 26117 invoked from network); 22 Jun 2005 05:20:10 -0600 Received: from vm208-31.acknowledgemail.com (216.21.208.31) by greatnorthwest-alpha.org with SMTP; 22 Jun 2005 05:20:10 -0600 Received: from acknowledgemail.com (10.10.50.50) by vm208-31.acknowledgemail.com with ESMTP; 22 Jun 2005 06:19:59 -0500 X-ClientHost: 10209712110064103111114100111101191111141071159460991111109 X-MailingID: 7968222 From: Say it with a Postcard <SayItWithAPostcard@acknowledgemail.com> To: <djaye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return7968222@acknowledgemail.com Subject: Postcards. A great way to get noticed. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/23/2005 | <dfaye@gordonworks.com> | Global Positioning System <GlobalPositioning@acknowledgemail.com> | Get a GPS receiver now. | return8009569@acknowledgemail.com | acknowledgemail.com | chiefmusician.net; gordonworks.com | Ad for GPS receiver | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8009569@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18990 invoked from network); 22 Jun 2005 15:35:39 -0600<br>Received: from vm208-18.acknowledgemail.com (216.21.208.18)<br>by chiefmusician.net with SMTP; 22 Jun 2005 15:35:39 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-18.acknowledgemail.com with ESMTP; 22 Jun 2005 16:35:35 -0500<br>X-ClientHost: 102097121101064103111114100111101911114107119546099111109<br>X-MailingID: 8009569<br>From: Global Positioning System <GlobalPositioning@acknowledgemail.com><br>To:  <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return8009569@acknowledgemail.com<br>Subject: Get a GPS receiver now.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/23/2005 | <dfaye@gordonworks.com> | Lawyer Centers <LawyerResourceCenters@acknowledgemail.com> | Looking for a lawyer? | return8019385@acknowledgemail.com | acknowledgemail.com | chahome.com; gordonworks.com | Ad for online criminal justice degree | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8019385@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21793 invoked from network); 22 Jun 2005 17:29:45 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by chahome.com with SMTP; 22 Jun 2005 17:29:45 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowledgemail.com with ESMTP; 22 Jun 2005 18:28:51 -0500<br>X-ClientHost: 102097121101064103111114100111101911114107119546099111109<br>X-MailingID: 8019385<br>From: Lawyer Centers <LawyerResourceCenters@acknowledgemail.com><br>To:  <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return8019385@acknowledgemail.com<br>Subject: Looking for a lawyer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/23/2005 | <dfaye@gordonworks.com> | Own A Franchise <OwnAFranchiseToday@acknowledgemail.com> | Run the show with a franchise? | return7992967@acknowledgemail.com | acknowledgemail.com | ncw19190020.com; gordonworks.com | Ad for franchise opportunity | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter7992967@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4845 invoked from network); 22 Jun 2005 21:21:46 -0600<br>Received: from vm208-33.acknowledgemail.com (216.21.208.33)<br>by ncw19190020.com with SMTP; 22 Jun 2005 21:21:46 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-33.acknowledgemail.com with ESMTP; 22 Jun 2005 22:21:40 -0500<br>X-ClientHost: 102097121101064103111114100111101911114107119546099111109<br>X-MailingID: 7992967<br>From: Own A Franchise <OwnAFranchiseToday@acknowledgemail.com><br>To:  <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return7992967@acknowledgemail.com<br>Subject: Run the show with a franchise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/23/2005 | <faye@gordonworks.com> | Paralegal Training <ParalegalTraining@adknowledgemail.com> | Get the facts on paralegal training. | return8021980@adknowledgemail.com | acknowledgemail.com | greatnorthwest-alpha.org; gordonworks.com | Ad re: how to become paralegal | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8021980@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 19172 invoked from network); 22 Jun 2005 22:51:28 -0600<br>Received: from vm208-9.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9)<br>by greatnorthwest-alpha.org with SMTP; 22 Jun 2005 22:51:28 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-9.adknowledgemail.com with ESMTP; 22 Jun 2005 23:49:33 -0500<br>X-Clientfrost: 10209712110106410311111410011111011911111410717594609911109<br>X-MailingID: 8021980<br>From: Paralegal Training <ParalegalTraining@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return8021980@adknowledgemail.com<br>Subject: Get the facts on paralegal training.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/23/2005 | <faye@gordonworks.com> | Small Business Solutions <SmallBizSolutions@adknowledgemail.com> | Get the tools you need to grow your small business. | return8145926@adknowledgemail.com | acknowledgemail.com | ehabone.com; gordonworks.com | Ad re: self-employment opportunities | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8145926@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31745 invoked from network); 23 Jun 2005 06:45:56 -0600<br>Received: from vm208-234.adknowledgemail.com (216.21.208.234)<br>by ehabone.com with SMTP; 23 Jun 2005 06:45:56 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowledgemail.com with ESMTP; 23 Jun 2005 07:45:49 -0500<br>X-Clientfrost: 10209712110106410311111410011111011911111410717594609911109<br>X-MailingID: 8145926<br>From: Small Business Solutions <SmallBizSolutions@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return8145926@adknowledgemail.com<br>Subject: Get the tools you need to grow your small business.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/24/2005 | <faye@gordonworks.com> | Book Binding <QualityBookBinding@adknowledgemail.com> | Finding the right book binding is easy. | return8115597@adknowledgemail.com | acknowledgemail.com | acknownet.com; gordonworks.com | Ad for book binding | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8115597@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8614 invoked from network); 23 Jun 2005 14:20:52 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ko-st02.ak-networks.com) (216.21.208.234)<br>by gordonworks.com with SMTP; 23 Jun 2005 14:20:50 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowledgemail.com with ESMTP; 23 Jun 2005 15:20:37 -0500<br>X-Clientfrost: 10209712110106410311111410011111011911111410717594609911109<br>From: Book Binding <QualityBookBinding@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return8115597@adknowledgemail.com<br>Subject: Finding the right book binding is easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/24/2005 | <dgye@gordonworks.com> | Debt Consolidation <DebtConsolidation@adknowledgemail.com> | One easy payment for all your bills. | return8084636@adknowledgemail.com | adknowledgemail.com | omninnovations.com; gordonworks.com | Ad for debt consolidation | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8084636@adknowledgemail.com><br>Delivered-To: 7-fgye@gordonworks.com<br>Received: (qmail 25188 invoked from network); 23 Jun 2005 17:48:29 -0600<br>Received: from vm208-28.adknowledgemail.com (216.21.208.28)<br>by omninnovations.com with SMTP; 23 Jun 2005 17:48:28 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-28.adknowledgemail.com with ESMTP; 23 Jun 2005 18:45:43 -0500<br>X-ClientHost: 102097121101064103111141001191111411071150460991111109<br>X-MailingID: 8084636<br>To: <dgye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return8084636@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/24/2005 | <dgye@gordonworks.com> | Drug Tests <SimpleAndAccurate@adknowledgemail.com> | For home or the office. Drug tests. | return8074460@adknowledgemail.com | adknowledgemail.com | jammtomm.com; gordonworks.com | Ad for drug test services | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8074460@adknowledgemail.com><br>Delivered-To: 7-fgye@gordonworks.com<br>Received: (qmail 18722 invoked from network); 23 Jun 2005 20:50:44 -0600<br>Received: from vm208-42.adknowledgemail.com (216.21.208.42)<br>by jammtomm.com with SMTP; 23 Jun 2005 20:50:44 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-42.adknowledgemail.com with ESMTP; 23 Jun 2005 21:50:25 -0500<br>X-ClientHost: 102097121101064103111141001191111411071150460991111109<br>X-MailingID: 8074460<br>From: Drug Tests <SimpleAndAccurate@adknowledgemail.com><br>To: <dgye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return8074460@adknowledgemail.com<br>Subject: For home or the office. Drug tests.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/24/2005 | <dgye@gordonworks.com> | Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com> | A great loan can be yours! | return8084636@adknowledgemail.com | adknowledgemail.com | ncw19190020.com; gordonworks.com | Ad for loan with bad credit history | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8084636@adknowledgemail.com><br>Delivered-To: 7-fgye@gordonworks.com<br>Received: (qmail 23234 invoked from network); 23 Jun 2005 22:35:05 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s002.ak-networks.com) (216.21.208.234)<br>by ncw19190020.com with SMTP; 23 Jun 2005 22:35:05 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by vm208-234.adknowledgemail.com with ESMTP; 23 Jun 2005 23:34:14 -0500<br>X-ClientHost: 102097121101064103111141001191111411071150460991111109<br>X-MailingID: 8084636<br>From: Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com><br>To: <dgye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return8084636@adknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/24/2005 | <faye@gordonworks.com> | CD Duplication <DiscDuplication@adknowledgemail.com> | Find professional CD duplication here. | return8168765@adknowledgemail.com | adknowledgemail.com | jipkaysplace.com; gordonworks.com | Ad for CD duplication services | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8168765@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15176 invoked from network); 24 Jun 2005 06:16:40 -0600<br>Received: from vm208.20.adknowledgemail.com (216.21.208.20)<br>by jipkaysplace.com with SMTP; 24 Jun 2005 06:16:40 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208.20.adknowledgemail.com with ESMTP; 24 Jun 2005 07:16:37 -0500<br>X-ClientHost: 102097121100641031111141001111011911114107119514609911109<br>X-MailingID: 8168765<br>From: CD Duplication <DiscDuplication@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return8168765@adknowledgemail.com<br>Subject: Find professional CD duplication here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/24/2005 | <faye@gordonworks.com> | Air Purifiers <CleanAirPurifiers@adknowledgemail.com> | Air that is cleaner and fresher than ever. | return8265919@adknowledgemail.com | adknowledgemail.com | omniinnovations.com; gordonworks.com | Ad for air purifier | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8265919@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21123 invoked from network); 24 Jun 2005 16:13:01 -0600<br>Received: from vm208.34.adknowledgemail.com (216.21.208.34)<br>by omniinnovations.com with SMTP; 24 Jun 2005 16:13:01 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208.34.adknowledgemail.com with ESMTP; 24 Jun 2005 17:12:43 -0500<br>X-ClientHost: 102097121100641031111141001111011911114107119514609911109<br>X-MailingID: 8265919<br>From: Air Purifiers <CleanAirPurifiers@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return8265919@adknowledgemail.com<br>Subject: Air that is cleaner and fresher than ever.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/24/2005 | <faye@gordonworks.com> | Wakeboards <ProWakeboardShops@adknowledgemail.com> | Catch some air. And water. | return8222295@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for wakeboard | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8222295@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21511 invoked from network); 24 Jun 2005 21:27:17 -0600<br>Received: from vm208.15.adknowledgemail.com (216.21.208.15)<br>by gordonworks.com with SMTP; 24 Jun 2005 21:27:17 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208.15.adknowledgemail.com with ESMTP; 24 Jun 2005 22:27:13 -0500<br>X-ClientHost: 102097121100641031111141001111011911114107119514609911109<br>X-MailingID: 8222295<br>From: Wakeboards <ProWakeboardShops@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return8222295@adknowledgemail.com<br>Subject: Catch some air. And water.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit<br><x-html> |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/24/2005 | <daye@gordonworks.com> | Visit Orlando <OrlandoAtItsBest@acknowledgemail.com> | Visit Orlando and see the magic for yourself. | return8247945@acknowledgemail.com | acknowledgemail.com | chiefmusician.net; gordonworks.com | Aabout visiting Orlando | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter8247945@acknowledgemail.com> Delivered-To: 7-daye@gordonworks.com Received: (qmail 19463 invoked from network); 24 Jun 2005 22:36:21 -0600 Received: from vm208.234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234) by chiefmusician.net with SMTP; 24 Jun 2005 22:36:20 -0600 Received: from acknowledgemail.com (10.10.50.60) by x001.acknowledgemail.com with ESMTP; 24 Jun 2005 23:35:39 -0500 X-ClientHost: 1020971211016610311111410011101991114107115946099111109 X-MailingID: 8247945 From: Visit Orlando <OrlandoAtItsBest@acknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return8247945@acknowledgemail.com Subject: Visit Orlando and see the magic for yourself. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/25/2005 | <daye@gordonworks.com> | Currency Trading <CurrencyTrading@acknowledgemail.com> | Find out how to make money while trading money. | return8325620@acknowledgemail.com | acknowledgemail.com | iridiotonentdigbt.com; gordonworks.com | Ad about making money by trading money | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter8325620@acknowledgemail.com> Delivered-To: 7-daye@gordonworks.com Received: (qmail 25382 invoked from network); 25 Jun 2005 05:30:43 -0600 Received: from vm208.32.acknowledgemail.com (216.21.208.32) by iridiotonentdigbt.com with SMTP; 25 Jun 2005 05:30:42 -0600 Received: from acknowledgemail.com (10.10.50.50) by vm208-32.acknowledgemail.com with ESMTP; 25 Jun 2005 06:30:30 -0500 X-ClientHost: 1020971211016610311111410011101991114107115946099111109 X-MailingID: 8325620 From: Currency Trading <CurrencyTrading@acknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return8325620@acknowledgemail.com Subject: Find out how to make money while trading money. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/25/2005 | <daye@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@acknowledgemail.com> | Looking to repair your rating? | return8300281@acknowledgemail.com | acknowledgemail.com | ncw 19190020.com; gordonworks.com | Ad to repair credit | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter8300281@acknowledgemail.com> Delivered-To: 7-daye@gordonworks.com Received: (qmail 6818 invoked from network); 25 Jun 2005 14:45:29 -0600 Received: from vm208.234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234) by ncw19190020.com with SMTP; 25 Jun 2005 14:45:29 -0600 Received: from acknowledgemail.com (10.10.50.60) by x001.acknowledgemail.com with ESMTP; 25 Jun 2005 15:45:25 -0500 X-ClientHost: 1020971211016610311111410011101991114107115946099111109 X-MailingID: 8300281 From: Credit Repair Centers <CreditRepairCenters@acknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return8300281@acknowledgemail.com Subject: Looking to repair your rating? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|--------|
| 6/25/2005 | <dfaye@gordonworks.c om> | Consolidate Your Bills <ConsolidateYourBills@al knowledgemail.com> | Consolidate your bills into one low payment. | return83641130@adknow ledgemail.com | adknowledgemail.c om | sj4x4.net; gordonworks.com | Ad for debt consolidation | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter83641130@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 25857 invoked from network); 25 Jun 2005 18:21:08 -0600 Received: from vm208-14.adknowledgemail.com (216.21.208.14) by sj4x4.net with SMTP; 25 Jun 2005 18:21:08 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-14.adknowledgemail.com with ESMTP; 25 Jun 2005 19:20:52 -0500 X-ClientHost: 102097121101064103111141001111011911111410711584609911109 X-MailingID: 83641130 From: Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com> To: <dfaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return83641130@adknowledgemail.com Subject: Consolidate your bills into one low payment. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/25/2005 | <dfaye@gordonworks.c om> | It's Time <AHomeAllYourOwn@ad nowledgemail.com> | Found a house? Now find a home mortgage. | return82895989@adknow ledgemail.com | adknowledgemail.c om | inkinetonrdight.com; gordonworks.com | Ad to find home mortgage | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter82895989@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 30146 invoked from network); 25 Jun 2005 22:11:31 -0600 Received: from vm208-234.adknowledgemail.com (HELO ko-s002.ak-networks.com) (216.21.208.234) by itdidnotendright.com with SMTP; 25 Jun 2005 22:11:30 -0600 Received: from adknowledgemail.com (10.10.50.60) by s001.adknousnet.com with ESMTP; 25 Jun 2005 23:11:29 -0500 X-ClientHost: 102097121101064103111141001111011911111410711584609911109 X-MailingID: 82895989 From: It's Time <AHomeAllYourOwn@adknowledgemail.com> To: <dfaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return82895989@adknowledgemail.com Subject: Found a house? Now find a home mortgage. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/26/2005 | <dfaye@gordonworks.c om> | Toe Rings <BeautifulToeRings@adkn owledgemail.com> | Toe rings let you walk in style. | return82811177@adknow ledgemail.com | adknowledgemail.c om | sj4x4.net; gordonworks.com | Ad for toe rings | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter82811177@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 2465 invoked from network); 26 Jun 2005 01:12:50 -0600 Received: from vm208-16.adknowledgemail.com (216.21.208.16) by sj4x4.net with SMTP; 26 Jun 2005 01:12:50 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-16.adknowledgemail.com with ESMTP; 26 Jun 2005 02:12:23 -0500 X-ClientHost: 102097121101064103111141001111011911111410711584609911109 X-MailingID: 82811177 From: Toe Rings <BeautifulToeRings@adknowledgemail.com> To: <dfaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return82811177@adknowledgemail.com Subject: Toe rings let you walk in style. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/26/2005 | <Jaye@gordonworks.com> | Bachelors Degree <YourDegreeIsOnline@adknowledgemail.com> | Online bachelor's degree. Virtual classes. Real degree. | return8495708@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for online degree | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8495708@adknowledgemail.com><br>Delivered-To: 7-Jaye@gordonworks.com<br>Received: (qmail 1212 invoked from network); 26 Jun 2005 07:12:07 -0600<br>Received: from vm208-23.adknowledgemail.com (216.21.208.23)<br>by gordonworks.com with SMTP; 26 Jun 2005 07:12:06 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-23.adknowledgemail.com with ESMTP; 26 Jun 2005 08:10:55 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114110719504609911109<br>X-MailingID: 8495708<br>To: <Jaye@gordonworks.com><br>From: Bachelors Degree <YourDegreeIsOnline@adknowledgemail.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return8495708@adknowledgemail.com<br>Subject: Online bachelor's degree. Virtual classes. Real degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/27/2005 | <Jaye@gordonworks.com> | Mailing Lists <GetMailingListsNow@adknowledgemail.com> | Get your supply to the demand. | return8433396@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for direct mail process solutions | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8433396@adknowledgemail.com><br>Delivered-To: 7-Jaye@gordonworks.com<br>Received: (qmail 27908 invoked from network); 26 Jun 2005 16:21:25 -0600<br>Received: from vm208-36.adknowledgemail.com (216.21.208.36)<br>by gordonworks.com with SMTP; 26 Jun 2005 16:21:25 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-36.adknowledgemail.com with ESMTP; 26 Jun 2005 17:19:19 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114110719504609911109<br>X-MailingID: 8433396<br>To: <Jaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return8433396@adknowledgemail.com<br>Subject: Get your supply to the demand.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/27/2005 | <Jaye@gordonworks.com> | Life Insurance <LifeInsuranceNow@adknowledgemail.com> | Do you have enough life insurance? | return8410211@adknowledgemail.com | adknowledgemail.com | jayeclia.com; gordonworks.com | Ad re: life insurance | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8410211@adknowledgemail.com><br>Delivered-To: 7-Jaye@gordonworks.com<br>Received: (qmail 21922 invoked from network); 26 Jun 2005 18:15:37 -0600<br>Received: from vm208-35.adknowledgemail.com (216.21.208.35)<br>by jayeclia.com with SMTP; 26 Jun 2005 18:15:37 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-35.adknowledgemail.com with ESMTP; 26 Jun 2005 19:13:49 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114110719504609911109<br>X-MailingID: 8410211<br>From: Life Insurance <LifeInsuranceNow@adknowledgemail.com><br>To: <Jaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return8410211@adknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2005 | <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com> | Money when you need it. | return8496141@adknowledgemail.com | adknowledgemail.com | sj4x4.net; gordonworks.com | Ad for equity line of credit | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8496141@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31533 invoked from network); 26 Jun 2005 21:49:10 -0600<br>Received: from vm208-21.adknowledgemail.com (216.21.208.21)<br>by sj4x4.net with SMTP; 26 Jun 2005 21:49:09 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-21.adknowledgemail.com with ESMTP; 26 Jun 2005 22:48:46 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114110711150460991111109<br>X-MailingID: 8496141<br>To: <faye@gordonworks.com><br>From: Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return8496141@adknowledgemail.com<br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/27/2005 | <faye@gordonworks.com> | Laptops At Your Door <Laptops-AtYourDoor@adknowledgemail.com> | Portable computing for you! | return8466271@adknowledgemail.com | adknowledgemail.com | jammtonm.com; gordonworks.com | Ad for laptops | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8466271@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26532 invoked from network); 26 Jun 2005 23:05:12 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jammtonm.com with SMTP; 26 Jun 2005 23:05:11 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 27 Jun 2005 00:03:51 -0500<br>X-ClientHost: 102097121101064103111114100111101191111141107115046099111109<br>X-MailingID: 8466271<br>From: Laptops At Your Door <Laptops-AtYourDoor@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return8466271@adknowledgemail.com<br>Subject: Portable computing for you!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/27/2005 | <faye@gordonworks.com> | Drug Rehab <DrugRehabOptions@adknowledgemail.com> | Rehabilitation is just around the corner. | return8514985@adknowledgemail.com | adknowledgemail.com | ncw 19190020.com; gordonworks.com | Ad for drug rehab | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8514985@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5761 invoked from network); 27 Jun 2005 07:00:36 -0600<br>Received: from vm208-29.adknowledgemail.com (216.21.208.29)<br>by ncw19190020.com with SMTP; 27 Jun 2005 07:00:35 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-29.adknowledgemail.com with ESMTP; 27 Jun 2005 07:58:19 -0500<br>X-ClientHost: 102097121101064103111114100111101191111141107115046099111109<br>X-MailingID: 8514985<br>From: Drug Rehab <DrugRehabOptions@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return8514985@adknowledgemail.com<br>Subject: Rehabilitation is just around the corner.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2005 | <faye@gordonworks.com> | Lawyer Search <SearchFoeLawyers@acknowledgemail.com> | The right lawyers. The right help. | return8521105@acknowledgemail.com | acknowledgemail.com | jammonmn.com; gordonworks.com | Ad for online criminal justice degree | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8521105@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26082 invoked from network); 27 Jun 2005 15:04:56 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jammonmn.com with SMTP; 27 Jun 2005 15:04:55 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 27 Jun 2005 16:04:53 -0500<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 8521105<br>From: Lawyer Search <SearchFoeLawyers@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return8521105@acknowledgemail.com<br>Subject: The right lawyers. The right help.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/27/2005 | <faye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | Health insurance made easy. | return8576178@acknowledgemail.com | acknowledgemail.com | cethajay.com; gordonworks.com | Ad for health insurance | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8576178@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9506 invoked from network); 27 Jun 2005 17:34:53 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 27 Jun 2005 17:34:53 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 27 Jun 2005 18:33:50 -0500<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 8576178<br>From: Health Insurance Solutions <HealthInsurance@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return8576178@acknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/28/2005 | <faye@gordonworks.com> | Learning Center <LearningCenters@acknowledgemail.com> | Turn struggle into success. Learning centers. | return8517569@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for tutoring | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8517569@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6821 invoked from network); 27 Jun 2005 20:44:09 -0600<br>Received: from vm208-06.acknowledgemail.com (HELO vm208-6.acknowledgemail.com) (216.21.208.6)<br>by olahtomi.com with SMTP; 27 Jun 2005 20:44:07 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-06.acknowledgemail.com with ESMTP; 27 Jun 2005 21:40:15 -0500<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 8517569<br>From: Learning Center <LearningCenters@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return8517569@acknowledgemail.com<br>Subject: Turn struggle into success. Learning centers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2005 | <claye@gordonworks.com> | Online Masters Degree <GetAnOnlineDegree@alknowledgemail.com> | Online masters degree. Find out how, here! | return8565949@acknowledgemail.com | acknowledgemail.com | greatnorthwest-alpha.org; gordonworks.com | Ad for online masters degree | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8565949@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6400 invoked from network); 27 Jun 2005 23:25:17 -0600<br>Received: from vm208-36.acknowledgemail.com (216.21.208.36)<br>by greatnorthwest-alpha.org with SMTP; 27 Jun 2005 23:25:17 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-36.acknowledgemail.com with ESMTP; 28 Jun 2005 00:23:18 -0500<br>X-ClientHost: 10209712110604103111141001111019111411410711504609911109<br>X-MailingID: 8565949<br>From: Online Masters Degree <GetAnOnlineDegree@acknowledgemail.com><br>To:  <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return8565949@acknowledgemail.com<br>Subject: Online masters degree. Find out how, here!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/28/2005 | <claye@gordonworks.com> | Glow Stick <PartyWithGlowSticks@acknowledgemail.com> | Glow sticks let you be the life of the party. | return8632219@acknowledgemail.com | acknowledgemail.com | cellajay.com; gordonworks.com | Ad for glow sticks | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8632219@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9312 invoked from network); 28 Jun 2005 05:55:32 -0600<br>Received: from vm208-33.acknowledgemail.com (216.21.208.33)<br>by cellajay.com with SMTP; 28 Jun 2005 05:55:31 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-33.acknowledgemail.com with ESMTP; 28 Jun 2005 06:49:35 -0500<br>X-ClientHost: 10209712110604103111141001111019111411410711504609911109<br>X-MailingID: 8632219<br>From: Glow Stick <PartyWithGlowSticks@acknowledgemail.com><br>To:  <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return8632219@acknowledgemail.com<br>Subject: Glow sticks let you be the life of the party.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/28/2005 | <claye@gordonworks.com> | Back On Track <FindAConsultant@acknowledgemail.com> | Want business to boom? Hire a consultant. | return8666623@acknowledgemail.com | acknowledgemail.com | jjoyelia.com; gordonworks.com | Ad for roofing and construction consultation | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8666623@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5761 invoked from network); 28 Jun 2005 15:16:23 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kv-x802.ak-networks.com) (216.21.208.234)<br>by jjoyelia.com with ESMTP; 28 Jun 2005 15:16:23 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowsnet.com with ESMTP; 28 Jun 2005 16:16:19 -0500<br>X-ClientHost: 10209712110604103111141001111019111411410711504609911109<br>X-MailingID: 8666623<br>From: Back On Track <FindAConsultant@acknowledgemail.com><br>To:  <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return8666623@acknowledgemail.com<br>Subject: Want business to boom? Hire a consultant.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2005 | <faye@gordonworks.com> | Criminal Justice Education <CriminalJustice@adknowledgemail.com> | With the education, comes the uniform. | return8730856@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for online criminal justice degree | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter8730856@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 17732 invoked from network); 28 Jun 2005 17:22:38 -0600 Received: from vm208-48.adknowledgemail.com (216.21.208.48) by gordonworks.com with SMTP; 28 Jun 2005 17:22:38 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-48.adknowledgemail.com with ESMTP; 28 Jun 2005 18:22:21 -0500 X-ClientHost: I020972110106410311114100111101191111410711504609911109 X-MailingID: 8730856 From: Criminal Justice Education <CriminalJustice@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return8730856@adknowledgemail.com Subject: With the education, comes the uniform. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit <x-html> |
| 6/28/2005 | <faye@gordonworks.com> | Art Schools <GetArtTraining@adknowledgemail.com> | Get creative in your education. Art school. | return8671732@adknowledgemail.com | adknowledgemail.com | jaycdia.com; gordonworks.com | Ad for creative art degree | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter8671732@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 19684 invoked from network); 28 Jun 2005 20:57:39 -0600 Received: from vm208-32.adknowledgemail.com (216.21.208.32) by jaycdia.com with SMTP; 28 Jun 2005 20:57:39 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-32.adknowledgemail.com with ESMTP; 28 Jun 2005 21:57:07 -0500 X-ClientHost: I020972110106410311114100111101191111410711504609911109 X-MailingID: 8671732 From: Art Schools <GetArtTraining@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return8671732@adknowledgemail.com Subject: Get creative in your education. Art school. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit <x-html> |
| 6/28/2005 | <faye@gordonworks.com> | Online Loan <FindOnlineLoansNow@adknowledgemail.com> | Find a loan online. | return8624507@adknowledgemail.com | adknowledgemail.com | jaykaysplace.com; adknowledgemail.com; gordonworks.com | Ad for loan | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter8624507@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 20180 invoked from network); 28 Jun 2005 22:29:51 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234) by jaykaysplace.com with SMTP; 28 Jun 2005 22:29:51 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 28 Jun 2005 23:29:44 -0500 X-ClientHost: I020972110106410311114100111101191111410711504609911109 X-MailingID: 8624507 From: Online Loan <FindOnlineLoansNow@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return8624507@adknowledgemail.com Subject: Find a loan online. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit <x-html> |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | <dave@gordonworks.com> | Satellite Phones <PhoneViaSatellite@acknowledgemail.com> | Stay in touch, no matter where you are. | return8774252@acknowledgemail.com | acknowledgemail.com | rcw19190020.com; acknowledgemail.com; gordonworks.com | Ad for Satellite phone | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8774252@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22945 invoked from network); 29 Jun 2005 06:16:14 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>Received: from acknowledgemail.com with SMTP; 29 Jun 2005 06:16:13 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by x001.acknowledgemail.com with ESMTP; 29 Jun 2005 07:16:03 -0500<br>X-Clientfloat: 1020971211016610311111141001111019111141107119546099111109<br>X-MailingID: 8774252<br>From: Satellite Phones <PhoneViaSatellite@acknowledgemail.com><br>To:   <dave@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return8774252@acknowledgemail.com<br>Subject: Stay in touch, no matter where you are.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/29/2005 | <dave@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@acknowledgemail.com> | No more need for glasses! | return8747203@acknowledgemail.com | acknowledgemail.com | gordonworks.com; acknowledgemail.com | Ad for lasik surgery | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8747203@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 32612 invoked from network); 29 Jun 2005 16:06:36 -0600<br>Received: from vm208-20.acknowledgemail.com (216.21.208.20)<br>  by gordonworks.com with SMTP; 29 Jun 2005 16:06:35 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>  by vm208-20.acknowledgemail.com with ESMTP; 29 Jun 2005 17:02:49 -0500<br>X-Clientfloat: 1020971211016610311111141001111019111141107119546099111109<br>X-MailingID: 8747203<br>From: Laser Eye Surgery <EyeCorrectionSurgery@acknowledgemail.com><br>To:   <dave@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return8747203@acknowledgemail.com<br>Subject: No more need for glasses!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/29/2005 | <dave@gordonworks.com> | Writing <PublishYourWork@acknowledgemail.com> | Get read with these resources. | return8820536@acknowledgemail.com | acknowledgemail.com | gordonworks.com; acknowledgemail.com | Ad for publishing opportunity | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8820536@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28516 invoked from network); 29 Jun 2005 18:29:44 -0600<br>Received: from vm208-47.acknowledgemail.com (216.21.208.47)<br>  by gordonworks.com with SMTP; 29 Jun 2005 18:29:43 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>  by vm208-47.acknowledgemail.com with ESMTP; 29 Jun 2005 19:27:14 -0500<br>X-Clientfloat: 1020971211016610311111141001111019111141107119546099111109<br>X-MailingID: 8820536<br>From: Writing <PublishYourWork@acknowledgemail.com><br>To:   <dave@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return8820536@acknowledgemail.com<br>Subject: Get read with these resources.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2005 | <faye@gordonworks.com> | Writing <PublishYourWork@acknowledgemail.com> | Get real with these resources. | return8820536@acknowledgemail.com | acknowledgemail.com | gordonworks.com; acknowledgemail.com | Ad for publishing opportunity | Duplicate | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8820536@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2851 invoked from network); 29 Jun 2005 18:29:44 -0600<br>Received: from vm208-47.acknowledgemail.com (216.21.208.47)<br>by gordonworks.com with SMTP; 29 Jun 2005 18:29:43 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-47.acknowledgemail.com with ESMTP; 29 Jun 2005 19:27:14 -0500<br>X-ClientHost: 10209712110106410311114100111101191111410711504609911109<br>X-MailingID: 8820536<br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return8820536@acknowledgemail.com<br>Subject: Get real with these resources.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/29/2005 | <faye@gordonworks.com> | Project Management <ProjectManagement@acknowledgemail.com> | Get organized. | return8781795@acknowledgemail.com | acknowledgemail.com | gordonworks.com; acknowledgemail.com | Ad for project management | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8781795@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11426 invoked from network); 29 Jun 2005 20:36:08 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ks-s802.ak-networks.com) (216.21.208.234)<br>by gordonworks.com with SMTP; 29 Jun 2005 20:36:08 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowledgemail.com with ESMTP; 29 Jun 2005 21:36:02 -0500<br>X-ClientHost: 10209712110106410311114100111101191111410711504609911109<br>X-MailingID: 8781795<br>From: Project Management <ProjectManagement@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return8781795@acknowledgemail.com<br>Subject: Get organized.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 6/30/2005 | <faye@gordonworks.com> | Kitchen Cabinets <GetKitchenCabinets@acknowledgemail.com> | A stylish place for everything. | return8811972@acknowledgemail.com | acknowledgemail.com | jaycelia.com; acknowledgemail.com; gordonworks.com | Ad for custom cabinets | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8811972@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20557 invoked from network); 29 Jun 2005 22:34:23 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ks-s802.ak-networks.com) (216.21.208.234)<br>by jaycelia.com with SMTP; 29 Jun 2005 22:34:23 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowledgemail.com with ESMTP; 29 Jun 2005 23:34:01 -0500<br>X-ClientHost: 10209712110106410311114100111101191111410711504609911109<br>X-MailingID: 8811972<br>From: Kitchen Cabinets <GetKitchenCabinets@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return8811972@acknowledgemail.com<br>Subject: A stylish place for everything.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/30/2005 | <faye@gordonworks.com> | Road to Recovery <RoadToDrugRecovery@a dknowledgemail.com> | Walk away from drugs and get your life back. | return8942597@adknow ledgemail.com | adknowledgemail.c om | omninnovations.com; adknowledgemail.com; gordonworks.com | Ad for drug rehab | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter8942597@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 1153 invoked from network); 30 Jun 2005 15:39:43 -0600 Received: from vm208-40.adknowledgemail.com (216.21.208.40) by omninnovations.com with SMTP; 30 Jun 2005 15:39:43 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-40.adknowledgemail.com with ESMTP; 30 Jun 2005 16:38:27 -0500 X-ClientHost: 102097121010641031111141001111101191114107119046099111109 X-MailingID: 8942597 From: Road to Recovery <RoadToDrugRecovery@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return8942597@adknowledgemail.com Subject: Walk away from drugs and get your life back. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/30/2005 | <faye@gordonworks.com> | Medical Insurance <MedicalInsurance@adkno wledgemail.com> | Medical insurance helps you take care. | return8852999@adknow ledgemail.com | adknowledgemail.c om | jaykayplace.com; adknowledgemail.com; gordonworks.com | Ad for medical insurance | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter8852999@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 2920 invoked from network); 30 Jun 2005 17:17:11 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s002.ak-networks.com) (216.21.208.234) by jaykayplace.com with SMTP; 30 Jun 2005 17:17:11 -0600 Received: from adknowledgemail.com (10.10.50.60) by s001.adknowledgemail.com with ESMTP; 30 Jun 2005 18:17:01 -0500 X-ClientHost: 102097121010641031111141001111101191114107119046099111109 X-MailingID: 8852999 From: Medical Insurance <MedicalInsurance@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return8852999@adknowledgemail.com Subject: Medical insurance helps you take care. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 6/30/2005 | <faye@gordonworks.com> | Listing Service <ListingServices@adknowl edgemail.com> | Your house has to be seen to be sold. | return8933586@adknow ledgemail.com | adknowledgemail.c om | ehahome.com; adknowledgemail.com; gordonworks.com | Ad for listing service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter8933586@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 11845 invoked from network); 30 Jun 2005 21:43:23 -0600 Received: from vm208-29.adknowledgemail.com (216.21.208.29) by ehahome.com with SMTP; 30 Jun 2005 21:43:22 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-29.adknowledgemail.com with ESMTP; 30 Jun 2005 22:37:46 -0500 X-ClientHost: 102097121010641031111141001111101191114107119046099111109 X-MailingID: 8933586 From: Listing Service <ListingServices@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return8933586@adknowledgemail.com Subject: Your house has to be seen to be sold. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 6/30/2005 | <faye@gordonworks.com> | Smart Move <OnlineEducation@ackno wledgemail.com> | The smart way to get your degree. | return88644369@acknow ledgemail.com | acknowledgemail.c om | chiefmusician.net; gordonworks.com | Ad for online degree | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter88644369@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15780 invoked from network); 30 Jun 2005 22:50:38 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com)<br>(216.21.208.234)<br>by chiefmusician.net with SMTP; 30 Jun 2005 22:50:37 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by x801.adknownet.com with ESMTP; 30 Jun 2005 23:50:17 -0500<br>X-Clientfeed: 10209712110106410311111141001111011911114107119a609911109<br>X-MailingID: 8864436<br>From: Smart Move <OnlineEducation@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return88644369@adknowledgemail.com<br>Subject: The smart way to get your degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/1/2005 | <faye@gordonworks.c om> | Make Your Move <TurnWowIntoPow@adkn owledgemail.com> | Do more with an equity line of credit. | return90389012@acknow ledgemail.com | acknowledgemail.c om | itdidnotendright.com; gordonworks.com | Ad for loan service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter90389012@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31876 invoked from network); 1 Jul 2005 10:24:26 -0600<br>Received: from vm208-27.adknowledgemail.com (216.21.208.27)<br>by itdidnotendright.com with SMTP; 1 Jul 2005 10:24:25 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-27.adknowledgemail.com with ESMTP; 01 Jul 2005 11:20:51 -0500<br>X-Clientfeed: 10209712110106410311111141001111011911114107119a609911109<br>X-MailingID: 9038012<br>From: Make Your Move <TurnWowIntoPow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return90389012@adknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/1/2005 | <faye@gordonworks.c om> | Plastic Surgery <PlasticSurgery@adknowle dgemail.com> | Thinking about plastic surgery? | return89795229@acknow ledgemail.com | acknowledgemail.c om | jaykaysplace.com; gordonworks.com | Ad for plastic surgery service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter89795229@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4836 invoked from network); 1 Jul 2005 16:23:01 -0600<br>Received: from vm208-15.adknowledgemail.com (216.21.208.15)<br>by jaykaysplace.com with SMTP; 1 Jul 2005 16:23:01 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-15.adknowledgemail.com with ESMTP; 01 Jul 2005 17:21:20 -0500<br>X-Clientfeed: 10209712110106410311111141001111011911114107119a609911109<br>X-MailingID: 8979522<br>From: Plastic Surgery <PlasticSurgery@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return89795229@adknowledgemail.com<br>Subject: Thinking about plastic surgery?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2005 | <3aye@gordonworks.com> | Debt Consolidation <DebtConsolidation@aknowledgemail.com> | One easy payment for all your bills. | return8967336@aknowledgemail.com | aaknowledgemail.com | rcw1919002o.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter8967336@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27940 invoked from network); 1 Jul 2005 18:34:31 -0600<br>Received: from vm208-23.aknowledgemail.com (216.21.208.23)<br>by rcw1919002o.com with SMTP; 1 Jul 2005 18:34:31 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-23.adknowledgemail.com with ESMTP; 01 Jul 2005 19:33:16 -0500<br>X-ClientHost: 102097121101064103111144100111101191111114071159460991111109<br>X-MailingID: 8967336<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To: <3aye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return8967336@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/1/2005 | <3aye@gordonworks.com> | Email to Fax <TurnEmailIntoFax@adknowledgemail.com> | Email faxes get it there fast! | return9057918@adknowledgemail.com | aaknowledgemail.com | jammtonm.com, gordonworks.com | Ad for e-fax service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9057918@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12903 invoked from network); 1 Jul 2005 21:14:34 -0600<br>Received: from vm208-27.adknowledgemail.com (216.21.208.27)<br>by jammtonm.com with SMTP; 1 Jul 2005 21:14:34 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-27.adknowledgemail.com with ESMTP; 01 Jul 2005 22:13:02 -0500<br>X-ClientHost: 102097121101064103111144100111101191111114071159460991111109<br>X-MailingID: 9057918<br>From: Email to Fax <TurnEmailIntoFax@adknowledgemail.com><br>To: <3aye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9057918@adknowledgemail.com<br>Subject: Email faxes get it there fast!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/1/2005 | <3aye@gordonworks.com> | Email to Fax <TurnEmailIntoFax@adknowledgemail.com> | Email faxes get it there fast! | return9057918@adknowledgemail.com | aaknowledgemail.com | jammtonm.com, gordonworks.com | Ad for e-fax service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9057918@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12903 invoked from network); 1 Jul 2005 21:14:33 -0600<br>Received: from vm208-27.adknowledgemail.com (216.21.208.27)<br>by jammtonm.com with SMTP; 1 Jul 2005 21:14:33 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-27.adknowledgemail.com with ESMTP; 01 Jul 2005 22:13:02 -0500<br>X-ClientHost: 102097121101064103111144100111101191111114071159460991111109<br>X-MailingID: 9057918<br>From: Email to Fax <TurnEmailIntoFax@adknowledgemail.com><br>To: <3aye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9057918@adknowledgemail.com<br>Subject: Email faxes get it there fast!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 7/2/2005 | <faye@gordonworks.c om> | Bad Credit Loan Information <BadCreditLoanInfo@ackn owledgemail.com> | A great loan can be yours! | return9029355@ackno wledgemail.com | acknowledgemail.c om | greatnorthwest-alpha.org, gordonworks.com | Ad for loan service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9029355@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10119 invoked from network); 1 Jul 2005 23:36:40 -0600<br>Received: from vm208-46.adknowledgemail.com (216.21.208.46)<br>by greatnorthwest-alpha.org with SMTP; 1 Jul 2005 23:36:39 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-46.adknowledgemail.com with ESMTP; 02 Jul 2005 00:30:48 -0500<br>X-ClientHost: 1020971211010641031111141001119111141071150460991111109<br>X-MailingID: 9029355<br>From: Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9029355@adknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/2/2005 | <faye@gordonworks.c om> | Equity Loan Center <EquityLoanCenter@ackno wledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return9065596@adkno ledgemail.com | acknowledgemail.c om | acknownet.com, gordonworks.com | Ad for loan service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9065596@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4896 invoked from network); 2 Jul 2005 05:35:59 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ko-s002.ak-networks.com)<br>(216.21.208.234)<br>by gordonworks.com with SMTP; 2 Jul 2005 05:35:59 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 02 Jul 2005 06:35:53 -0500<br>X-ClientHost: 1020971211010641031111141001119111141071150460991111109<br>X-MailingID: 9065596<br>From: Equity Loan Center <EquityLoanCenter@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9065596@adknowledgemail.com<br>Subject: The best mortgage, refinance, and equity offers under one roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/2/2005 | <faye@gordonworks.c om> | Bad Credit Loan Information <BadCreditLoanInfo@ackn owledgemail.com> | A great loan can be yours! | return9029355@ackno wledgemail.com | acknowledgemail.c om | greatnorthwest-alpha.org, gordonworks.com | Ad for loan service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9029355@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10119 invoked from network); 1 Jul 2005 23:36:40 -0600<br>Received: from vm208-46.adknowledgemail.com (216.21.208.46)<br>by greatnorthwest-alpha.org with SMTP; 1 Jul 2005 23:36:39 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-46.adknowledgemail.com with ESMTP; 02 Jul 2005 00:30:48 -0500<br>X-ClientHost: 1020971211010641031111141001119111141071150460991111109<br>X-MailingID: 9029355<br>From: Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9029355@adknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/2/2005 | <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@acknowledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return9065596@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, gordonworks.com | Ad for loan service | | X-Persona: <Virtual Server - spam>  Return-Path: <mailcenter9065596@acknowledgemail.com>  Delivered-To: 7-faye@gordonworks.com  Received: (qmail 4896 invoked from network); 2 Jul 2005 05:35:59 -0600  Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)  by gordonworks.com with SMTP; 2 Jul 2005 05:35:59 -0600  Received: from acknowledgemail.com (10.10.50.60)  by s801.acknowledgemail.com with ESMTP; 02 Jul 2005 06:35:53 -0500  X-ClientHost: 102097121101064103111114100111101191114110711594609911109  X-MailingID: 9065596  From: Equity Loan Center <EquityLoanCenter@acknowledgemail.com  To: <faye@gordonworks.com>  Errors-To: errors@acknowledgemail.com  Reply-To: return9065596@acknowledgemail.com  Subject: The best mortgage, refinance, and equity offers under one roof!  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit |
| 7/2/2005 | <faye@gordonworks.com> | Internet Advertising <AdvertiseOnTheNet@acknowledgemail.com> | One click. Millions of customers. | return9068354@acknowledgemail.com | acknowledgemail.com | cethajoy.com, gordonworks.com | Ad for online advertising service | | X-Persona: <Virtual Server - spam>  Return-Path: <mailcenter9068354@acknowledgemail.com>  Delivered-To: 7-faye@gordonworks.com  Received: (qmail 5636 invoked from network); 2 Jul 2005 15:14:28 -0600  Received: from vm208-22.acknowledgemail.com (216.21.208.22)  by cethajoy.com with SMTP; 2 Jul 2005 15:14:27 -0600  Received: from acknowledgemail.com (10.10.50.80)  by vm208-22.acknowledgemail.com with ESMTP; 02 Jul 2005 16:11:39 -0500  X-ClientHost: 102097121101064103111114100111101191114110711594609911109  X-MailingID: 9068354  From: Internet Advertising <AdvertiseOnTheNet@acknowledgemail.com  To: <faye@gordonworks.com>  Errors-To: errors@acknowledgemail.com  Reply-To: return9068354@acknowledgemail.com  Subject: One click. Millions of customers.  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit |
| 7/2/2005 | <faye@gordonworks.com> | Plastic Surgery <CosmeticSurgery@acknowledgemail.com> | Reveal a better you. | return9079170@acknowledgemail.com | acknowledgemail.com | acknowsnet.com, rcw19190020.com, gordonworks.com | Ad for plastic surgery service | | X-Persona: <Virtual Server - spam>  Return-Path: <mailcenter9079170@acknowledgemail.com>  Delivered-To: 7-faye@gordonworks.com  Received: (qmail 27079 invoked from network); 2 Jul 2005 17:50:24 -0600  Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)  by rcw19190020.com with SMTP; 2 Jul 2005 17:50:23 -0600  Received: from acknowledgemail.com (10.10.50.60)  by s801.acknowledgemail.com with ESMTP; 02 Jul 2005 18:49:57 -0500  X-ClientHost: 102097121101064103111114100111101191114110711594609911109  X-MailingID: 9079170  From: Plastic Surgery <CosmeticSurgery@acknowledgemail.com  To: <faye@gordonworks.com>  Errors-To: errors@acknowledgemail.com  Reply-To: return9079170@acknowledgemail.com  Subject: Reveal a better you.  Mime-Version: 1.0  Content-Type: text/html  Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/2/2005 | <djaye@gordonworks.com> | Nationwide Insurance <QualityInsurance@aboutknowledgemail.com> | Call it insurance or peace of mind. | return9084299@acknowledgemail.com | acknowledgemail.com | chahome.com, gordonworks.com | Ad for insurance service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter9084299@acknowledgemail.com> Delivered-To: 7-djaye@gordonworks.com Received: (qmail 4963 invoked from network), 2 Jul 2005 21:45:38 -0600 Received: from vm208-38.acknowledgemail.com (216.21.208.38) by chahome.com with SMTP; 2 Jul 2005 21:45:37 -0600 Received: from acknowledgemail.com (10.10.50.80) by vm208-38.acknowledgemail.com with ESMTP; 02 Jul 2005 22:42:18 -0500 X-ClientHost: 102097121101064103111114100111110119111114107115046099111109 X-MailingID: 9084299 To: <djaye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return9084299@acknowledgemail.com Subject: Call it insurance or peace of mind. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/2/2005 | <djaye@gordonworks.com> | Credit Card Center <TheCreditCardCentre@acknowledgemail.com> | Low interest credit cards can put you back on solid ground. | return9067085@acknowledgemail.com | acknowledgemail.com | acknownet.com, omniinnovations.com, gordonworks.com | Ad for credit card | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter9067085@acknowledgemail.com> Delivered-To: 7-djaye@gordonworks.com Received: (qmail 20022 invoked from network), 2 Jul 2005 22:18:06 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by omniinnovations.com with SMTP; 2 Jul 2005 22:18:06 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknowet.com with ESMTP; 02 Jul 2005 23:17:55 -0500 X-ClientHost: 102097121101064103111114100111110119111114107115046099111109 X-MailingID: 9067085 To: <djaye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return9067085@acknowledgemail.com Subject: Low interest credit cards can put you back on solid ground. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/3/2005 | <djaye@gordonworks.com> | Mailing Lists <GetMailingListsNow@acknowledgemail.com> | Get your supply to the demand. | return9110572@acknowledgemail.com | acknowledgemail.com | acknownet.com, sj4x4.net, gordonworks.com | Ad for advertising service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter9110572@acknowledgemail.com> Delivered-To: 7-djaye@gordonworks.com Received: (qmail 6080 invoked from network), 3 Jul 2005 05:55:25 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by sj4x4.net with SMTP; 3 Jul 2005 05:55:25 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknowet.com with ESMTP; 03 Jul 2005 06:55:25 -0500 X-ClientHost: 102097121101064103111114100111110119111114107115046099111109 X-MailingID: 9110572 From: Mailing Lists <GetMailingListsNow@acknowledgemail.com> To: <djaye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return9110572@acknowledgemail.com Subject: Get your supply to the demand. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

93/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/3/2005 | <3aye@gordonworks.com> | Air Purifiers <CleanAirPurifiers@aaiknowledgemail.com> | Breathe cleaner, fresher air. | return9995907@adknowledgemail.com | acknowledgemail.com | jammmmm.com, gordonworks.com | Ad for air purifier product | | X-Persona: <Virtual Server - spam> Return-Path: <mailenter9995907@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 5862 invoked from network), 3 Jul 2005 18:49:07 -0600 Received: from vm208-67.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7) by jammmmm.com with SMTP; 3 Jul 2005 18:49:06 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-7.adknowledgemail.com with ESMTP; 03 Jul 2005 19:48:26 -0500 X-ClientHost: 10209712110104110311111441001111101911114101711504609911109 X-MailingID: 9995907 From: Air Purifiers <CleanAirPurifiers@adknowledgemail.com> To: <3aye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return9995907@adknowledgemail.com Subject: Breathe cleaner, fresher air. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/3/2005 | <3aye@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknowledgemail.com> | Make talk a reality with a second mortgage quote. | return9996638@adknowledgemail.com | acknowledgemail.com | adknownet.com, celiajay.com, gordonworks.com | Ad for loan service | | X-Persona: <Virtual Server - spam> Return-Path: <mailenter9996638@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com To: <3aye@gordonworks.com> Received: (qmail 6017 invoked from network), 3 Jul 2005 21:12:02 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234) by celiajay.com with SMTP; 3 Jul 2005 21:12:02 -0600 Received: from adknowledgemail.com (10.10.50.60) by s901.adknowledgemail.com with ESMTP; 03 Jul 2005 22:11:52 -0500 X-ClientHost: 10209712110104110311111441001111101911114101711504609911109 X-MailingID: 9996638 From: Second Mortgage <GetASecondMortgage@adknowledgemail.com> To: <3aye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return9996638@adknowledgemail.com Subject: Make talk a reality with a second mortgage quote. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/4/2005 | <3aye@gordonworks.com> | Dog Owner Resources <DogOwnerResources@adknowledgemail.com> | Get creative and keep your dog happy. | return9118282@adknowledgemail.com | acknowledgemail.com | jaycelia.com, gordonworks.com | Ad for dog products | | X-Persona: <Virtual Server - spam> Return-Path: <mailenter9118282@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 4929 invoked from network), 3 Jul 2005 23:52:12 -0600 Received: from vm208-36.adknowledgemail.com (216.21.208.36) by jaycelia.com with SMTP; 3 Jul 2005 23:52:11 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-36.adknowledgemail.com with ESMTP; 04 Jul 2005 00:46:30 -0500 X-ClientHost: 10209712110104110311111441001111101911114101711504609911109 X-MailingID: 9118282 From: Dog Owner Resources <DogOwnerResources@adknowledgemail.com> To: <3aye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return9118282@adknowledgemail.com Subject: Get creative and keep your dog happy. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/4/2005 | <fjaye@gordonworks.com> | Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com> | Online bachelor's degree. Virtual classes. Real degree. | return9159499@acknowledgemail.com | acknowledgemail.com | acknownet.com, xj4x4.net, gordonworks.com | Ad for online degree service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter9159499@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 18851 invoked from network); 4 Jul 2005 05:22:47 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by xj4x4.net with SMTP; 4 Jul 2005 05:22:47 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknownet.com with ESMTP; 04 Jul 2005 06:22:43 -0500 X-ClientHost: 1020971211010641031111141001111011911114107119460991111109 X-MailingID: 9159499 From: Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com> To:    <fjaye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return9159499@acknowledgemail.com Subject: Online bachelor's degree. Virtual classes. Real degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | | Dog Owner Resources <DogOwnerResources@acknowledgemail.com> | Get creative and keep your dog happy. | return9118282@acknowledgemail.com | acknowledgemail.com | jaycelu.com, gordonworks.com | Ad for dog products | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter9118282@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 4929 invoked from network); 3 Jul 2005 23:52:12 -0600 Received: from vm208-36.acknowledgemail.com (216.21.208.36) by jaycelu.com with SMTP; 3 Jul 2005 23:52:11 -0600 Received: from acknowledgemail.com (10.10.50.50) by vm208-36.acknowledgemail.com with ESMTP; 04 Jul 2005 00:46:30 -0500 X-ClientHost: 1020971211010641031111141001111011911114107119460991111109 X-MailingID: 9118282 From: Dog Owner Resources <DogOwnerResources@acknowledgemail.com> To:    <fjaye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return9118282@acknowledgemail.com Subject: Get creative and keep your dog happy. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/4/2005 | <fjaye@gordonworks.com> | Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com> | Online bachelor's degree. Virtual classes. Real degree. | return9159499@acknowledgemail.com | acknowledgemail.com | acknownet.com, xj4x4.net, gordonworks.com | Ad for online degree service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter9159499@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 18851 invoked from network); 4 Jul 2005 05:22:47 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by xj4x4.net with SMTP; 4 Jul 2005 05:22:47 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknownet.com with ESMTP; 04 Jul 2005 06:22:43 -0500 X-ClientHost: 1020971211010641031111141001111011911114107119460991111109 X-MailingID: 9159499 From: Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com> To:    <fjaye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return9159499@acknowledgemail.com Subject: Online bachelor's degree. Virtual classes. Real degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/4/2005 | <faye@gordonworks.com> | Dog Owner Resources <DogOwnerResources@adknowledgemail.com> | Get creative and keep your dog happy. | return9118282@adknowledgemail.com | adknowledgemail.com | jaycelia.com, gordonworks.com | Ad for dog products | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9118282@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4929 invoked from network); 3 Jul 2005 23:52:12 -0600<br>Received: from vm208-36.adknowledgemail.com (216.21.208.36)<br>by jaycelia.com with SMTP; 3 Jul 2005 23:52:11 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-36.adknowledgemail.com with ESMTP; 04 Jul 2005 00:46:30 -0500<br>X-ClientHost: 102097121101064103111141001111019111411410711504609911109<br>X-MailingID: 9118282<br>From: Dog Owner Resources <DogOwnerResources@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9118282@adknowledgemail.com<br>Subject: Get creative and keep your dog happy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/4/2005 | <faye@gordonworks.com> | Bachelors Degree <YourDegreeIsOnline@adknowledgemail.com> | Online bachelor's degree. Virtual classes, Real degree. | return9159499@adknowledgemail.com | adknowledgemail.com | adknownet.com, xj4s4.net, gordonworks.com | Ad for online degree service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9159499@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18851 invoked from network); 4 Jul 2005 05:22:47 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by xj4s4.net with SMTP; 4 Jul 2005 05:22:47 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 04 Jul 2005 06:22:43 -0500<br>X-ClientHost: 102097121101064103111141001111019111411410711504609911109<br>X-MailingID: 9159499<br>From: Bachelors Degree <YourDegreeIsOnline@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9159499@adknowledgemail.com<br>Subject: Online bachelor's degree. Virtual classes. Real degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/4/2005 | <faye@gordonworks.com> | Inkjet Authority <TheInkjetAuthority@adknowledgemail.com> | Life in full color. Inkjet printers. | return9132575@adknowledgemail.com | adknowledgemail.com | adknome.com, gordonworks.com | Ad for printer product | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9132575@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29667 invoked from network); 4 Jul 2005 14:30:24 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by ehahome.com with SMTP; 4 Jul 2005 14:30:24 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 04 Jul 2005 15:30:21 -0500<br>X-ClientHost: 102097121101064103111141001111019111411410711504609911109<br>X-MailingID: 9132575<br>From: Inkjet Authority <TheInkjetAuthority@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9132575@adknowledgemail.com<br>Subject: Life in full color. Inkjet printers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/4/2005 | <faye@gordonworks.com> | Web Hosting <WebHostingSources@adknowledgemail.com> | Let your site be seen with great web hosting. | return9163032@adknowledgemail.com | adknowledgemail.com | jammtonms.com, gordonworks.com | Ad for web hosting service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailenter9163032@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2020 invoked from network); 4 Jul 2005 20:31:26 -0600<br>Received: from vm208-37.adknowledgemail.com (216.21.208.37)<br>  by jammtonms.com with SMTP; 4 Jul 2005 20:31:25 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>  by vm208-37.adknowledgemail.com with ESMTP; 04 Jul 2005 21:30:01 -0500<br>X-ClientHost: 102097121100064103111141001111011911111504609911109<br>X-MailingID: 9163032<br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9163032@adknowledgemail.com<br>Subject: Let your site be seen with great web hosting.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Strength Training <StrengthTraining@adknowledgemail.com> | Want to start strength training? | return9138172@adknowledgemail.com | adknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for weight lifting equipment | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailenter9138172@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28163 invoked from network); 4 Jul 2005 19:49:34 -0600<br>Received: from vm208-12.adknowledgemail.com (216.21.208.12)<br>  by omniinnovations.com with SMTP; 4 Jul 2005 19:49:34 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>  by vm208-12.adknowledgemail.com with ESMTP; 04 Jul 2005 20:49:10 -0500<br>X-ClientHost: 102097121100064103111141001111011911111504609911109<br>X-MailingID: 9138172<br>From: Strength Training <StrengthTraining@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9138172@adknowledgemail.com<br>Subject: Want to start strength training?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/4/2005 | <faye@gordonworks.com> | Visit Orlando <OrlandoAtItsBest@adknowledgemail.com> | Visit Orlando and see the magic for yourself. | return9170802@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for travel service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailenter9170802@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12353 invoked from network); 4 Jul 2005 23:25:31 -0600<br>Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9)<br>  by chiefmusician.net with SMTP; 4 Jul 2005 23:25:30 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>  by vm208-09.adknowledgemail.com with ESMTP; 05 Jul 2005 00:25:04 -0500<br>X-ClientHost: 102097121100064103111141001111011911111504609911109<br>X-MailingID: 9170802<br>From: Visit Orlando <OrlandoAtItsBest@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9170802@adknowledgemail.com<br>Subject: Visit Orlando and see the magic for yourself.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemail.mbx "ADK"

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/5/2005 | \<daye@gordonworks.c om> | Health Insurance Solutions \<HealthInsurance@adknow ledgemail.com> | Health insurance made easy. | return9213788@adknow ledgemail.com | adknowledgemail.c om | adknowrest.com, gordonworks.com | Ad for health insurance service | | X-Persona: \<Virtual Server - spam><br>Return-Path: \<mailcenter9213788@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 10816 invoked from network); 5 Jul 2005 06:01:19 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by gordonworks.com with SMTP; 5 Jul 2005 06:01:19 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 05 Jul 2005 07:01:12 -0500<br>X-ClientHost: 10209712110106410311111144100111110119111114110711159460991111109<br>X-MailingID: 9213788<br>From: Health Insurance Solutions \<HealthInsurance@adknowledgemail.com><br>To: \<daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9213788@adknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/5/2005 | \<daye@gordonworks.c om> | Signs \<YouSayItWithASign@adk nowledgemail.com> | Stop looking for a sign. It's right here. | return9205416@adknow ledgemail.com | adknowledgemail.c om | rcw19190020.com, gordonworks.com | Ad for sign service | | X-Persona: \<Virtual Server - spam><br>Return-Path: \<mailcenter9205416@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 23938 invoked from network); 5 Jul 2005 14:55:34 -0600<br>Received: from vm208-34.adknowledgemail.com (216.21.208.34)<br>by rcw19190020.com with SMTP; 5 Jul 2005 14:55:34 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-34.adknowledgemail.com with ESMTP; 05 Jul 2005 15:53:29 -0500<br>X-ClientHost: 10209712110106410311111144100119119111114110711159460991111109<br>X-MailingID: 9205416<br>From: Signs \<YouSayItWithASign@adknowledgemail.com><br>To: \<daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9205416@adknowledgemail.com<br>Subject: Stop looking for a sign. It's right here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/5/2005 | \<daye@gordonworks.c om> | Time Share Options \<TimeShareOptions@adkn owledgemail.com> | Invest in paradise! | return9233207@adknow ledgemail.com | adknowledgemail.c om | adknowrest.com, omniinnovations.com, gordonworks.com | Ad for timeshare selling service | | X-Persona: \<Virtual Server - spam><br>Return-Path: \<mailcenter9233207@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 10853 invoked from network); 5 Jul 2005 17:34:06 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by omniinnovations.com with SMTP; 5 Jul 2005 17:34:05 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 05 Jul 2005 18:33:17 -0500<br>X-ClientHost: 10209712110106410311111144100111110119111114110711159460991111109<br>X-MailingID: 9233207<br>From: Time Share Options \<TimeShareOptions@adknowledgemail.com><br>To: \<daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9233207@adknowledgemail.com<br>Subject: Invest in paradise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/5/2005 | <3aye@gordonworks.com> | Back On Track <Find.AConsultant@acknowledgemail.com> | Want business to boom? Hire a consultant. | return920747474@acknowledgemail.com | acknowledgemail.com | jaycdia.com, gordonworks.com | Ad for consultant service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter920747474@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15109 invoked from network); 5 Jul 2005 21:15:19 -0600<br>Received: from vm208-5.acknowledgemail.com (HELO vm208-5.acknowledgemail.com) (216.21.208.5)<br>by jaycelia.com with SMTP; 5 Jul 2005 21:15:18 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-5.acknowledgemail.com with ESMTP; 05 Jul 2005 22:12:35 -0500<br>X-ClientHost: 10209712110j064103111114100111110119111114107115046099911109<br>X-MailingID: 920-7474<br>From: Back On Track <Find.AConsultant@acknowledgemail.com><br>To: <3aye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return920747474@acknowledgemail.com<br>Subject: Want business to boom? Hire a consultant.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/6/2005 | <3aye@gordonworks.com> | Private Island Rental <PrivateIslandRental@acknowledgemail.com> | Talk about having your own space... | return924619908@acknowledgemail.com | acknowledgemail.com | jaykasytghace.com, gordonworks.com | Ad for private island rental service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter924619908@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9248 invoked from network); 6 Jul 2005 00:56:57 -0600<br>Received: from vm208-29.acknowledgemail.com (216.21.208.29)<br>by jaykasytghace.com with SMTP; 6 Jul 2005 00:56:56 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-29.acknowledgemail.com with ESMTP; 06 Jul 2005 01:55:28 -0500<br>X-ClientHost: 10209712110j064103111114100111110119111114107115046099911109<br>X-MailingID: 9246199<br>From: Private Island Rental <PrivateIslandRental@acknowledgemail.com><br>To: <3aye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return924619908@acknowledgemail.com<br>Subject: Talk about having your own space...<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/6/2005 | <3aye@gordonworks.com> | Skiing Is Great <GreatSkiVacations@acknowledgemail.com> | Feel like you don't get out enough? | return929108508@acknowledgemail.com | acknowledgemail.com | acknownet.com, chiefmusician.net, gordonworks.com | Ad for travel service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter929108508@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12032 invoked from network); 6 Jul 2005 05:41:45 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 6 Jul 2005 05:41:44 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 06 Jul 2005 06:41:34 -0500<br>X-ClientHost: 10209712110j064103111114100111110119111114107115046099911109<br>X-MailingID: 929108S<br>From: Skiing Is Great <GreatSkiVacations@acknowledgemail.com><br>To: <3aye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return929108508@acknowledgemail.com<br>Subject: Feel like you don't get out enough?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2005 | <fjaye@gordonworks.com> | Private Island Rental <PrivateIslandRental@acknowledgemail.com> | Talk about having your own space... | return9246199@acknowledgemail.com | acknowledgemail.com | jpykasyplace.com, gordonworks.com | Ad for private island rental service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9246199@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9248 invoked from network); 6 Jul 2005 00:56:57 -0600<br>Received: from vm28-29.acknowledgemail.com (216.21.208.29)<br>by pjukasyplace.com with SMTP; 6 Jul 2005 00:56:56 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm28-29.acknowledgemail.com with ESMTP; 06 Jul 2005 01:55:28 -0500<br>X-ClientHost: 102097121101064103111141001111101191111410715946099111109<br>X-MailingID: 9246199<br>From: Private Island Rental <PrivateIslandRental@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9246199@acknowledgemail.com<br>Subject: Talk about having your own space...<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/6/2005 | <fjaye@gordonworks.com> | Skiing Is Great <Great$kiVacations@acknowledgemail.com> | Feel like you don't get out enough? | return9291085@acknowledgemail.com | acknowledgemail.com | adknownet.com, chiefmusician.net, gordonworks.com | Ad for travel service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9291085@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12032 invoked from network); 6 Jul 2005 05:41:45 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ko-s802.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with ESMTP; 6 Jul 2005 05:41:44 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowet.com with SMTP; 06 Jul 2005 06:41:34 -0500<br>X-ClientHost: 102097121101064103111141001111101191111410715946099111109<br>X-MailingID: 9291085<br>From: Skiing Is Great <Great$kiVacations@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9291085@acknowledgemail.com<br>Subject: Feel like you don't get out enough?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/6/2005 | <fjaye@gordonworks.com> | Student Loan Consolidation <ConsolidatedLoans@acknowledgemail.com> | Life after college. | return9306631@acknowledgemail.com | acknowledgemail.com | ehahome.com, gordonworks.com | Ad for student loan service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9306631@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7521 invoked from network); 6 Jul 2005 15:32:34 -0600<br>Received: from vm208-31.acknowledgemail.com (216.21.208.31)<br>by ehahome.com with SMTP; 6 Jul 2005 15:32:33 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-31.acknowledgemail.com with ESMTP; 06 Jul 2005 16:31:39 -0500<br>X-ClientHost: 102097121101064103111141001111101191111410715946099111109<br>X-MailingID: 9306631<br>From: Student Loan Consolidation <ConsolidatedLoans@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9306631@acknowledgemail.com<br>Subject: Life after college.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

100/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2005 | <f3aye@gordonworks.com> | Online Loan <FindOnlineLoansNow@ad knowledgemail.com> | Find a loan online. | return9322988@adknow ledgemail.com | adknowledgemail.com | jpikasyplace.com, gordonworks.com | Ad for loan service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter9322988@adknowledgemail.com> Delivered-To: 7-f3aye@gordonworks.com Received: (qmail 2436 invoked from network), 6 Jul 2005 18:58:54 -0600 Received: from vm208-25.adknowledgemail.com (216.21.208.25) by jpikasyplace.com with SMTP; 6 Jul 2005 18:58:53 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-25.adknowledgemail.com with ESMTP; 06 Jul 2005 19:58:19 -0500 X-ClientHost: 1020971211006410311114100111101191111141071159460991111109 X-MailingID: 9322988 From: Online Loan <FindOnlineLoansNow@adknowledgemail.com> To: <f3aye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return9322988@adknowledgemail.com Subject: Find a loan online. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/7/2005 | <f3aye@gordonworks.com> | Christian Singles <ChristianSingles@adknow ledgemail.com> | Find Christian singles in your area. | return9306414@adknow ledgemail.com | adknowledgemail.com | adknownet.com, ehahome.com, gordonworks.com | Ad for dating service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter9306414@adknowledgemail.com> Delivered-To: 7-f3aye@gordonworks.com Received: (qmail 5216 invoked from network), 6 Jul 2005 21:06:38 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-sh02.ak-networks.com) (216.21.208.234) by ehahome.com with SMTP; 6 Jul 2005 21:06:38 -0600 Received: from adknowledgemail.com (10.10.50.60) by sh01.adknownet.com with ESMTP; 06 Jul 2005 22:06:29 -0500 X-ClientHost: 1020971211006410311114100111101191111141071159460991111109 X-MailingID: 9306414 From: Christian Singles <ChristianSingles@adknowledgemail.com> To: <f3aye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return9306414@adknowledgemail.com Subject: Find Christian singles in your area. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/7/2005 | <f3aye@gordonworks.com> | Pergo Floors <GetTheLookOfPergo@ad knowledgemail.com> | Simply beautiful wood floors. | return9254789@adknow ledgemail.com | adknowledgemail.com | gordonworks.com | Ad for flooring products | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter9254789@adknowledgemail.com> Delivered-To: 7-f3aye@gordonworks.com Received: (qmail 22531 invoked from network), 6 Jul 2005 22:46:11 -0600 Received: from vm208-39.adknowledgemail.com (216.21.208.39) by gordonworks.com with SMTP; 6 Jul 2005 22:46:10 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-39.adknowledgemail.com with ESMTP; 06 Jul 2005 23:43:18 -0500 X-ClientHost: 1020971211006410311114100111101191111141071159460991111109 X-MailingID: 9254789 From: Pergo Floors <GetTheLookOfPergo@adknowledgemail.com> To: <f3aye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return9254789@adknowledgemail.com Subject: Simply beautiful wood floors. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2005 | <faye@gordonworks.com> | Online Education <LearnMoreToday@acknowledgemail.com> | Get your degree online. It's the smart move. | return9346120@acknowledgemail.com | acknowledgemail.com | acknowonet.com, emminnovations.com, gordonworks.com | Ad for online degree service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9346120@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14437 invoked from network); 7 Jul 2005 05:57:45 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by omninnovations.com with SMTP; 7 Jul 2005 05:57:44 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowonet.com with ESMTP; 07 Jul 2005 06:57:39 -0500<br>X-ClientHost: 102097121101061031111141001111011911114107115946099111109<br>X-MailingID: 9346120<br>From: Online Education <LearnMoreToday@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9346120@acknowledgemail.com<br>Subject: Get your degree online. It's the smart move.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/7/2005 | <faye@gordonworks.com> | New Orleans Hotel <NewOrleansHotels@acknowledgemail.com> | Jazz and jambalaya. New Orleans. | return9424946@acknowledgemail.com | acknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for travel service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9424946@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 1922 invoked from network); 7 Jul 2005 14:19:03 -0600<br>Received: from vm208-35.acknowledgemail.com (216.21.208.35)<br>by greatnorthwest-alpha.org with SMTP; 7 Jul 2005 14:19:03 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-35.acknowledgemail.com with ESMTP; 07 Jul 2005 15:18:41 -0500<br>X-ClientHost: 102097121101061031111141001111011911114107115946099111109<br>X-MailingID: 9424946<br>From: New Orleans Hotel <NewOrleansHotels@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9424946@acknowledgemail.com<br>Subject: Jazz and jambalaya. New Orleans.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/7/2005 | <faye@gordonworks.com> | Alaskan Cruises <YouCruiseToAlaska@acknowledgemail.com> | Experience a state of awe. | return9354078@acknowledgemail.com | acknowledgemail.com | acknowonet.com, ceftiajy.com, gordonworks.com | Ad for cruise service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9354078@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16165 invoked from network); 7 Jul 2005 17:57:03 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by ceftiajy.com with SMTP; 7 Jul 2005 17:57:02 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowonet.com with ESMTP; 07 Jul 2005 18:56:49 -0500<br>X-ClientHost: 102097121101061031111141001111011911114107115946099111109<br>X-MailingID: 9354078<br>From: Alaskan Cruises <YouCruiseToAlaska@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9354078@acknowledgemail.com<br>Subject: Experience a state of awe.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2005 | <faye@gordonworks.com> | New Orleans Hotel <NewOrleansHotels@adknowledgemail.com> | Jazz and jambalaya. New Orleans. | return942494t6@adknowledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for travel service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter942494t6@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 1922 invoked from network);7 Jul 2005 14:19:03 -0600 Received: from vm208-35.adknowledgemail.com (216.21.208.35) by greatnorthwest-alpha.org with SMTP; 7 Jul 2005 14:19:03 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-35.adknowledgemail.com with ESMTP; 07 Jul 2005 15:18:41 -0500 X-ClientHost: 10209712110106410311114400111101191111410711504609911109 X-MailingID: 9424946 From: New Orleans Hotel <NewOrleansHotels@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return9424946t@adknowledgemail.com Subject: Jazz and jambalaya. New Orleans. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter935407t8@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 16165 invoked from network);7 Jul 2005 17:57:03 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234) by celiajay.com with SMTP; 7 Jul 2005 17:57:02 -0600 Received: from adknowledgemail.com (10.10.50.60) by sb01.adknoventt.com with ESMTP; 07 Jul 2005 18:56:49 -0500 X-ClientHost: 10209712110106410311114400111101191111410711504609911109 X-MailingID: 935407t8 From: Alaskan Cruises <YouCruiseToAlaska@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return935407t8@adknowledgemail.com Subject: Experience a state of awe. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/7/2005 | <faye@gordonworks.com> | Alaskan Cruises <YouCruiseToAlaska@adknowledgemail.com> | Experience a state of awe. | return935407t8@adknowledgemail.com | adknowledgemail.com | adknowneet.com, celiajay.com, gordonworks.com | Ad for cruise service | | |
| 7/7/2005 | <faye@gordonworks.com> | New Orleans Hotel <NewOrleansHotels@adknowledgemail.com> | Jazz and jambalaya. New Orleans. | return9424946t@adknowledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for travel service | | X-Persona: <Virtual Server - spam> Return-Path: <mailcenter9424946t@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 1922 invoked from network);7 Jul 2005 14:19:03 -0600 Received: from vm208-35.adknowledgemail.com (216.21.208.35) by greatnorthwest-alpha.org with SMTP; 7 Jul 2005 14:19:03 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-35.adknowledgemail.com with ESMTP; 07 Jul 2005 15:18:41 -0500 X-ClientHost: 10209712110106410311114400111101191111410711504609911109 X-MailingID: 9424946 From: New Orleans Hotel <NewOrleansHotels@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return9424946t@adknowledgemail.com Subject: Jazz and jambalaya. New Orleans. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2005 | <faye@gordonworks.com> | Alaskan Cruises <YouCruiseToAlaska@adknowledgemail.com> | Experience a state of awe. | return9354078@adknowledgemail.com | adknowledgemail.com | adknownet.com, celiajay.com, gordonworks.com | Ad for cruise service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9354078@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16165 invoked from network); 7 Jul 2005 17:57:03 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by celiajay.com with SMTP; 7 Jul 2005 17:57:02 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 07 Jul 2005 18:56:49 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099111109<br>X-MailingID: 9354078<br>From: Alaskan Cruises <YouCruiseToAlaska@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9354078@adknowledgemail.com<br>Subject: Experience a state of awe.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/7/2005 | <faye@gordonworks.com> | Learning Center <LearningCenters@adknowledgemail.com> | Turn struggle into success. Learning centers. | return9409196@adknowledgemail.com | adknowledgemail.com | jaykaysplace.com, gordonworks.com | Ad for teaching service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9409196@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 32673 invoked from network); 7 Jul 2005 22:13:38 -0600<br>Received: from vm208-44.adknowledgemail.com (216.21.208.44)<br>by jaykaysplace.com with SMTP; 7 Jul 2005 22:13:37 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-44.adknowledgemail.com with ESMTP; 07 Jul 2005 23:09:47 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099111109<br>X-MailingID: 9409196<br>From: Learning Center <LearningCenters@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9409196@adknowledgemail.com<br>Subject: Turn struggle into success. Learning centers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/8/2005 | <faye@gordonworks.com> | Fitness Today <ShapeUpFitness@adknowledgemail.com> | Ready to get in shape? | return9412857@adknowledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for weight loss product/service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9412857@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15906 invoked from network); 8 Jul 2005 00:06:56 -0600<br>Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7)<br>by greatnorthwest-alpha.org with SMTP; 8 Jul 2005 00:06:56 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-7.adknowledgemail.com with ESMTP; 08 Jul 2005 01:06:00 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099111109<br>X-MailingID: 9412857<br>From: Fitness Today <ShapeUpFitness@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9412857@adknowledgemail.com<br>Subject: Ready to get in shape?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2005 | <dfaye@gordonworks.com> | Refinance Network <RefinanceNetwork@aknowledgemail.com> | Now is the time to refinance! | return9476343@aknowledgemail.com | aknowledgemail.com | ehahome.com, gordonworks.com | Ad for loan service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9476343@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5991 invoked from network), 8 Jul 2005 06:14:16 -0600<br>Received: from vm208-23.adknowledgemail.com (216.21.208.23)<br>  by ehahome.com with SMTP; 8 Jul 2005 06:14:12 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>  by vm208-23.adknowledgemail.com with ESMTP; 08 Jul 2005 07:14:03 -0500<br>X-ClientHost: 1020971211010640311111144100111101191111141071150460991111109<br>X-MailingID: 9476343<br>From: Refinance Network <RefinanceNetwork@adknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9476343@adknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | <dfaye@gordonworks.com> | Smart Move <OnlineEducation@adknowledgemail.com> | The smart way to get your degree. | return9448266@adknowledgemail.com | adknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for online degree service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9448266@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9445 invoked from network), 8 Jul 2005 14:29:49 -0600<br>Received: from vm208-46.adknowledgemail.com (216.21.208.46)<br>  by omniinnovations.com with SMTP; 8 Jul 2005 14:29:49 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>  by vm208-46.adknowledgemail.com with ESMTP; 08 Jul 2005 15:29:34 -0500<br>X-ClientHost: 1020971211010640311111144100111101191111141071150460991111109<br>X-MailingID: 9448266<br>From: Smart Move <OnlineEducation@adknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9448266@adknowledgemail.com<br>Subject: The smart way to get your degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/8/2005 | <dfaye@gordonworks.com> | Global Positioning System <GlobalPositioning@adknowledgemail.com> | Get a GPS receiver now. | return9468973@adknowledgemail.com | adknowledgemail.com | 3j4x4.net, gordonworks.com | Ad for GPS product | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9468973@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 805 invoked from network), 8 Jul 2005 18:41:00 -0600<br>Received: from vm208-34.adknowledgemail.com (216.21.208.34)<br>  by 3j4x4.net with SMTP; 8 Jul 2005 18:40:59 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>  by vm208-34.adknowledgemail.com with ESMTP; 08 Jul 2005 19:36:28 -0500<br>X-ClientHost: 1020971211010640311111144100111101191111141071150460991111109<br>X-MailingID: 9468973<br>From: Global Positioning System <GlobalPositioning@adknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9468973@adknowledgemail.com<br>Subject: Get a GPS receiver now.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

105/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2005 | <cfaye@gordonworks.com> | Laptops At Your Door <Laptops.AtYourDoor@acknowledgemail.com> | Never leave your computer behind! | return9434568@acknowledgemail.com | acknowledgemail.com | acknowdnet.com, itdidnotendright.com, gordonworks.com | Ad for computer products | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9434568@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15040 invoked from network); 8 Jul 2005 20:36:11 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by itdidnotendright.com with SMTP; 8 Jul 2005 20:36:16 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 08 Jul 2005 21:36:01 -0500<br>X-ClientHost: 1020971211010164103111114100111101191111141071150460991 11109<br>X-MailingID: 9434568<br>From: Laptops At Your Door <Laptops.AtYourDoor@acknowledgemail.com><br>To: <cfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9434568@acknowledgemail.com<br>Subject: Never leave your computer behind!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/8/2005 | <cfaye@gordonworks.com> | Play in Cabo San Lucas <PlayInCaboSanLucas@acknowledgemail.com> | There's a reason they call this paradise. | return9451293@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for travel service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9451293@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20997 invoked from network); 8 Jul 2005 23:09:35 -0600<br>Received: from vm208-36.adknowledgemail.com (216.21.208.36)<br>by gordonworks.com with SMTP; 8 Jul 2005 23:09:34 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-36.adknowledgemail.com with ESMTP; 09 Jul 2005 00:04:10 -0500<br>X-ClientHost: 1020971211010164103111114100119111114107115046099111109<br>X-MailingID: 9451293<br>From: Play in Cabo San Lucas <PlayInCaboSanLucas@acknowledgemail.com><br>To: <cfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9451293@adknowledgemail.com<br>Subject: There's a reason they call this paradise.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/9/2005 | <cfaye@gordonworks.com> | Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com> | Online bachelor's degree. Virtual classes. Real degree. | return9546716@acknowledgemail.com | acknowledgemail.com | acknowdnet.com, jaycelia.com, gordonworks.com | Ad for online degree service | | X-Persona: <Virtual Server - spam><br>Return-Path: <mailcenter9546716@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27334 invoked from network); 9 Jul 2005 05:24:05 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jaycelia.com with SMTP; 9 Jul 2005 05:24:05 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 09 Jul 2005 06:23:41 -0500<br>X-ClientHost: 1020971211010164103111114100111101191111141071150460991 11109<br>X-MailingID: 9546716<br>From: Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com><br>To: <cfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9546716@acknowledgemail.com<br>Subject: Online bachelor's degree. Virtual classes. Real degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/10/2005 | <faye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@adknowledgemail.com> | Health insurance made easy. | return9537410@adknowledgemail.com | adknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for health insurance service | | X-Persona: <spam><br>Return-Path: <mailcenter9537410@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27012 invoked from network); 9 Jul 2005 14:50:23 -0600<br>Received: from vm208-37.adknowledgemail.com (216.21.208.37) by rcw19190020.com with SMTP; 9 Jul 2005 14:50:22 -0600<br>Received: from adknowledgemail.com (10.10.50.80) by vm208-37.adknowledgemail.com with ESMTP; 09 Jul 2005 15:48:41 -0500<br>X-ClientHost: II20971211016641031111141001111911114107119040699111109<br>X-MailingID: 9537410<br>From: Health Insurance Solutions <HealthInsurance@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9537410@adknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Plastic Surgery <CosmeticSurgery@adknowledgemail.com> | Looking into cosmetic surgery? | return9550092@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for plastic surgery service | | X-Persona: <spam><br>Return-Path: <mailcenter9550092@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20032 invoked from network); 9 Jul 2005 17:56:16 -0600<br>Received: from vm208-45.adknowledgemail.com (216.21.208.45) by gordonworks.com with SMTP; 9 Jul 2005 17:56:16 -0600<br>Received: from adknowledgemail.com (10.10.50.50) by vm208-45.adknowledgemail.com with ESMTP; 09 Jul 2005 18:54:01 -0500<br>X-ClientHost: II20971211016641031111141001111911114107119040699111109<br>X-MailingID: 9550092<br>From: Plastic Surgery <CosmeticSurgery@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9550092@adknowledgemail.com<br>Subject: Looking into cosmetic surgery?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/10/2005 | <faye@gordonworks.com> | Refinance Network <RefinanceNetwork@adknowledgemail.com> | Now is the time to refinance! | return9534265@adknowledgemail.com | adknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter9534265@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25505 invoked from network); 9 Jul 2005 20:48:35 -0600<br>Received: from vm208-32.adknowledgemail.com (216.21.208.32) by omniinnovations.com with SMTP; 9 Jul 2005 20:48:34 -0600<br>Received: from adknowledgemail.com (10.10.50.50) by vm208-32.adknowledgemail.com with ESMTP; 09 Jul 2005 21:43:53 -0500<br>X-ClientHost: II20971211016641031111141001111911114107119040699111109<br>X-MailingID: 9534265<br>From: Refinance Network <RefinanceNetwork@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9534265@adknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/10/2005 | <faye@gordonworks.com> | Credit Center <TheCreditCardCenter@al knowledgemail.com> | Low interest credit cards can put you back on solid ground. | return9545715@adknow ledgemail.com | adknowledgemail.com | omnimrovations.com, gordonworks.com | Ad for credit card | | X-Persona: <spam><br>Return-Path: <mailcenter9545715@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27235 invoked from network); 10 Jul 2005 00:17:29 -0600<br>Received: from vm208-45.adknowledgemail.com (216.21.208.45)<br>by omnimrovations.com with SMTP; 10 Jul 2005 00:17:28 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-45.adknowledgemail.com with ESMTP; 10 Jul 2005 01:12:34 -0500<br>X-ClientHost: 102097121 01061031111141001111101191111141107115040099111109<br>X-MailingID: 9545715<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9545715@adknowledgemail.com<br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Life Insurance <LifeInsuranceNow@adkn owledgemail.com> | Do you have enough life insurance? | return9603685@adknow ledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for life insurance service | | X-Persona: <spam><br>Return-Path: <mailcenter9603685@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27971 invoked from network); 10 Jul 2005 05:47:06 -0600<br>Received: from vm208-39.adknowledgemail.com (216.21.208.39)<br>by greatnorthwest-alpha.org with SMTP; 10 Jul 2005 05:47:06 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-39.adknowledgemail.com with ESMTP; 10 Jul 2005 06:47:05 -0500<br>X-ClientHost: 102097121 01061031111141001111101191111141107115040099111109<br>X-MailingID: 9603685<br>From: Life Insurance <LifeInsuranceNow@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9603685@adknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/10/2005 | <faye@gordonworks.com> | Second Mortgage <GetASecondMortgage@a dknowledgemail.com> | Make talk a reality with a second mortgage quote. | return9598664@adknow ledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter9598664@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23233 invoked from network); 10 Jul 2005 15:15:01 -0600<br>Received: from vm208-44.adknowledgemail.com (216.21.208.44)<br>by chiefmusician.net with SMTP; 10 Jul 2005 15:15:00 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-44.adknowledgemail.com with ESMTP; 10 Jul 2005 16:12:33 -0500<br>X-ClientHost: 102097121 01061031111141001111101191111141107115040099111109<br>X-MailingID: 9598664<br>From: Second Mortgage <GetASecondMortgage@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9598664@adknowledgemail.com<br>Subject: Make talk a reality with a second mortgage quote.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/10/2005 | <faye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | Health insurance made easy. | return9537410@acknowledgemail.com | acknowledgemail.com | rcw1919002@com, gordonworks.com | Ad for health insurance service | | X-Persona: <spam> Return-Path: <mailcenter9537410@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 27012 invoked from network); 9 Jul 2005 14:50:23 -0600 Received: from vm208-37.acknowledgemail.com (216.21.208.37) by rcw1919002b.com with SMTP; 9 Jul 2005 14:50:22 -0600 Received: from acknowledgemail.com (10.10.50.80) by vm208-37.acknowledgemail.com with ESMTP; 09 Jul 2005 15:48:41 -0500 X-ClientHost: 102097121010641031111141001111101911114107115040699111109 X-MailingID: 9537410 From: Health Insurance Solutions <HealthInsurance@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return9537410@acknowledgemail.com Subject: Health insurance made easy Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/10/2005 | <faye@gordonworks.com> | Plastic Surgery <CosmeticSurgery@acknowledgemail.com> | Looking into cosmetic surgery? | return9550092@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for plastic surgery service | | X-Persona: <spam> Return-Path: <mailcenter9550092@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 20032 invoked from network); 9 Jul 2005 17:56:16 -0600 Received: from vm208-45.acknowledgemail.com (216.21.208.45) by gordonworks.com with SMTP; 9 Jul 2005 17:56:16 -0600 Received: from acknowledgemail.com (10.10.50.50) by vm208-45.acknowledgemail.com with ESMTP; 09 Jul 2005 18:54:01 -0500 X-ClientHost: 102097121010641031111141001111101911114107115040699111109 X-MailingID: 9550092 From: Plastic Surgery <CosmeticSurgery@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return9550092@acknowledgemail.com Subject: Looking into cosmetic surgery? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/10/2005 | <faye@gordonworks.com> | Refinance Network <RefinanceNetwork@acknowledgemail.com> | Now is the time to refinance! | return9534265@acknowledgemail.com | acknowledgemail.com | omninnovations.com, gordonworks.com | Ad for loan service | | X-Persona: <spam> Return-Path: <mailcenter9534265@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 25505 invoked from network); 9 Jul 2005 20:48:35 -0600 Received: from vm208-32.acknowledgemail.com (216.21.208.32) by omninnovations.com with SMTP; 9 Jul 2005 20:48:34 -0600 Received: from acknowledgemail.com (10.10.50.50) by vm208-32.acknowledgemail.com with ESMTP; 09 Jul 2005 21:43:53 -0500 X-ClientHost: 102097121010641031111141001111101911114107115040699111109 X-MailingID: 9534265 From: Refinance Network <RefinanceNetwork@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return9534265@acknowledgemail.com Subject: Now is the time to refinance! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/10/2005 | <faye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@acknowledgemail.com> | Low interest credit cards can put you back on solid ground. | return9545715@acknowledgemail.com | acknowledgemail.com | omnimrovations.com, gordonworks.com | Ad for credit card | | X-Persona: <spam><br>Return-Path: <mailcenter9545715@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27235 invoked from network); 10 Jul 2005 00:17:29 -0600<br>Received: from vm208-45.acknowledgemail.com (216.21.208.45)<br>by omnimrovations.com with SMTP; 10 Jul 2005 00:17:28 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-45.acknowledgemail.com with ESMTP; 10 Jul 2005 01:12:34 -0500<br>X-ClientHost: 10209712110106410311111141001111019111114110711504609911109<br>X-MailingID: 9545715<br>From: Credit Card Center <TheCreditCardCenter@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9545715@acknowledgemail.com<br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/10/2005 | <faye@gordonworks.com> | Life Insurance <LifeInsuranceNow@acknowledgemail.com> | Do you have enough life insurance? | return9603685@acknowledgemail.com | acknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for life insurance service | | X-Persona: <spam><br>Return-Path: <mailcenter9603685@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27971 invoked from network); 10 Jul 2005 05:47:06 -0600<br>Received: from vm208-39.acknowledgemail.com (216.21.208.39)<br>by greatnorthwest-alpha.org with SMTP; 10 Jul 2005 05:47:06 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-39.acknowledgemail.com with ESMTP; 10 Jul 2005 06:47:05 -0500<br>X-ClientHost: 10209712110106410311111141001111019111114110711504609911109<br>X-MailingID: 9603685<br>From: Life Insurance <LifeInsuranceNow@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9603685@acknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/10/2005 | <faye@gordonworks.com> | Second Mortgage <GetASecondMortgage@acknowledgemail.com> | Make talk a reality with a second mortgage quote. | return9598664@acknowledgemail.com | acknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter9598664@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23233 invoked from network); 10 Jul 2005 15:15:01 -0600<br>Received: from vm208-44.acknowledgemail.com (216.21.208.44)<br>by chiefmusician.net with SMTP; 10 Jul 2005 15:15:00 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-44.acknowledgemail.com with ESMTP; 10 Jul 2005 16:12:33 -0500<br>X-ClientHost: 10209712110106410311111141001111019111114110711504609911109<br>X-MailingID: 9598664<br>From: Second Mortgage <GetASecondMortgage@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9598664@acknowledgemail.com<br>Subject: Make talk a reality with a second mortgage quote.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/10/2005 | <dlaye@gordonworks.com> | Air Purifiers <CleanAirPurifiers@adknowledgemail.com> | Clear the air. | return9565431@adknowledgemail.com | adknowledgemail.com | sj4x4.net, gordonworks.com | Ad for air purifier product | | X-Persona: <spam><br>Return-Path: <mailcenter9565431@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 39017 invoked from network); 10 Jul 2005 17:19:55 -0600<br>Received: from vm208-23.adknowledgemail.com (216.21.208.23)<br>by sj4x4.net with SMTP; 10 Jul 2005 17:19:55 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-23.adknowledgemail.com with ESMTP; 10 Jul 2005 18:19:49 -0500<br>X-ClientHost: 102097121101006410311114100111101191111411071150460990111109<br>X-MailingID 9565431<br>From: Air Purifiers <CleanAirPurifiers@adknowledgemail.com><br>To: <dlaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9565431@adknowledgemail.com<br>Subject: Clear the air.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Currency Trading <CurrencyTrading@adknowledgemail.com> | Find out how to make money while trading money. | return9558782@adknowledgemail.com | adknowledgemail.com | adknowownet.com, gordonworks.com | Ad for currency trading training service | | X-Persona: <spam><br>Return-Path: <mailcenter9558782@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18851 invoked from network); 10 Jul 2005 20:55:25 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-ke-s802.ak-networks.com) (216.21.208.234)<br>Received: from adknowledgemail.com with ESMTP; 10 Jul 2005 20:55:25 -0600<br>by s801.adknowowet.com with SMTP; 10 Jul 2005 21:55:24 -0500<br>X-ClientHost: 102097121101006410311114100111101191111411071150460990111109<br>X-MailingID 9558782<br>From: Currency Trading <CurrencyTrading@adknowledgemail.com><br>To: <dlaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9558782@adknowledgemail.com<br>Subject: Find out how to make money while trading money.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/11/2005 | <dlaye@gordonworks.com> | Toe Rings <BeautifulToeRings@adknowledgemail.com> | Toe rings let you walk in style. | return9560506@adknowledgemail.com | adknowledgemail.com, infiniteonright.com | gordonworks.com | Ad for toe rings | | X-Persona: <spam><br>Return-Path: <mailcenter9560506@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21792 invoked from network); 10 Jul 2005 23:29:36 -0600<br>Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7)<br>by infiniteonright.com with SMTP; 10 Jul 2005 23:29:35 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-7.adknowledgemail.com with ESMTP; 11 Jul 2005 00:26:27 -0500<br>X-ClientHost: 102097121101006410311114100111101191111411071150460990111109<br>X-MailingID 9560506<br>From: Toe Rings <BeautifulToeRings@adknowledgemail.com><br>To: <dlaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9560506@adknowledgemail.com<br>Subject: Toe rings let you walk in style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2005 | <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation@acknowledgemail.com> | One easy payment for all your bills. | return9608566@acknowledgemail.com | acknowledgemail.com | adknownet.com, jaycelia.com, gordonworks.com | Ad for debt consolidation | | X-Persona: <spam><br>Return-Path: <mailcenter9608566@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28544 invoked from network); 11 Jul 2005 05:55:40 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>  by jaycelia.com with SMTP; 11 Jul 2005 05:55:38 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by sb01.adknownet.com with ESMTP; 11 Jul 2005 06:53:56 -0500<br>X-ClientHost: 102097121101061031111141001111019111141071159406991111109<br>X-MailingID: 9608566<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9608566@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/11/2005 | <faye@gordonworks.com> | Boarding Schools <BoardingSchools@acknowledgemail.com> | Will they simply succeed, or surpass in school? | return9623870@adknowledgemail.com | acknowledgemail.com | adknowledgemail.com, jjvkaysplace.com, gordonworks.com | Ad for boarding school | | X-Persona: <spam><br>Return-Path: <mailcenter9623870@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 24192 invoked from network); 11 Jul 2005 15:17:00 -0600<br>Received: from vm208-8.adknowledgemail.com (HELO vm208-8.adknowledgemail.com) (216.21.208.8)<br>  by jjvkaysplace.com with SMTP; 11 Jul 2005 15:17:00 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>  by vm208-8.adknowledgemail.com with ESMTP; 11 Jul 2005 16:16:42 -0500<br>X-ClientHost: 102097121101061031111141001111191111141071159406991111109<br>X-MailingID: 9623870<br>From: Boarding Schools <BoardingSchools@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9623870@adknowledgemail.com<br>Subject: Will they simply succeed, or surpass in school?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/11/2005 | <faye@gordonworks.com> | Student Loan Centers <StudentLoanCenters@adknowledgemail.com> | Need a student loan? | return9688035@acknowledgemail.com | acknowledgemail.com | adknowledgemail.com, etahome.com, gordonworks.com | Ad for student loans | | X-Persona: <spam><br>Return-Path: <mailcenter9688035@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26430 invoked from network); 11 Jul 2005 18:09:06 -0600<br>Received: from vm208-21.adknowledgemail.com (216.21.208.21)<br>  by etahome.com with SMTP; 11 Jul 2005 18:09:04 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>  by vm208-21.adknowledgemail.com with ESMTP; 11 Jul 2005 19:04:05 -0500<br>X-ClientHost: 102097121101061031111141001111019111141071159406991111109<br>X-MailingID: 9688035<br>From: Student Loan Centers <StudentLoanCenters@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9688035@adknowledgemail.com<br>Subject: Need a student loan?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2005 | <fjaye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com> | Money when you need it. | return9992663@adknowledgemail.com | adknowledgemail.com | adknownet.com, itddonentright.com, gordonworks.com | Ad for equity line of credit | | X-Persona: <spam><br>Return-Path: <mailcenter9992663@adknowledgemail.com><br>Delivered-To: 7-fjaye@gordonworks.com<br>Received: (qmail 11778 invoked from network); 11 Jul 2005 20:35:17 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234)<br>  by itddonentright.com with SMTP; 11 Jul 2005 20:35:17 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by x001.adknownet.com with ESMTP; 11 Jul 2005 21:35:17 -0500<br>X-Clientost: 02097121 101061031111141001111019111411410711504609911109<br>X-MailingID: 9992663<br>From: Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com><br>To:  <fjaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9992663@adknowledgemail.com<br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | <fjaye@gordonworks.com> | Kitchen Cabinets <GetKitchenCabinets@adknowledgemail.com> | A place for everything. | return9671390@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, ehahome.com, gordonworks.com | Ad for kitchen cabinets | | X-Persona: <spam><br>Return-Path: <mailcenter9671390@adknowledgemail.com><br>Delivered-To: 7-fjaye@gordonworks.com<br>Received: (qmail 19273 invoked from network); 11 Jul 2005 22:37:56 -0600<br>Received: from vm208-234.adknowledgemail.com (216.21.208.24)<br>  by ehahome.com with SMTP; 11 Jul 2005 22:37:55 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>  by vm208-234.adknowledgemail.com with ESMTP; 11 Jul 2005 23:35:38 -0500<br>X-Clientost: 02097121 101061031111141001119111411410711504609911109<br>X-MailingID: 9671390<br>From: Kitchen Cabinets <GetKitchenCabinets@adknowledgemail.com><br>To:  <fjaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9671390@adknowledgemail.com<br>Subject: A place for everything.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/12/2005 | <fjaye@gordonworks.com> | Paintball Source <PaintballSources@adknowledgemail.com> | Need more stuff for paintball? | return9743647@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, jq4jsyplace.com, gordonworks.com | Ad for paintball supplies and home search | | X-Persona: <spam><br>Return-Path: <mailcenter9743647@adknowledgemail.com><br>Delivered-To: 7-fjaye@gordonworks.com<br>Received: (qmail 6112 invoked from network); 12 Jul 2005 06:21:07 -0600<br>Received: from vm208-12.adknowledgemail.com (216.21.208.12)<br>  by jq4jsyplace.com with SMTP; 12 Jul 2005 06:21:06 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>  by vm208-12.adknowledgemail.com with ESMTP; 12 Jul 2005 07:18:59 -0500<br>X-Clientost: 02097121 101061031111141001111019111411410711504609911109<br>X-MailingID: 9743647<br>From: Paintball Source <PaintballSources@adknowledgemail.com><br>To:  <fjaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9743647@adknowledgemail.com<br>Subject: Need more stuff for paintball?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 7/12/2005 | <faye@gordonworks.com> | Plastic Surgery <CosmeticSurgery@acknowledgemail.com> | Looking into cosmetic surgery? | return9550092@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, gordonworks.com | Ad for cosmetic surgery | | X-Persona: <spam><br>Return-Path: <mailcenter9550092@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20032 invoked from network); 9 Jul 2005 17:56:16 -0600<br>Received: from vm208-45.acknowledgemail.com (216.21.208.45)<br>  by gordonworks.com with SMTP; 9 Jul 2005 17:56:16 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>  by vm208-45.acknowledgemail.com with ESMTP; 09 Jul 2005 18:54:01 -0500<br>X-ClientHost: 102097121110641031111141001111011911111410711504609911109<br>X-MailingID: 9550092<br>To: <faye@gordonworks.com><br>From: Plastic Surgery <CosmeticSurgery@acknowledgemail.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9550092@acknowledgemail.com<br>Subject: Looking into cosmetic surgery?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/12/2005 | <faye@gordonworks.com> | Refinance Network <RefinanceNetwork@acknowledgemail.com> | Now is the time to refinance! | return9534265@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, omninnovations.com, gordonworks.com | Ad for refinancing loan quotes | | X-Persona: <spam><br>Return-Path: <mailcenter9534265@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25505 invoked from network); 9 Jul 2005 20:48:35 -0600<br>Received: from vm208-32.acknowledgemail.com (216.21.208.32)<br>  by omninnovations.com with SMTP; 9 Jul 2005 20:48:34 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>  by vm208-32.acknowledgemail.com with ESMTP; 09 Jul 2005 21:43:53 -0500<br>X-ClientHost: 102097121110641031111141001111011911111410711504609911109<br>X-MailingID: 9534265<br>From: Refinance Network <RefinanceNetwork@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9534265@acknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/12/2005 | <faye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@acknowledgemail.com> | Low interest credit cards can put you back on solid ground. | return9545715@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, gordonworks.com | Ad for credit card | | X-Persona: <spam><br>Return-Path: <mailcenter9545715@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27235 invoked from network); 10 Jul 2005 00:17:29 -0600<br>Received: from vm208-45.acknowledgemail.com (216.21.208.45)<br>  by omninnovations.com with SMTP; 10 Jul 2005 00:17:28 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>  by vm208-45.acknowledgemail.com with ESMTP; 10 Jul 2005 01:12:34 -0500<br>X-ClientHost: 102097121110641031111141001111011911111410711504609911109<br>X-MailingID: 9545715<br>From: Credit Card Center <TheCreditCardCenter@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9545715@acknowledgemail.com<br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2005 | <davej@gordonworks.com> | Life Insurance <LifeInsuranceNow@acknowledgemail.com> | Do you have enough life insurance? | return9603685@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, greatnorthwest-alpha.org, gordonworks.com | Ad for life insurance | | X-Persona: <spam> Return-Path: <mailcenter9603685@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 27971 invoked from network); 10 Jul 2005 05:47:06 -0600 Received: from vm208-39.acknowledgemail.com (216.21.208.39) by greatnorthwest-alpha.org with SMTP; 10 Jul 2005 05:47:06 -0600 Received: from acknowledgemail.com (10.10.50.80) by vm208-39.acknowledgemail.com with ESMTP; 10 Jul 2005 06:47:05 -0500 X-ClientHost: 102097121101064103111114100111110119111114107115046099911109 X-MailingID: 9603685 From: Life Insurance <LifeInsuranceNow@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return9603685@acknowledgemail.com Subject: Do you have enough life insurance? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/12/2005 | <davej@gordonworks.com> | Second Mortgage <GetASecondMortgage@acknowledgemail.com> | Make talk a reality with a second mortgage quote. | return9598664@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, chiefmusician.net, gordonworks.com | Ad for second mortgage | | X-Persona: <spam> Return-Path: <mailcenter9598664@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 23233 invoked from network); 10 Jul 2005 15:15:01 -0600 Received: from vm208-44.acknowledgemail.com (216.21.208.44) by chiefmusician.net with SMTP; 10 Jul 2005 15:15:00 -0600 Received: from acknowledgemail.com (10.10.50.50) by vm208-44.acknowledgemail.com with ESMTP; 10 Jul 2005 16:12:33 -0500 X-ClientHost: 102097121101064103111114100111110119111114107115046099911109 X-MailingID: 9598664 From: Second Mortgage <GetASecondMortgage@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return9598664@acknowledgemail.com Subject: Make talk a reality with a second mortgage quote. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/12/2005 | <davej@gordonworks.com> | Air Purifiers <CleanAirPurifiers@acknowledgemail.com> | Clear the air. | return9565431@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, sj4x4.net, gordonworks.com | Ad for air purifier | | X-Persona: <spam> Return-Path: <mailcenter9565431@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 30017 invoked from network); 10 Jul 2005 17:19:55 -0600 Received: from vm208-23.acknowledgemail.com (216.21.208.23) by sj4x4.net with SMTP; 10 Jul 2005 17:19:55 -0600 Received: from acknowledgemail.com (10.10.50.50) by vm208-23.acknowledgemail.com with ESMTP; 10 Jul 2005 18:19:49 -0500 X-ClientHost: 102097121101064103111114100111110119111114107115046099911109 X-MailingID: 9565431 From: Air Purifiers <CleanAirPurifiers@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return9565431@acknowledgemail.com Subject: Clear the air. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2005 | <dave@gordonworks.com> | Currency Trading <CurrencyTrading@acknowledgemail.com> | Find out how to make money while trading money. | return9558782@acknowledgemail.com | acknowledgemail.com | acknownet.com, gordonworks.com | Ad for currency trading | | X-Persona: <spam><br>Return-Path: <mailto:error9558782@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18851 invoked from network); 10 Jul 2005 20:55:25 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by gordonworks.com with SMTP; 10 Jul 2005 20:55:25 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by x801.acknownet.com with ESMTP; 10 Jul 2005 21:53:24 -0500<br>X-ClientHost: 102097121010064103111114100111101191114107115040099111109<br>X-MailingID: 9558782<br>From: Currency Trading <CurrencyTrading@acknowledgemail.com><br>To:  <dave@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9558782@acknowledgemail.com<br>Subject: Find out how to make money while trading money.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Persona: <spam><br>Return-Path: <mailto:error9560506@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21792 invoked from network); 10 Jul 2005 23:29:36 -0600<br>Received: from vm208-07.acknowledgemail.com (HELO vm208-7.acknowledgemail.com) (216.21.208.7)<br>by itdidntendright.com with SMTP; 10 Jul 2005 23:29:35 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-7.acknowledgemail.com with ESMTP; 11 Jul 2005 00:26:27 -0500<br>X-ClientHost: 102097121010064103111114100111101191114107115040099111109<br>X-MailingID: 9560506<br>From: Toe Rings <BeautifulToeRings@acknowledgemail.com><br>To:  <dave@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9560506@acknowledgemail.com<br>Subject: Toe rings let you walk in style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/12/2005 | <dave@gordonworks.com> | Toe Rings <BeautifulToeRings@acknowledgemail.com> | Toe rings let you walk in style. | return9560506@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, itdidntendright.com, gordonworks.com | Ad for toe rings | | |
| 7/12/2005 | <dave@gordonworks.com> | Debt Consolidation <DebtConsolidation@acknowledgemail.com> | One easy payment for all your bills. | return9608566@acknowledgemail.com | acknowledgemail.com | acknownet.com, jayedia.com, gordonworks.com | Ad for debt consolidation | | X-Persona: <spam><br>Return-Path: <mailto:error9608566@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28544 invoked from network); 11 Jul 2005 05:55:40 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jayedia.com with SMTP; 11 Jul 2005 05:55:38 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by x801.acknownet.com with ESMTP; 11 Jul 2005 06:55:36 -0500<br>X-ClientHost: 102097121010064103111114100111101191114107115040099111109<br>X-MailingID: 9608566<br>From: Debt Consolidation <DebtConsolidation@acknowledgemail.com><br>To:  <dave@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9608566@acknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2005 | <faye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | Health insurance made easy. | return9537410@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, ncw19190020.com, gordonworks.com | Ad for health insurance | | X-Persona: <spam><br>Return-Path: <mailcenter9537410@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27012 invoked from network); 9 Jul 2005 14:50:23 -0600<br>Received: from vm208-37.acknowledgemail.com (216.21.208.37)<br>by ncw19190020.com with SMTP; 9 Jul 2005 14:50:22 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-37.acknowledgemail.com with ESMTP; 09 Jul 2005 15:48:41 -0500<br>X-Clientost: 102097121110641031111141001111019911114107115046099111109<br>X-MailingID: 9537410<br>From: Health Insurance Solutions <HealthInsurance@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9537410@acknowledgemail.com<br>Subject: Health insurance made easy<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/13/2005 | <faye@gordonworks.com> | Plastic Surgery <CosmeticSurgery@acknowledgemail.com> | Looking into cosmetic surgery? | return9550092@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, gordonworks.com | Ad for cosmetic surgery | | X-Persona: <spam><br>Return-Path: <mailcenter9550092@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20032 invoked from network); 9 Jul 2005 17:56:16 -0600<br>Received: from vm208-45.acknowledgemail.com (216.21.208.45)<br>by gordonworks.com with SMTP; 9 Jul 2005 17:56:16 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-45.acknowledgemail.com with ESMTP; 09 Jul 2005 18:54:01 -0500<br>X-Clientost: 102097121110641031111141001111019911114107115046099111109<br>X-MailingID: 9550092<br>From: Plastic Surgery <CosmeticSurgery@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9550092@acknowledgemail.com<br>Subject: Looking into cosmetic surgery?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/13/2005 | <faye@gordonworks.com> | Refinance Network <RefinanceNetwork@acknowledgemail.com> | Now is the time to refinance! | return9534265@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, omnimovations.com, gordonworks.com | Ad for refinancing loan quotes | | X-Persona: <spam><br>Return-Path: <mailcenter9534265@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25505 invoked from network); 9 Jul 2005 20:48:35 -0600<br>Received: from vm208-32.acknowledgemail.com (216.21.208.32)<br>by omnimovations.com with SMTP; 9 Jul 2005 20:48:34 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-32.acknowledgemail.com with ESMTP; 09 Jul 2005 21:43:53 -0500<br>X-Clientost: 102097121110641031111141001111019911114107115046099111109<br>X-MailingID: 9534265<br>From: Refinance Network <RefinanceNetwork@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9534265@acknowledgemail.com<br>Subject: Now is the time to refinance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2005 | <faye@gordonworks.com> | Credit Center <TheCreditCardCenter@acknowledgemail.com> | Low interest credit cards can put you back on solid ground. | return9545715@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, omnimovations.com, gordonworks.com | Ad for credit card | | X-Persona: <spam><br>Return-Path: <mailcenter9545715@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27235 invoked from network); 10 Jul 2005 00:17:29 -0600<br>Received: from vm208-45.acknowledgemail.com (216.21.208.45)<br>by omnimovations.com with SMTP; 10 Jul 2005 00:17:28 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-45.acknowledgemail.com with ESMTP; 10 Jul 2005 01:12:34 -0500<br>X-ClientHost: 102097121010t6431031111141001119111114107115t04609911109<br>X-MailingID: 9545715<br>From: Credit Card Center <TheCreditCardCenter@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9545715@acknowledgemail.com<br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/13/2005 | <faye@gordonworks.com> | Life Insurance <LifeInsuranceNow@acknowledgemail.com> | Do you have enough life insurance? | return9603685@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, greatnorthwest-alpha.org, gordonworks.com | Ad for life insurance | | X-Persona: <spam><br>Return-Path: <mailcenter9603685@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27971 invoked from network); 10 Jul 2005 05:47:06 -0600<br>Received: from vm208-39.acknowledgemail.com (216.21.208.39)<br>by greatnorthwest-alpha.org with SMTP; 10 Jul 2005 05:47:06 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-39.acknowledgemail.com with ESMTP; 10 Jul 2005 06:47:05 -0500<br>X-ClientHost: 102097121010t6431031111141001119111114107115t04609911109<br>X-MailingID: 9603685<br>From: Life Insurance <LifeInsuranceNow@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9603685@acknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/13/2005 | <faye@gordonworks.com> | Second Mortgage <GetASecondMortgage@acknowledgemail.com> | Make talk a reality with a second mortgage quote. | return9598664@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, chiefmusician.net, gordonworks.com | Ad for second mortgage | | X-Persona: <spam><br>Return-Path: <mailcenter9598664@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 32323 invoked from network); 10 Jul 2005 15:15:01 -0600<br>Received: from vm208-44.acknowledgemail.com (216.21.208.44)<br>by chiefmusician.net with SMTP; 10 Jul 2005 15:15:00 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-44.acknowledgemail.com with ESMTP; 10 Jul 2005 16:12:33 -0500<br>X-ClientHost: 102097121010t6431031111141001119111114107115t04609911109<br>X-MailingID: 9598664<br>From: Second Mortgage <GetASecondMortgage@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9598664@acknowledgemail.com<br>Subject: Make talk a reality with a second mortgage quote.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2005 | <faye@gordonworks.com> | Air Purifiers <CleanAirPurifiers@acknowledgemail.com> | Clear the air. | return9565431@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, sj4x4.net, gordonworks.com | Ad for air purifier | | X-Persona: <spam><br>Return-Path: <mailcenter9565431@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30017 invoked from network); 10 Jul 2005 17:19:55 -0600<br>Received: from vm208-23.acknowledgemail.com (216.21.208.23)<br>  by sj4x4.net with SMTP; 10 Jul 2005 17:19:55 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>  by vm208-23.acknowledgemail.com with ESMTP; 10 Jul 2005 18:19:49 -0500<br>X-ClientHost: 10[2097121|10|064|03|111|141|00|111|191|111|1410|71|504|609|911|1109<br>X-MailingID: 9565431<br>From: Air Purifiers <CleanAirPurifiers@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9565431@acknowledgemail.com<br>Subject: Clear the air.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/13/2005 | <faye@gordonworks.com> | Currency Trading <CurrencyTrading@acknowledgemail.com> | Find out how to make money while trading money. | return9558782@acknowledgemail.com | acknowledgemail.com | acknownet.com, gordonworks.com | Ad for currency trading | | X-Persona: <spam><br>Return-Path: <mailcenter9558782@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18851 invoked from network); 10 Jul 2005 20:55:25 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>  by gordonworks.com with SMTP; 10 Jul 2005 20:55:25 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by sb01.adknownet.com with ESMTP; 10 Jul 2005 21:55:24 -0500<br>X-ClientHost: 10[2097121|10|064|03|111|141|00|111|191|111|1410|71|504|609|911|1109<br>X-MailingID: 9558782<br>From: Currency Trading <CurrencyTrading@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9558782@acknowledgemail.com<br>Subject: Find out how to make money while trading money.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/13/2005 | <faye@gordonworks.com> | Toe Rings <BeautifulToeRings@acknowledgemail.com> | Toe rings let you walk in style. | return9560506@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, inkdoinenough.com, gordonworks.com | Ad for toe rings | | X-Persona: <spam><br>Return-Path: <mailcenter9560506@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21792 invoked from network); 10 Jul 2005 23:29:36 -0600<br>Received: from vm208-07.acknowledgemail.com (HELO vm208-7.acknowledgemail.com) (216.21.208.7)<br>  by inkdoinenough.com with SMTP; 10 Jul 2005 23:29:35 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>  by vm208-7.acknowledgemail.com with ESMTP; 11 Jul 2005 00:26:27 -0500<br>X-ClientHost: 10[2097121|10|064|03|111|141|00|111|191|111|1410|71|504|609|911|1109<br>X-MailingID: 9560506<br>From: Toe Rings <BeautifulToeRings@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9560506@acknowledgemail.com<br>Subject: Toe rings let you walk in style.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2005 | <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation@adknowledgemail.com> | One easy payment for all your bills. | return9698566@adknowledgemail.com | adknowledgemail.com | adknownet.com, jaycelia.com, gordonworks.com | Ad for debt consolidation | | X-Persona: <spam> Return-Path: <mailcenter9608566@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 28544 invoked from network); 11 Jul 2005 05:55:40 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by jaycelia.com with SMTP; 11 Jul 2005 05:55:38 -0600 Received: from adknowledgemail.com (10.10.50.60) by xm01.adknowledgemail.com with ESMTP; 11 Jul 2005 06:55:36 -0500 X-ClientHost: 10209712110106410311114100111011911111410711504609911109 X-MailingID: 9608566 From: Debt Consolidation <DebtConsolidation@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return9608566@adknowledgemail.com Subject: One easy payment for all your bills. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/13/2005 | <faye@gordonworks.com> | Boarding Schools <BoardingSchools@adknowledgemail.com> | Will they simply succeed, or surpass in school? | return9623870@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, jaykaysplace.com, gordonworks.com | Ad for boarding school | | X-Persona: <spam> Return-Path: <mailcenter9623870@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 24192 invoked from network); 11 Jul 2005 15:17:00 -0600 Received: from vm208-8.adknowledgemail.com (HELO vm208-8.adknowledgemail.com) (216.21.208.8) by jaykaysplace.com with SMTP; 11 Jul 2005 15:17:00 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-8.adknowledgemail.com with ESMTP; 11 Jul 2005 16:16:42 -0500 X-ClientHost: 10209712110106410311114100111911111410711504609911109 X-MailingID: 9623870 From: Boarding Schools <BoardingSchools@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return9623870@adknowledgemail.com Subject: Will they simply succeed, or surpass in school? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/13/2005 | <faye@gordonworks.com> | Student Loan Centers <StudentLoanCenters@adknowledgemail.com> | Need a student loan? | return9688035@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, ehahome.com, gordonworks.com | Ad for student loans | | X-Persona: <spam> Return-Path: <mailcenter9688035@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 26436 invoked from network); 11 Jul 2005 18:09:06 -0600 Received: from vm208-21.adknowledgemail.com (216.21.208.21) by ehahome.com with SMTP; 11 Jul 2005 18:09:04 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-21.adknowledgemail.com with ESMTP; 11 Jul 2005 19:04:05 -0500 X-ClientHost: 10209712110106410311114100111011911111410711504609911109 X-MailingID: 9688035 From: Student Loan Centers <StudentLoanCenters@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return9688035@adknowledgemail.com Subject: Need a student loan? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2005 | <dfaye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com> | Money when you need it. | return9992663@adknowledgemail.com | adknowledgemail.com | adknownet.com, intidnotendtigh.com, gordonworks.com | Ad for equity line of credit | | X-Persona: <spam><br>Return-Path: <mailcenter9992663@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11778 invoked from network); 11 Jul 2005 20:35:17 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by intidnotendtight.com with SMTP; 11 Jul 2005 20:35:17 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by x801.adknownet.com with ESMTP; 11 Jul 2005 21:35:17 -0500<br>X-ClientHost: 02097121101064103111114100111101191114110715846099111109<br>X-MailingID: 9992663<br>From: Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com><br>To:   <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9992663@adknowledgemail.com<br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/13/2005 | <dfaye@gordonworks.com> | Kitchen Cabinets <GetKitchenCabinets@adknowledgemail.com> | A place for everything. | return9671390@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, ehahome.com, gordonworks.com | Ad for kitchen cabinets | | X-Persona: <spam><br>Return-Path: <mailcenter9671390@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 19273 invoked from network); 11 Jul 2005 22:37:56 -0600<br>Received: from vm208-234.adknowledgemail.com (216.21.208.24)<br>by ehahome.com with SMTP; 11 Jul 2005 22:37:55 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-234.adknowledgemail.com with ESMTP; 11 Jul 2005 23:35:38 -0500<br>X-ClientHost: 02097121101064103111114100111101191114110715846099111109<br>X-MailingID: 9671390<br>From: Kitchen Cabinets <GetKitchenCabinets@adknowledgemail.com><br>To:   <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9671390@adknowledgemail.com<br>Subject: A place for everything.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/13/2005 | <dfaye@gordonworks.com> | Paintball Source <PaintballSources@adknowledgemail.com> | Need more stuff for paintball? | return9743647@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, jaykaysplace.com, gordonworks.com | Ad for paintball supplies | | X-Persona: <spam><br>Return-Path: <mailcenter9743647@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6112 invoked from network); 12 Jul 2005 06:21:07 -0600<br>Received: from vm208-12.adknowledgemail.com (216.21.208.12)<br>by jaykaysplace.com with SMTP; 12 Jul 2005 06:21:06 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-12.adknowledgemail.com with ESMTP; 12 Jul 2005 07:18:59 -0500<br>X-ClientHost: 02097121101064103111114100111101191114110715846099111109<br>X-MailingID: 9743647<br>From: Paintball Source <PaintballSources@adknowledgemail.com><br>To:   <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9743647@adknowledgemail.com<br>Subject: Need more stuff for paintball?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2005 | <faye@gordonworks.com> | Lawyer Search <SearchForLawyers@aknowledgemail.com> | Actual help from real lawyers. | return9726713@adknowledgemail.com | adknowledgemail.com | adknownet.com, greatnorthwest-alpha.org, gordonworks.com | Ad for lawyer referral and criminal justice degree | | X-Persona: <spam><br>Return-Path: <mailcenter9726713@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3684 invoked from network); 12 Jul 2005 14:30:30 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by greatnorthwest-alpha.org with SMTP; 12 Jul 2005 14:30:28 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 12 Jul 2005 15:30:27 -0500<br>X-ClientHost: 1020971211006410311114100111101191114107115046099111109<br>X-MailingID: 9726713<br>From: Lawyer Search <SearchForLawyers@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9726713@adknowledgemail.com<br>Subject: Actual help from real lawyers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/13/2005 | <faye@gordonworks.com> | Nursing Degree <GetANursingDegree@aknowledgemail.com> | Trying to get a degree in nursing? | return9737009@adknowledgemail.com | adknowledgemail.com | adknownet.com, greatnorthwest-alpha.org, gordonworks.com | Ad for nursing school | | X-Persona: <spam><br>Return-Path: <mailcenter9737009@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8425 invoked from network); 12 Jul 2005 17:50:54 -0600<br>Received: from vm208-15.adknowledgemail.com (216.21.208.15)<br>by greatnorthwest-alpha.org with SMTP; 12 Jul 2005 17:50:54 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-15.adknowledgemail.com with ESMTP; 12 Jul 2005 18:48:57 -0500<br>X-ClientHost: 1020971211006410311114100111101191114107115046099111109<br>From: Nursing Degree <GetANursingDegree@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9737009@adknowledgemail.com<br>Subject: Trying to get a degree in nursing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/13/2005 | <faye@gordonworks.com> | Roof Replacement <RoofReplacements@aknowledgemail.com> | Find a shelter from the storm. | return9725010@adknowledgemail.com | adknowledgemail.com | adknownet.com, infidinotendright.com, gordonworks.com | Ad for roofing company | | X-Persona: <spam><br>Return-Path: <mailcenter9725010@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14945 invoked from network); 12 Jul 2005 21:30:35 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by infidinotendright.com with SMTP; 12 Jul 2005 21:30:35 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 12 Jul 2005 22:30:33 -0500<br>X-ClientHost: 1020971211006410311114100111101191114107115046099111109<br>X-MailingID: 9725010<br>From: Roof Replacement <RoofReplacements@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9725010@adknowledgemail.com<br>Subject: Find shelter from the storm.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2005 | <faye@gordonworks.com> | Plus Size Fashions <PlusSizeFashions@adknowledgemail.com> | Beautiful plus size clothing that fits. | return9742481@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, gordonworks.com | Ad for plus size clothing and home listings | | X-Persona: <spam> Return-Path: <mailcenter9742481@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 11201 invoked from network); 12 Jul 2005 23:23:43 -0600 Received: from vm208-46.adknowledgemail.com (216.21.208.46) by gordonworks.com with SMTP 12 Jul 2005 23:23:43 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-46.adknowledgemail.com with ESMTP; 13 Jul 2005 00:23:18 -0500 X-ClientHost: 102097121101064103111114100111110119111114107119046099911109 X-MailingID: 9742481 From: Plus Size Fashions <PlusSizeFashions@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return9742481@adknowledgemail.com Subject: Beautiful plus size clothing that fits. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/13/2005 | <faye@gordonworks.com> | Paralegal Training <ParalegalTraining@adknowledgemail.com> | Get the facts on paralegal training. | return9751849@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, jaycelia.com, jaycelia.com | Ad for paralegal training | | X-Persona: <spam> Return-Path: <mailcenter9751849@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 2144 invoked from network); 13 Jul 2005 10:23:05 -0600 Received: from vm208-13.adknowledgemail.com (216.21.208.13) by jaycelia.com with SMTP 13 Jul 2005 10:23:05 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-13.adknowledgemail.com with ESMTP; 13 Jul 2005 11:21:35 -0500 X-ClientHost: 102097121101064103111114100111110119111114107119046099911109 X-MailingID: 9751849 From: Paralegal Training <ParalegalTraining@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return9751849@adknowledgemail.com Subject: Get the facts on paralegal training. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/13/2005 | <faye@gordonworks.com> | Online Masters Degree <GetAnOnlineDegree@adknowledgemail.com> | Online masters degree. Find out how, here! | return9757930@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, omniinnovations.com, gordonworks.com | Ad for online master's degree programs | | X-Persona: <spam> Return-Path: <mailcenter9757930@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 10006 invoked from network); 13 Jul 2005 13:37:21 -0600 Received: from vm208-40.adknowledgemail.com (216.21.208.40) by omniinnovations.com with SMTP 13 Jul 2005 13:37:20 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-40.adknowledgemail.com with ESMTP; 13 Jul 2005 14:36:03 -0500 X-ClientHost: 102097121101064103111114100111110119111114107119046099911109 X-MailingID: 9757930 From: Online Masters Degree <GetAnOnlineDegree@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return9757930@adknowledgemail.com Subject: Online masters degree. Find out how, here! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

123/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2005 | <3aye@gordonworks.com> | Online Dating Service <OnlineDatingService@ack nowledgemail.com> | Meeting someone special has never been easier. | return9774456@acknow ledgemail.com | acknowledgemail.c om | acknowledgemail.com, gordonworks.com, | Ad for dating service and date stamps | | X-Persona: <spam> Return-Path: <mailcenter9774456@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 8644 invoked from network); 13 Jul 2005 15:48:53 -0600 Received: from vm208-13.acknowledgemail.com (216.21.208.13) by gordonworks.com with SMTP; 13 Jul 2005 15:48:53 -0600 Received: from acknowledgemail.com (10.10.50.50) by vm208-13.acknowledgemail.com with ESMTP; 13 Jul 2005 16:47:57 -0500 X-Clienthost: 1020971211010641031111141001111019111114107115046099111109 X-MailingID: 9774456 From: Online Dating Service <OnlineDatingService@acknowledgemail.com> To:  <3aye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return9774456@acknowledgemail.com Subject: Meeting someone special has never been easier. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/13/2005 | <3aye@gordonworks.com> | Consolidate Your Bills <Consolidate YourBills@ack knowledgemail.com> | One payment. All your bills. | return9785295@acknow ledgemail.com | acknowledgemail.c om | acknowledgemail.com, greatnorthwest-alpha.org, gordonworks.com | Ad for debt consolidation | | X-Persona: <spam> Return-Path: <mailcenter9785295@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 2433 invoked from network); 13 Jul 2005 18:27:55 -0600 Received: from vm208-17.acknowledgemail.com (216.21.208.17) by greatnorthwest-alpha.org with SMTP; 13 Jul 2005 18:27:54 -0600 Received: from acknowledgemail.com (10.10.50.80) by vm208-17.acknowledgemail.com with ESMTP; 13 Jul 2005 19:27:19 -0500 X-Clienthost: 1020971211010641031111141001111019111114107115046099111109 X-MailingID: 9785295 From: Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com> To:  <3aye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return9785295@acknowledgemail.com Subject: One payment. All your bills. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/14/2005 | <3aye@gordonworks.com> | Criminal Justice Education <CriminalJustice@acknowl edgemail.com> | With the education, comes the uniform. | return9767084@acknow ledgemail.com | acknowledgemail.c om | acknowledgemail.com, rcw191900020.com, gordonworks.com | Ad for criminal justice degree | | X-Persona: <spam> Return-Path: <mailcenter9767084@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 11186 invoked from network); 13 Jul 2005 23:36:29 -0600 Received: from vm208-18.acknowledgemail.com (216.21.208.18) by rcw191900020.com with SMTP; 13 Jul 2005 23:36:28 -0600 Received: from acknowledgemail.com (10.10.50.80) by vm208-18.acknowledgemail.com with ESMTP; 14 Jul 2005 00:31:31 -0500 X-Clienthost: 1020971211010641031111141001111019111114107115046099111109 X-MailingID: 9767084 From: Criminal Justice Education <CriminalJustice@acknowledgemail.com> To:  <3aye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return9767084@acknowledgemail.com Subject: With the education, comes the uniform. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 7/14/2005 | \<faye@gordonworks.com> | FinancialAdvice \<FinancialAdviceToday@adknowledgemail.com> | The financial advice you've been looking for. | return9813073@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, sj4s4.net, gordonworks.com | Ad for financial planning advice | | X-Persona: \<spam> Return-Path: \<mailcenter9813073@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 16293 invoked from network); 14 Jul 2005 05:38:20 -0600 Received: from vm208-48.adknowledgemail.com (216.21.208.48) by sj4s4.net with SMTP; 14 Jul 2005 05:38:20 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-48.adknowledgemail.com with ESMTP; 14 Jul 2005 06:37:57 -0500 X-ClientHost: 102097121101006410311114100111101191111114100711504609911109 X-MailingID: 9813073 From: FinancialAdvice \<FinancialAdviceToday@adknowledgemail.com> To: \<faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return9813073@adknowledgemail.com Subject: The financial advice you've been looking for. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | | Make Your Move \<TurnWowIntoPow@adknowledgemail.com> | Do more with an equity line of credit. | return9789503@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, chiefmusician.net, gordonworks.com | Ad for equity line of credit | | X-Persona: \<spam> Return-Path: \<mailcenter9789503@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 24965 invoked from network); 14 Jul 2005 15:41:01 -0600 Received: from vm208-42.adknowledgemail.com (216.21.208.42) by chiefmusician.net with SMTP; 14 Jul 2005 15:41:00 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-42.adknowledgemail.com with ESMTP; 14 Jul 2005 16:34:36 -0500 X-ClientHost: 102097121101006410311114100111101191111114100711504609911109 X-MailingID: 9789503 From: Make Your Move \<TurnWowIntoPow@adknowledgemail.com> To: \<faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return9789503@adknowledgemail.com Subject: Do more with an equity line of credit. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/14/2005 | \<faye@gordonworks.com> | Travel Nursing Jobs \<TravelNursingJobs@adknowledgemail.com> | Traveling nursing jobs are missions of mercy. | return9803149@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, iididiontenfright.com, gordonworks.com | Ad for traveling nursing jobs | | X-Persona: \<spam> Return-Path: \<mailcenter9803149@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 13665 invoked from network); 14 Jul 2005 17:20:18 -0600 Received: from vm208-28.adknowledgemail.com (216.21.208.28) by iididiontenfright.com with SMTP; 14 Jul 2005 17:20:17 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-28.adknowledgemail.com with ESMTP; 14 Jul 2005 18:18:28 -0500 X-ClientHost: 102097121101006410311114100111101191111114100711504609911109 X-MailingID: 9803149 From: Travel Nursing Jobs \<TravelNursingJobs@adknowledgemail.com> To: \<faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return9803149@adknowledgemail.com Subject: Traveling nursing jobs are missions of mercy. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2005 | <daye@gordonworks.com> | Web Hosting <WebHostingRecovery@acknowledgemail.com> | Let your site be seen with great web hosting. | return9795338@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, xj4x4.net, gordonworks.com | Ad for web hosting | | X-Persona: <spam><br>Return-Path: <mailcenter9795338@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7105 invoked from network); 14 Jul 2005 21:54:14 -0600<br>Received: from vm208-37.acknowledgemail.com (216.21.208.37)<br>by xj4x4.net with SMTP; 14 Jul 2005 21:54:14 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-37.acknowledgemail.com with ESMTP; 14 Jul 2005 22:52:48 -0500<br>X-ClientHost: 1020971211016610311111441001111011911111440711504609911111109<br>X-MailingID: 9795338<br>From: Web Hosting <WebHostingSources@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9795338@acknowledgemail.com<br>Subject: Let your site be seen with great web hosting.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/15/2005 | <daye@gordonworks.com> | Road to Recovery <RoadToDrugRecovery@acknowledgemail.com> | Walk away from drugs and get your life back. | return9804094@acknowledgemail.com | acknowledgemail.com | acknowsnet.com, greatnorthwest-alpha.org, gordonworks.com | Ad for drug recovery | | X-Persona: <spam><br>Return-Path: <mailcenter9804094@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2413 invoked from network); 14 Jul 2005 22:38:18 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ke-s802.ak-networks.com) (216.21.208.234)<br>by greatnorthwest-alpha.org with SMTP; 14 Jul 2005 22:38:17 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowsnet.com with ESMTP; 14 Jul 2005 23:37:46 -0500<br>X-ClientHost: 1020971211016610311111441001111011911111440711504609911111109<br>X-MailingID: 9804094<br>From: Road to Recovery <RoadToDrugRecovery@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9804094@acknowledgemail.com<br>Subject: Walk away from drugs and get your life back.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/15/2005 | <daye@gordonworks.com> | Medical Insurance <MedicalInsurance@acknowledgemail.com> | Do you have enough medical insurance? | return9842628@acknowledgemail.com | acknowledgemail.com | acknowsnet.com, rcw19190020.com, gordonworks.com | Ad for health insurance | | X-Persona: <spam><br>Return-Path: <mailcenter9842628@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 1632 invoked from network); 15 Jul 2005 06:05:40 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ke-s802.ak-networks.com) (216.21.208.234)<br>by rcw19190020.com with SMTP; 15 Jul 2005 06:05:40 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowsnet.com with ESMTP; 15 Jul 2005 07:05:39 -0500<br>X-ClientHost: 1020971211016610311111441001111011911111440711504609911111109<br>X-MailingID: 9842628<br>From: Medical Insurance <MedicalInsurance@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9842628@acknowledgemail.com<br>Subject: Do you have enough medical insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 7/15/2005 | <clays@gordonworks.com> | Own A Franchise <OwnAFranchiseToday@a dknowledgemail.com> | Run the show with a franchise! | return9870468@adknow ledgemail.com | adknowledgemail.com | adknowledgemail.com, chiefmusician.net, gordonworks.com | Ad for franchise business | | X-Persona: <spam><br>Return-Path: <mailcenter9870468@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30976 invoked from network); 15 Jul 2005 08:29:13 -0600<br>Received: from vm208-37.adknowledgemail.com (216.21.208.37)<br>  by chiefmusician.net with SMTP; 15 Jul 2005 08:29:13 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>  by vm208-37.adknowledgemail.com with ESMTP; 15 Jul 2005 09:27:30 -0500<br>X-ClientHost: 102097121110641031111441001119111111407115046099111109<br>X-MailingID: 9870468<br>From: Own A Franchise <OwnAFranchiseToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9870468@adknowledgemail.com<br>Subject: Run the show with a franchise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Persona: <spam><br>Return-Path: <mailcenter9870468@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20227 invoked from network); 15 Jul 2005 13:25:43 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com)<br>  (216.21.208.234)<br>  by celiajoy.com with SMTP; 15 Jul 2005 13:25:43 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 15 Jul 2005 14:25:56 -0500<br>X-ClientHost: 102097121110641031111441001119111111407115046099111109<br>X-MailingID: 9870468<br>From: Own A Franchise <OwnAFranchiseToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9870468@adknowledgemail.com<br>Subject: Run the show with a franchise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/15/2005 | <faye@gordonworks.com> | Own A Franchise <OwnAFranchiseToday@a dknowledgemail.com> | Run the show with a franchise! | return9870468@adknow ledgemail.com | adknowledgemail.com | adknownet.com, celiajoy.com, gordonworks.com | Ad for franchise business | | |
| 7/15/2005 | <faye@gordonworks.com> | Prepaid Credit Card <PrepaidCreditCard@adkn owledgemail.com> | Set your limit with a prepaid credit card. | return9852940@adknow ledgemail.com | adknowledgemail.com | adknowledgemail.com, jaykaysplace.com, gordonworks.com | Ad for prepaid credit card | | X-Persona: <spam><br>Return-Path: <mailcenter9852940@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 385 invoked from network); 15 Jul 2005 16:32:20 -0600<br>Received: from vm208-16.adknowledgemail.com (216.21.208.16)<br>  by jaykaysplace.com with SMTP; 15 Jul 2005 16:32:19 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>  by vm208-16.adknowledgemail.com with ESMTP; 15 Jul 2005 17:29:11 -0500<br>X-ClientHost: 102097121110641031111441001119111111407115046099111109<br>X-MailingID: 9852940<br>From: Prepaid Credit Card <PrepaidCreditCard@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9852940@adknowledgemail.com<br>Subject: Set your limit with a prepaid credit card.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/18/2005 | <dfaye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | Health insurance made easy. | return10060143@acknowledgemailcom | acknowledgemail.com | acknowledgemail.com, gordonworks.com | Ad for health insurance | | X-Persona: <spam><br>Return-Path: <mailcenter10060143@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10222 invoked from network); 18 Jul 2005 15:10:27 -0600<br>Received: from vm208-34.acknowledgemail.com (216.21.208.34) by gordonworks.com with SMTP; 18 Jul 2005 15:10:27 -0600<br>Received: from acknowledgemail.com (10.10.50.80) by vm208-34.acknowledgemail.com with ESMTP; 18 Jul 2005 16:10:21 -0500<br>X-ClientHost: 10209712110106410311111410011110191111410711504609911109<br>X-MailingID: 10060143<br>From: Health Insurance Solutions <HealthInsurance@acknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return10060143@acknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Nursing Job <NursingJobResources@acknowledgemail.com> | Help for those who need it. Nursing. | return10102101@acknowledgemailcom | acknowledgemail.com | acknowwnet.com, inlidnotenight.com, gordonworks.com | Ad for nursing school | | X-Persona: <spam><br>Return-Path: <mailcenter10102101@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31681 invoked from network); 18 Jul 2005 17:46:51 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ke-sb02.ak-networks.com) (216.21.208.234) by inlidnotenight.com with SMTP; 18 Jul 2005 17:46:50 -0600<br>Received: from acknowledgemail.com (10.10.50.60) by sb01.acknowledgemail.com with SMTP; 18 Jul 2005 18:46:40 -0500<br>X-ClientHost: 10209712110106410311111410011110191111410711504609911109<br>X-MailingID: 10102101<br>From: Nursing Job <NursingJobResources@acknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return10102101@acknowledgemail.com<br>Subject: Help for those who need it. Nursing.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/18/2005 | <dfaye@gordonworks.com> | Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com> | Online bachelor's degree. Virtual classes. Real degree. | return10090472@acknowledgemailcom | acknowledgemail.com | acknowledgemail.com, gordonworks.com | Ad for online bachelor's degree programs | | X-Persona: <spam><br>Return-Path: <mailcenter10090472@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11203 invoked from network); 18 Jul 2005 20:44:04 -0600<br>Received: from vm208-22.acknowledgemail.com (216.21.208.22) by vm519900210.com with SMTP; 18 Jul 2005 20:44:04 -0600<br>Received: from acknowledgemail.com (10.10.50.80) by vm208-22.acknowledgemail.com with ESMTP; 18 Jul 2005 21:41:47 -0500<br>X-ClientHost: 10209712110106410311111410011110191111410711504609911109<br>X-MailingID: 10090472<br>From: Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return10090472@acknowledgemail.com<br>Subject: Online bachelor's degree. Virtual classes. Real degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 7/18/2005 | <faye@gordonworks.com> | Adult Education <FindAdultEducation@adknowledgemail.com> | Enroll in adult education today. | return10088235@adknowledgemail.com | adknowledgemail.com | adknownet.com, jammtomm.com, gordonworks.com | Ad for online education programs | | X-Persona: <spam><br>Return-Path: <mailcenter10088235@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27299 invoked from network); 18 Jul 2005 22:24:03 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by jammtomm.com with SMTP; 18 Jul 2005 22:24:03 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 18 Jul 2005 23:23:34 -0500<br>X-ClientHost: 102097121101064103111141001111019111141071150406099111109<br>X-MailingID: 10088235<br>From: Adult Education <FindAdultEducation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return10088235@adknowledgemail.com<br>Subject: Enroll in adult education today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/19/2005 | <faye@gordonworks.com> | Smooth Shaving <SmoothShaving@adknowledgemail.com> | Clean shaving. Shaving cream. | return10125945@adknowledgemail.com | adknowledgemail.com | adknownet.com, joycelia.com, gordonworks.com | Ad for shaving cream | | X-Persona: <spam><br>Return-Path: <mailcenter10125945@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17348 invoked from network); 19 Jul 2005 08:55:55 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by joycelia.com with SMTP; 19 Jul 2005 08:55:53 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 19 Jul 2005 09:55:46 -0500<br>X-ClientHost: 102097121101064103111141001111019111141071150406099111109<br>X-MailingID: 10125945<br>From: Smooth Shaving <SmoothShaving@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return10125945@adknowledgemail.com<br>Subject: Clean shaving. Shaving cream.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/19/2005 | <faye@gordonworks.com> | Computer Accessories <ComputerAccessories@adknowledgemail.com> | Computer accessories increase your functionality. | return10117722@adknowledgemail.com | adknowledgemail.com | adknownet.com, celiajoy.com, gordonworks.com | Ad for computer products | | X-Persona: <spam><br>Return-Path: <mailcenter10117722@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 419 invoked from network); 19 Jul 2005 14:35:24 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by celiajoy.com with SMTP; 19 Jul 2005 14:35:24 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 19 Jul 2005 15:35:23 -0500<br>X-ClientHost: 102097121101064103111141001111019111141071150406099111109<br>X-MailingID: 10117722<br>From: Computer Accessories <ComputerAccessories@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return10117722@adknowledgemail.com<br>Subject: Computer accessories increase your functionality.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2005 | <faye@gordonworks.c om> | Health Insurance Solutions <HealthInsurance@adknow ledgemail.com> | Health insurance made easy. | return9537410@adknow ledgemail.com | adknowledgemail.c om | adknowledgemail.com, rcw1919002o.com, gordonworks.com | Ad for health insurance | | X-Persona: <spam><br>Return-Path: <mailcenter9537410@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27012 invoked from network); 9 Jul 2005 14:50:23 -0600<br>Received: from vm208-37.adknowledgemail.com (216.21.208.37)<br>by rcw1919002o.com with SMTP; 9 Jul 2005 14:50:22 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-37.adknowledgemail.com with ESMTP; 09 Jul 2005 15:48:41 -0500<br>X-ClientHost: 102097121101064103111141001111101911114107115046099111109<br>X-MailingID: 9537410<br>From: Health Insurance Solutions <HealthInsurance@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9537410@adknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/19/2005 | <faye@gordonworks.c om> | Plastic Surgery <CosmeticSurgery@adkno wledgemail.com> | Looking into cosmetic surgery? | return9550092@adkno wledgemail.com | adknowledgemail.c om | adknowledgemail.com, gordonworks.com | Ad for cosmetic surgery | | X-Persona: <spam><br>Return-Path: <mailcenter9550092@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20012 invoked from network); 9 Jul 2005 17:56:16 -0600<br>Received: from vm208-45.adknowledgemail.com (216.21.208.45)<br>by gordonworks.com with SMTP; 9 Jul 2005 17:56:16 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-45.adknowledgemail.com with ESMTP; 09 Jul 2005 18:54:01 -0500<br>X-ClientHost: 102097121101064103111141001111101911114107115046099111109<br>X-MailingID: 9550092<br>From: Plastic Surgery <CosmeticSurgery@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9550092@adknowledgemail.com<br>Subject: Looking into cosmetic surgery?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/19/2005 | <faye@gordonworks.c om> | Refinance Network <RefinanceNetwork@adkn owledgemail.com> | Now is the time to refinance! | return9534265@adkno ledgemail.com | adknowledgemail.c om | adknowledgemail.com, omniinnovations.com, gordonworks.com | Ad for refinancing loan quotes | | X-Persona: <spam><br>Return-Path: <mailcenter9534265@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25505 invoked from network); 9 Jul 2005 20:48:35 -0600<br>Received: from vm208-32.adknowledgemail.com (216.21.208.32)<br>by omniinnovations.com with SMTP; 9 Jul 2005 20:48:34 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-32.adknowledgemail.com with ESMTP; 09 Jul 2005 21:43:53 -0500<br>X-ClientHost: 102097121101064103111141001111101911114107115046099111109<br>X-MailingID: 9534265<br>From: Refinance Network <RefinanceNetwork@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9534265@adknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2005 | <daye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@adknowledgemail.com> | Low interest credit cards can put you back on solid ground. | return9545715@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, omniinnovations.com, gordonworks.com | Ad for credit card | | X-Persona: <spam><br>Return-Path: <mailcenter9545715@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27235 invoked from network); 10 Jul 2005 00:17:29 -0600<br>Received: from vm208-45.adknowledgemail.com (216.21.208.45)<br>by omniinnovations.com with SMTP; 10 Jul 2005 00:17:28 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-45.adknowledgemail.com with ESMTP; 10 Jul 2005 01:12:34 -0500<br>X-ClientHost: 10209712110106410311111410011110119111141071150409911109<br>X-MailingID: 9545715<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To:  <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9545715@adknowledgemail.com<br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/19/2005 | <daye@gordonworks.com> | Life Insurance <LifeInsuranceNow@adknowledgemail.com> | Do you have enough life insurance? | return9603685@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, greatnorthwest-alpha.org, gordonworks.com | Ad for life insurance | | X-Persona: <spam><br>Return-Path: <mailcenter9603685@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27971 invoked from network); 10 Jul 2005 05:47:06 -0600<br>Received: from vm208-39.adknowledgemail.com (216.21.208.39)<br>by greatnorthwest-alpha.org with SMTP; 10 Jul 2005 05:47:06 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-39.adknowledgemail.com with ESMTP; 10 Jul 2005 06:47:05 -0500<br>X-ClientHost: 10209712110106410311111410011110119111141071150409911109<br>X-MailingID: 9603685<br>From: Life Insurance <LifeInsuranceNow@adknowledgemail.com><br>To:  <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return9603685@adknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/20/2005 | <daye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@adknowledgemail.com> | Health insurance made easy. | return10060143@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, gordonworks.com, | Ad for health insurance | | X-Persona: <spam><br>Return-Path: <mailcenter10060143@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10222 invoked from network); 18 Jul 2005 15:10:27 -0600<br>Received: from vm208-34.adknowledgemail.com (216.21.208.34)<br>by gordonworks.com with SMTP; 18 Jul 2005 15:10:27 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-34.adknowledgemail.com with ESMTP; 18 Jul 2005 16:10:21 -0500<br>X-ClientHost: 10209712110106410311111410011110119111141071150409911109<br>X-MailingID: 10060143<br>From: Health Insurance Solutions <HealthInsurance@adknowledgemail.com><br>To:  <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return10060143@adknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 7/20/2005 | <djaye@gordonworks.com> | Nursing Job <NursingJobResources@acknowledgemail.com> | Help for those who need it. Nursing. | return10102101@acknowledgemail.com | acknowledgemail.com | acknowunet.com, itidinotendigh.com, gordonworks.com | Ad for nursing school | | X-Persona: <spam> Return-Path: <mailcenter10102101@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 31681 invoked from network); 18 Jul 2005 17:46:51 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by itidinotendigh.com with SMTP; 18 Jul 2005 17:46:50 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknownet.com with ESMTP; 18 Jul 2005 18:46:40 -0500 X-Clientbost: 10209712110106410311111410011110119111114107115046099111109 X-MailingID: 10102101 From: Nursing Job <NursingJobResources@acknowledgemail.com To: <djaye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return10102101@acknowledgemail.com Subject: Help for those who need it. Nursing. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/20/2005 | <djaye@gordonworks.com> | Bachelors Degree <YourDegreeOnline@acknowledgemail.com> | Online bachelor's degree. Virtual classes. Real degree. | return10090472@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, rcw19190020.com, gordonworks.com | Ad for online education programs | | X-Persona: <spam> Return-Path: <mailcenter10090472@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 11203 invoked from network); 18 Jul 2005 20:44:04 -0600 Received: from vm208-22.acknowledgemail.com (216.21.208.22) by rcw19190020.com with SMTP; 18 Jul 2005 20:44:04 -0600 Received: from acknowledgemail.com (10.10.50.80) by vm208-22.acknowledgemail.com with ESMTP; 18 Jul 2005 21:41:47 -0500 X-Clientbost: 10209712110106410311111410011110119111114107115046099111109 X-MailingID: 10090472 From: Bachelors Degree <YourDegreeOnline@acknowledgemail.com> To: <djaye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return10090472@acknowledgemail.com Subject: Online bachelor's degree. Virtual classes, Real degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/20/2005 | <djaye@gordonworks.com> | Adult Education <FindAdultEducation@acknowledgemail.com> | Enroll in adult education today. | return10088235@acknowledgemail.com | acknowledgemail.com | acknowunet.com, jammtommm.com, gordonworks.com | Ad for online education programs | | X-Persona: <spam> Return-Path: <mailcenter10088235@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 27299 invoked from network); 18 Jul 2005 22:24:03 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by jammtommm.com with SMTP; 18 Jul 2005 22:24:03 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknownet.com with ESMTP; 18 Jul 2005 23:23:34 -0500 X-Clientbost: 10209712110106410311111410011110119111114107115046099111109 X-MailingID: 10088235 From: Adult Education <FindAdultEducation@acknowledgemail.com To: <djaye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return10088235@acknowledgemail.com Subject: Enroll in adult education today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/20/2005 | <faye@gordonworks.com> | Smooth Shaving <SmoothShaving@adknowledgemail.com> | Clean shaving. Shaving cream. | return10125945@adknowledgemail.com | adknowledgemail.com | adknownet.com, jayedia.com, gordonworks.com | Ad for shaving cream | | X-Persona: <spam><br>Return-Path: <mailcenter10125945@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17348 invoked from network); 19 Jul 2005 08:55:55 -0600<br>Received: from vm208.234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by jayedia.com with SMTP; 19 Jul 2005 08:55:53 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 19 Jul 2005 09:55:46 -0500<br>X-ClientHost: 102097121101064103111141001111101191114110711504609911109<br>X-MailingID: 10125945<br>From: Smooth Shaving <SmoothShaving@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return10125945@adknowledgemail.com<br>Subject: Clean shaving. Shaving cream.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/20/2005 | <faye@gordonworks.com> | Computer Accessories <ComputerAccessories@adknowledgemail.com> | Computer accessories increase your functionality. | return10117722@adknowledgemail.com | adknowledgemail.com | adknownet.com, celiajy.com, gordonworks.com | Ad for computer products | | X-Persona: <spam><br>Return-Path: <mailcenter10117722@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 419 invoked from network); 19 Jul 2005 14:35:24 -0600<br>Received: from vm208.234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by celiajy.com with SMTP; 19 Jul 2005 14:35:24 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknowledgemail.com with ESMTP; 19 Jul 2005 15:35:23 -0500<br>X-ClientHost: 102097121101064103111141001111101191114110711504609911109<br>X-MailingID: 10117722<br>From: Computer Accessories <ComputerAccessories@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return10117722@adknowledgemail.com<br>Subject: Computer accessories increase your functionality.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/20/2005 | <claye@gordonworks.com> | Graduate School <GraduateSchool@acknowledgemail.com> | Graduate school. A whole new level of learning. | return10168018@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, jaykaysplace.com, gordonworks.com | Ad for online graduate school | | X-Persona: <spam><br>X-Symantec-TimeoutProtection: 0<br>X-Symantec-TimeoutProtection: 1<br>X-Symantec-TimeoutProtection: 2<br>X-Symantec-TimeoutProtection: 3<br>X-Symantec-TimeoutProtection: 4<br>X-Symantec-TimeoutProtection: 5<br>X-Symantec-TimeoutProtection: 6<br>X-Symantec-TimeoutProtection: 7<br>X-Symantec-TimeoutProtection: 8<br>X-Symantec-TimeoutProtection: 9<br>Return-Path: <mailcenter10168018@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14402 invoked from network); 19 Jul 2005 17:56:22 -0600<br>Received: from vm208-24.acknowledgemail.com (216.21.208.24) by jaykaysplace.com with SMTP; 19 Jul 2005 17:56:22 -0600<br>Received: from acknowledgemail.com (10.10.50.80) by vm208-24.acknowledgemail.com with ESMTP; 19 Jul 2005 18:55:36 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114410711150460991111109<br>X-MailingID: 10168018<br>From: Graduate School <GraduateSchool@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return10168018@acknowledgemail.com<br>Subject: Graduate school. A whole new level of learning.<br>Mime-Version: 1.0<br>Content-Type: text/html |
| 7/20/2005 | <claye@gordonworks.com> | Say it with a Postcard <SayItWithAPostcard@acknowledgemail.com> | Postcards. A great way to get noticed. | return10197558@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, jaycelia.com, gordonworks.com | Ad for postcard advertising | | X-Persona: <spam><br>Return-Path: <mailcenter10197558@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16674 invoked from network); 20 Jul 2005 15:33:51 -0600<br>Received: from vm208-30.acknowledgemail.com (216.21.208.30) by jaycelia.com with SMTP; 20 Jul 2005 15:33:50 -0600<br>Received: from acknowledgemail.com (10.10.50.80) by vm208-30.acknowledgemail.com with ESMTP; 20 Jul 2005 16:32:42 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114410711150460991111109<br>X-MailingID: 10197558<br>From: Say it with a Postcard <SayItWithAPostcard@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return10197558@acknowledgemail.com<br>Subject: Postcards. A great way to get noticed.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/20/2005 | <claye@gordonworks.com> | Bad Credit Loan Information <BadCredit.LoanInfo@acknowledgemail.com> | A great loan can be yours! | return10181475@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, xj4x4.net, gordonworks.com | Ad for loan | | X-Persona: <spam><br>Return-Path: <mailcenter10181475@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11525 invoked from network); 20 Jul 2005 17:39:24 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234) by xj4x4.net with SMTP; 20 Jul 2005 17:39:24 -0600<br>by s901.acknowledge.com with ESMTP; 20 Jul 2005 18:39:17 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114410711150460991111109<br>X-MailingID: 10181475<br>From: Bad Credit Loan Information <BadCredit.LoanInfo@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return10181475@acknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/20/2005 | <dave@gordonworks.com> | Bankruptcy <FinancialProblems@adknowledgemail.com> | Need help with bankruptcy? | return101900040@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, xj4x4.net, gordonworks.com | Ad for help to avoid bankruptcy | | X-Persona: <spam><br>Return-Path: <mailcenter101900040@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 14248 invoked from network); 20 Jul 2005 06:05:02 -0600<br>Received: from vm208-08.adknowledgemail.com (HELO vm208-08.adknowledgemail.com) (216.21.208.8)<br>by xj4x4.net with SMTP; 20 Jul 2005 06:05:01 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-08.adknowledgemail.com with ESMTP; 20 Jul 2005 07:03:19 -0500<br>X-Clienthost: 102097121101064103111114100111110191111141071115046099111109<br>X-MailingID: 10190040<br>From: Bankruptcy <FinancialProblems@adknowledgemail.com><br>To:  <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return101900040@adknowledgemail.com<br>Subject: Need help with bankruptcy?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/20/2005 | <dave@gordonworks.com> | Plastic Surgery <PlasticSurgery@adknowledgemail.com> | Thinking about plastic surgery? | return101595553@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, xj4x4.net, gordonworks.com | Ad for plastic surgery | | X-Persona: <spam><br>Return-Path: <mailcenter101595553@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 14819 invoked from network); 19 Jul 2005 21:34:33 -0600<br>Received: from vm208-12.adknowledgemail.com (216.21.208.12)<br>by xj4x4.net with SMTP; 19 Jul 2005 21:34:30 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-12.adknowledgemail.com with ESMTP; 19 Jul 2005 22:29:48 -0500<br>X-Clienthost: 102097121101064103111114100111110191111141071115046099111109<br>X-MailingID: 101595553<br>From: Plastic Surgery <PlasticSurgery@adknowledgemail.com><br>To:  <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return101595553@adknowledgemail.com<br>Subject: Thinking about plastic surgery?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/20/2005 | <dave@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknowledgemail.com> | Make talk a reality with a second mortgage quote. | return101416674@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, rcw101990020.com, gordonworks.com | Ad for second mortgage | | X-Persona: <spam><br>Return-Path: <mailcenter101416674@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 28290 invoked from network); 19 Jul 2005 22:29:58 -0600<br>Received: from vm208-20.adknowledgemail.com (216.21.208.20)<br>by rcw19190020.com with SMTP; 19 Jul 2005 22:29:57 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-20.adknowledgemail.com with ESMTP; 19 Jul 2005 23:26:48 -0500<br>X-Clienthost: 102097121101064103111114100111110191111141071115046099111109<br>X-MailingID: 101416674<br>From: Second Mortgage <GetASecondMortgage@adknowledgemail.com><br>To:  <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return101416674@adknowledgemail.com<br>Subject: Make talk a reality with a second mortgage quote.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/20/2005 | <faye@gordonworks.com> | Refinance Network <RefinanceNetwork@acknowledgemail.com> | Now is the time to refinance! | return102012294@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, jaykayplace.com, gordonworks.com | Ad for refinancing loan quotes | | X-Persona: <spam> Return-Path: <mailcenter102012294@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 31777 invoked from network); 20 Jul 2005 20:48:36 -0600 Received: from vm208-31.acknowledgemail.com (216.21.208.31) by jaykayplace.com with SMTP; 20 Jul 2005 20:48:36 -0600 Received: from acknowledgemail.com (10.10.50.50) by vm208-31.acknowledgemail.com with ESMTP; 20 Jul 2005 21:48:10 -0500 X-ClientHost: 102097121110641031111141001111011911111410711504609911109 X-MailingID: 102012294 From: Refinance Network <RefinanceNetwork@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return102012294@acknowledgemail.com Subject: Now is the time to refinance! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/21/2005 | <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@acknowledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return101894366@acknowledgemailcom | acknowledgemail.com | acknowledgemail.com, jaycelia.com, gordonworks.com | Home Mortgage Ad. | | X-Persona: <spam> Return-Path: <mailcenter101894366@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 21508 invoked from network); 20 Jul 2005 23:10:36 -0600 Received: from vm208-21.acknowledgemail.com (216.21.208.21) by jaycelia.com with SMTP; 20 Jul 2005 23:10:36 -0600 Received: from acknowledgemail.com (10.10.50.80) by vm208-21.acknowledgemail.com with ESMTP; 21 Jul 2005 00:10:10 -0500 X-ClientHost: 102097121110641031111141001111011911111410711504609911109 X-MailingID: 101894366 From: Equity Loan Center <EquityLoanCenter@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return101894366@acknowledgemail.com Subject: The best mortgage, refinance, and equity offers under one roof! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/21/2005 | <faye@gordonworks.com> | Lawyer Search <SearchForLawyers@acknowledgemail.com> | Actual help from real lawyers. | return101352521@acknowledgemailcom | acknowledgemail.com | acknowledgemail.com, ehahome.com, gordonworks.com | Criminal Justice Degree Ad. | | X-Persona: <spam> Return-Path: <mailcenter101352521@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 15680 invoked from network); 21 Jul 2005 05:32:53 -0600 Received: from vm208-42.acknowledgemail.com (216.21.208.42) by ehahome.com with SMTP; 21 Jul 2005 05:32:53 -0600 Received: from acknowledgemail.com (10.10.50.50) by vm208-42.acknowledgemail.com with ESMTP; 21 Jul 2005 06:32:14 -0500 X-ClientHost: 102097121110641031111141001111011911111410711504609911109 X-MailingID: 101352521 From: Lawyer Search <SearchForLawyers@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return101352521@acknowledgemail.com Subject: Actual help from real lawyers. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.com.mbx "ADK"

136/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/21/2005 | <daye@gordonworks.com> | Small Business Solutions <SmallBizSolutions@adknowledgemail.com> | Get the tools you need to grow your small business. | return10322439@adknowledgemail.com | acknowledgemail.com | acknowledgemail.com, greatnorthwest-alpha.org, gordonworks.com | Small Business Solutions Ad. | | X-Persona: <spam><br>Return-Path: <mailcenter10322439@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28836 invoked from network); 21 Jul 2005 14:51:41 -0600<br>Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7)<br>by greatnorthwest-alpha.org with SMTP; 21 Jul 2005 14:51:41 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-7.adknowledgemail.com with ESMTP; 21 Jul 2005 15:51:01 -0500<br>X-ClientHost: 10209712110106410311111440011111019111141107115046099111109<br>X-MailingID: 10322439<br>From: Small Business Solutions <SmallBizSolutions@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return10322439@adknowledgemail.com<br>Subject: Get the tools you need to grow your small business.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/21/2005 | <daye@gordonworks.com> | Life Insurance <LifeInsuranceNow@adknowledgemail.com> | Do you have enough life insurance? | return10300180@adknowledgemail.com | acknowledgemail.com | adknownet.com, chiefmusician.net, acknowledgemail.com, gordonworks.com | Life Insurance Ad. | | X-Persona: <spam><br>Return-Path: <mailcenter10300180@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15269 invoked from network); 21 Jul 2005 17:22:47 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ks-s02.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 21 Jul 2005 17:22:47 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 21 Jul 2005 18:22:29 -0500<br>X-ClientHost: 10209712110106410311111440011119111141107115046099111109<br>X-MailingID: 10300180<br>From: Life Insurance <LifeInsuranceNow@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return10300180@adknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/21/2005 | <daye@gordonworks.com> | Life Insurance <LifeInsuranceNow@adknowledgemail.com> | Do you have enough life insurance? | return10300180@adknowledgemail.com | acknowledgemail.com | adknownet.com, chiefmusician.net, acknowledgemail.com, gordonworks.com | Life Insurance Ad. | Duplicate | X-Persona: <spam><br>Return-Path: <mailcenter10300180@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15269 invoked from network); 21 Jul 2005 17:22:47 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ks-s02.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 21 Jul 2005 17:22:47 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 21 Jul 2005 18:22:29 -0500<br>X-ClientHost: 10209712110106410311111440011119111141107115046099111109<br>X-MailingID: 10300180<br>From: Life Insurance <LifeInsuranceNow@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return10300180@adknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/21/2005 | <faye@gordonworks.com> | Auto Loan Centers <YourAutoLoanCenters@adknowledgemail.com> | Need an auto loan? | return10320775@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, omnimovations.com, gordonworks.com | Auto loan ad. | | X-Persona: <spam><br>Return-Path: <mailcenter10320775@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31010 invoked from network); 21 Jul 2005 20:42:02 -0600<br>Received: from vm208-42.adknowledgemail.com (216.21.208.42)<br>  by omnimovations.com with SMTP; 21 Jul 2005 20:42:02 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>  by vm208-42.adknowledgemail.com with ESMTP; 21 Jul 2005 21:41:02 -0500<br>X-ClientHost: 102097121101064103111114100111101191111410715046099911109<br>X-MailingID: 10320775<br>From: Auto Loan Centers <YourAutoLoanCenters@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return10320775@adknowledgemail.com<br>Subject: Need an auto loan?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Debt Consolidation <DebtConsolidation@adknowledgemail.com> | One easy payment for all your bills. | return10351798@adknowledgemail.com | adknowledgemail.com | adknownet.com, xj4x4.net, adknowledgemail.com, gordonworks.com | Debt consolidation ad. | | X-Persona: <spam><br>Return-Path: <mailcenter10351798@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14243 invoked from network); 21 Jul 2005 22:17:49 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>  by xj4x4.net with SMTP; 21 Jul 2005 22:17:49 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by sb01.adknowet.com with ESMTP; 21 Jul 2005 23:17:35 -0500<br>X-ClientHost: 102097121101064103111114100111101191111410715046099911109<br>X-MailingID: 10351798<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return10351798@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/22/2005 | <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com> | Money when you need it. | return10518379@adknowledgemail.com | adknowledgemail.com | adknownet.com, jammtomm.com, adknowledgemail.com, gordonworks.com | Equity Credit ad. | | X-Persona: <spam><br>Return-Path: <mailcenter10518379@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28897 invoked from network); 22 Jul 2005 06:01:06 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>  by jammtomm.com with SMTP; 22 Jul 2005 06:01:06 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by sb01.adknowet.com with ESMTP; 22 Jul 2005 07:01:03 -0500<br>X-ClientHost: 102097121101064103111114100111101191111410715046099911109<br>X-MailingID: 10518379<br>From: Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return10518379@adknowledgemail.com<br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/22/2005 | <faye@gordonworks.com> | Small Business Solutions <SmallBizSolutions@acknowledgemail.com> | Get the tools you need to grow your small business. | return10486956@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, jammtomm.com, gordonworks.com | Small Business Solutions Ad. | | X-Persona: <spam><br>Return-Path: <mailcenter10486956@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28672 invoked from network); 22 Jul 2005 15:20:04 -0600<br>Received: from vm208-40.acknowledgemail.com (216.21.208.40)<br>  by jammtomm.com with SMTP; 22 Jul 2005 15:20:03 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>  by vm208-40.acknowledgemail.com with ESMTP; 22 Jul 2005 16:18:17 -0500<br>X-ClientHost: 102097121101064103111141001119111114410711504609911109<br>X-MailingID: 10486956<br>From: Small Business Solutions <SmallBizSolutions@acknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return10486956@acknowledgemail.com<br>Subject: Get the tools you need to grow your small business.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/24/2005 | <faye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | Health insurance made easy. | return9537410@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, rew19190020.com, gordonworks.com | Health Insurance Solutions ad. | | X-Persona: <spam><br>Return-Path: <mailcenter9537410@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27012 invoked from network); 9 Jul 2005 14:50:23 -0600<br>Received: from vm208-37.acknowledgemail.com (216.21.208.37)<br>  by rew19190020.com with SMTP; 9 Jul 2005 14:50:22 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>  by vm208-37.acknowledgemail.com with ESMTP; 09 Jul 2005 15:48:41 -0500<br>X-ClientHost: 102097121101064103111141001119111114410711504609911109<br>X-MailingID: 9537410<br>From: Health Insurance Solutions <HealthInsurance@acknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9537410@acknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/24/2005 | <faye@gordonworks.com> | Plastic Surgery <CosmeticSurgery@acknowledgemail.com> | Looking into cosmetic surgery? | return9550092@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, gordonworks.com | Cosmetic Surgery ad. | | X-Persona: <spam><br>Return-Path: <mailcenter9550092@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20032 invoked from network); 9 Jul 2005 17:56:16 -0600<br>Received: from vm208-45.acknowledgemail.com (216.21.208.45)<br>  by gordonworks.com with SMTP; 9 Jul 2005 17:56:16 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>  by vm208-45.acknowledgemail.com with ESMTP; 09 Jul 2005 18:54:01 -0500<br>X-ClientHost: 102097121101064103111141001119111114410711504609911109<br>X-MailingID: 9550092<br>From: Plastic Surgery <CosmeticSurgery@acknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9550092@acknowledgemail.com<br>Subject: Looking into cosmetic surgery?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/24/2005 | <daye@gordonworks.com> | Refinance Network <RefinanceNetwork@acknowledgemail.com> | Now is the time to refinance! | return9534265@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, omniinnovations.com, gordonworks.com | Mortgage refinancing ad. | | X-Persona: <spam><br>Return-Path: <mailcenter9534265@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25505 invoked from network); 9 Jul 2005 20:48:35 -0600<br>Received: from vm208-32.acknowledgemail.com (216.21.208.32)<br>by omniinnovations.com with SMTP; 9 Jul 2005 20:48:34 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-32.acknowledgemail.com with ESMTP; 09 Jul 2005 21:43:53 -0500<br>X-ClientHost: 102097121101064103111114100111101191111141071159460991111109<br>X-MailingID: 9534265<br>From: Refinance Network <RefinanceNetwork@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9534265@acknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/24/2005 | <daye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@acknowledgemail.com> | Low interest credit cards can put you back on solid ground. | return9545715@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, omniinnovations.com, gordonworks.com | Debt consolidation and low interest credit cards ad. | | X-Persona: <spam><br>Return-Path: <mailcenter9545715@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27235 invoked from network); 10 Jul 2005 00:17:29 -0600<br>Received: from vm208-45.acknowledgemail.com (216.21.208.45)<br>by omniinnovations.com with SMTP; 10 Jul 2005 00:17:28 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-45.acknowledgemail.com with ESMTP; 10 Jul 2005 01:12:34 -0500<br>X-ClientHost: 102097121101064103111114100111101191111141071159460991111109<br>X-MailingID: 9545715<br>From: Credit Card Center <TheCreditCardCenter@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9545715@acknowledgemail.com<br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/24/2005 | <daye@gordonworks.com> | Life Insurance <LifeInsuranceNow@acknowledgemail.com> | Do you have enough life insurance? | return9603685@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, greatnorthwest-alpha.org, gordonworks.com | Life Insurance Ad. | | X-Persona: <spam><br>Return-Path: <mailcenter9603685@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27971 invoked from network); 10 Jul 2005 05:47:06 -0600<br>Received: from vm208-39.acknowledgemail.com (216.21.208.39)<br>by greatnorthwest-alpha.org with SMTP; 10 Jul 2005 05:47:06 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-45.acknowledgemail.com with ESMTP; 10 Jul 2005 06:47:05 -0500<br>X-ClientHost: 102097121101064103111114100111101191111141071159460991111109<br>X-MailingID: 9603685<br>From: Life Insurance <LifeInsuranceNow@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9603685@acknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/24/2005 | <faye@gordonworks.com> | Nursing Degree <GetANursingDegree@acknowledgemail.com> | Interested in getting your nursing degree? | return10467213@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, jayksayplace.com, gordonworks.com | Online Nursing Degree Ad. | | X-Persona: <spam><br>Return-Path: <mailcenter10467213@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8419 invoked from network); 22 Jul 2005 17:27:14 -0600<br>Received: from vm208-20.acknowledgemail.com (216.21.208.20)<br>by jayksayplace.com with SMTP: 22 Jul 2005 17:27:14 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-20.acknowledgemail.com with ESMTP; 22 Jul 2005 18:25:17 -0500<br>X-ClientHost: 10209712110106410311114100111110119111114107115046099111109<br>X-MailingID: 10467213<br>From: Nursing Degree <GetANursingDegree@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return10467213@acknowledgemail.com<br>Subject: Interested in getting your nursing degree?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/24/2005 | <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@acknowledgemail.com> | Payday loans give you cash when you need it. | return10483581@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, gordonworks.com | Payday loans ad. | | X-Persona: <spam><br>Return-Path: <mailcenter10483581@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6037 invoked from network); 22 Jul 2005 20:41:14 -0600<br>Received: from vm208-30.acknowledgemail.com (216.21.208.30)<br>by gordonworks.com with SMTP; 22 Jul 2005 20:41:13 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-30.acknowledgemail.com with ESMTP; 22 Jul 2005 21:39:57 -0500<br>X-ClientHost: 10209712110106410311114100111110119111114107115046099111109<br>X-MailingID: 10483581<br>From: Payday Loans <QuickPaydayLoans@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return10483581@acknowledgemail.com<br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/24/2005 | <faye@gordonworks.com> | Art Schools <GetArtTraining@acknowledgemail.com> | Get creative in your education. Art school. | return10483831@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, greatnorthwest-alpha.org, gordonworks.com | Online Art School ad. | | X-Persona: <spam><br>Return-Path: <mailcenter10483831@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12642 invoked from network); 22 Jul 2005 23:13:40 -0600<br>Received: from vm208-09.acknowledgemail.com (HELO vm208-9.acknowledgemail.com) (216.21.208.9)<br>by greatnorthwest-alpha.org with SMTP; 22 Jul 2005 23:13:39 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-9.acknowledgemail.com with ESMTP; 23 Jul 2005 00:11:36 -0500<br>X-ClientHost: 10209712110106410311114100111110119111114107115046099111109<br>X-MailingID: 10483831<br>From: Art Schools <GetArtTraining@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return10483831@acknowledgemail.com<br>Subject: Get creative in your education. Art school.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/24/2005 | <faye@gordonworks.com> | Flooring <FindGreatFlooring@adknowledgemail.com> | Want people to worship the ground you walk on? | return10665681@adknowledgemail.com | adknowledgemail.com | adknownet.com, ehabome.com, gordonworks.com | Floor heating and contracting ad. | | X-Persona: <spam><br>Return-Path: <mailcenter10665681@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28576 invoked from network); 23 Jul 2005 06:00:38 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by ehabome.com with SMTP; 23 Jul 2005 06:00:38 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s901.adknownet.com with ESMTP; 23 Jul 2005 07:00:38 -0500<br>X-ClientHost: 102097121101661031111144100111019111141107159460991111109<br>X-MailingID: 10665681<br>From: Flooring <FindGreatFlooring@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return10665681@adknowledgemail.com<br>Subject: Want people to worship the ground you walk on?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/24/2005 | <faye@gordonworks.com> | Skiing Is Great <GreatSkiVacations@adknowledgemail.com> | Feel like you don't get out enough? | return10649384@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, gordonworks.com | Skiing vacation ad. | | X-Persona: <spam><br>Return-Path: <mailcenter10649384@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28210 invoked from network); 23 Jul 2005 14:58:40 -0600<br>Received: from vm208-42.adknowledgemail.com (216.21.208.42)<br>by ehabome.com with SMTP; 23 Jul 2005 14:58:40 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-42.adknowledgemail.com with ESMTP; 23 Jul 2005 15:58:30 -0500<br>X-ClientHost: 102097121101661031111144100111019111141107159460991111109<br>From: Skiing Is Great <GreatSkiVacations@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return10649384@adknowledgemail.com<br>Subject: Feel like you don't get out enough?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/24/2005 | <faye@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com> | One payment. All your bills. | return10730172@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, rcw19190020.com, gordonworks.com | Debt consolidation ad. | | X-Persona: <spam><br>Return-Path: <mailcenter10730172@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6400 invoked from network); 23 Jul 2005 17:25:56 -0600<br>Received: from vm208-18.adknowledgemail.com (216.21.208.18)<br>by rcw19190020.com with SMTP; 23 Jul 2005 17:25:56 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-18.adknowledgemail.com with ESMTP; 23 Jul 2005 18:23:15 -0500<br>X-ClientHost: 102097121101661031111144100111019111141107159460991111109<br>X-MailingID: 10730172<br>From: Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return10730172@adknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/24/2005 | <faye@gordonworks.com> | Bahamas <TakeABahamasTrip@acknowledgemail.com> | Relax, you're in the Bahamas. | return10658784@acknowledgemail.com | acknowledgemail.com | acknownet.com, jammtomm.com, acknowledgemail.com, gordonworks.com | Bahama Vacation Ad. | | X-Persona: <spam> Return-Path: <mailcenter10658784@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 24259 invoked from network); 23 Jul 2005 21:10:54 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by jammtomm.com with SMTP; 23 Jul 2005 21:10:54 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknowledgemail.com with ESMTP; 23 Jul 2005 21:10:52 -0500 X-ClientHost: 102097121101064103111114100111101191114110711504609911109 X-MailingID: 10658784 From: Bahamas <TakeABahamasTrip@adknowledgemail.com To:   <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return10658784@adknowledgemail.com Subject: Relax, you're in the Bahamas. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Persona: <spam> Return-Path: <mailcenter10658853@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 29664 invoked from network); 23 Jul 2005 22:16:55 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by itdidntendright.com with SMTP; 23 Jul 2005 22:16:54 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknowledgemail.com with ESMTP; 23 Jul 2005 23:16:44 -0500 X-ClientHost: 102097121101064103111114100111101191114110711504609911109 X-MailingID: 10658853 From: Laptops At Your Door <LaptopsAtYourDoor@adknowledgemail.com> To:   <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return10658853@adknowledgemail.com Subject: Looking for a laptop? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/24/2005 | <faye@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor@acknowledgemail.com> | Looking for a laptop? | return10658853@acknowledgemail.com | acknowledgemail.com | acknownet.com, itdidntendright.com, acknowledgemail.com, gordonworks.com | Laptop Computer Ad. | | |
| 7/24/2005 | <faye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@acknowledgemail.com> | Low interest credit cards can put you back on solid ground. | return10858583@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, jaykaysplace.com, gordonworks.com | Debt consolidation and low interest credit cards ad. | | X-Persona: <spam> Return-Path: <mailcenter10858583@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 24997 invoked from network); 24 Jul 2005 05:28:09 -0600 Received: from vm208-35.adknowledgemail.com (216.21.208.35) by jaykaysplace.com with SMTP; 24 Jul 2005 05:28:09 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-35.adknowledgemail.com with ESMTP; 24 Jul 2005 06:28:06 -0500 X-ClientHost: 102097121101064103111114100111101191114110711504609911109 X-MailingID: 10858583 From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com To:   <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return10858583@adknowledgemail.com Subject: Low interest credit cards can put you back on solid ground. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 7/24/2005 | <fjaye@gordonworks.com> | Currency Trading <CurrencyTrading@ackno wledgemail.com> | Find out how to make money while trading money | return10869994@adkno wledgemail.com | adknowledgemail.com | adknowledgemail.com, chiefmusician.net, gordonworks.com | Currency Trading Ad. | | X-Persona: <spam> Return-Path: <mailcenter10869994@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 32325 invoked from network); 24 Jul 2005 14:53:58 -0600 Received: from vm208-34.adknowledgemail.com (216.21.208.34) by chiefmusician.net with SMTP; 24 Jul 2005 14:53:57 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-34.adknowledgemail.com with ESMTP; 24 Jul 2005 15:52.44 -0500 X-Clienthost: 1020971211010640311111410011191111141071150460991111109 X-MailingID: 10869994 From: Currency Trading <CurrencyTrading@adknowledgemail.com> To: <fjaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return10869994@adknowledgemail.com Subject: Find out how to make money while trading money. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/24/2005 | <fjaye@gordonworks.com> | Acne <GetRidOfYourAcne@ad nowledgemail.com> | Acne problems? | return10896422@adkno wledgemail.com | adknowledgemail.com | adknowledgemail.com, jammonmm.com, gordonworks.com | Acne Treatment ad. | | X-Persona: <spam> Return-Path: <mailcenter10896422@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 15811 invoked from network); 24 Jul 2005 20:54:36 -0600 Received: from vm208-11.adknowledgemail.com (216.21.208.11) by jammonmm.com with SMTP; 24 Jul 2005 20:54:36 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-11.adknowledgemail.com with ESMTP; 24 Jul 2005 21:53:57 -0500 X-Clienthost: 1020971211010640311111410011191111141071150460991111109 X-MailingID: 10896422 From: Acne <GetRidOfYourAcne@adknowledgemail.com> To: <fjaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return10896422@adknowledgemail.com Subject: Acne problems? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/24/2005 | <fjaye@gordonworks.com> | Paralegal Training <ParalegalTraining@adkno wledgemail.com> | Get the facts on paralegal training. | return10872878@adkno wledgemail.com | adknowledgemail.com | adknowledgemail.com, greatnorthwest-alpha.org, gordonworks.com | Paralegal training ad. | | X-Persona: <spam> Return-Path: <mailcenter10872878@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 19137 invoked from network); 24 Jul 2005 22:16:06 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by greatnorthwest-alpha.org with SMTP; 24 Jul 2005 22:16:06 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknowest.com with ESMTP; 24 Jul 2005 23:16:04 -0500 X-Clienthost: 1020971211010640311111410011191111141071150460991111109 X-MailingID: 10872878 From: Paralegal Training <ParalegalTraining@adknowledgemail.com> To: <fjaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return10872878@adknowledgemail.com Subject: Get the facts on paralegal training. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/25/2005 | <daye@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> | No more need for glasses! | return111078278@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, rsw19190020.com, gordonworks.com | LASIK ad. | | X-Persona: <spam><br>Return-Path: <mailcenter111107822@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 20032 invoked from network); 25 Jul 2005 05:49:20 -0600<br>Received: from vm208-16.adknowledgemail.com (216.21.208.16)<br>  by rsw19190020.com with SMTP; 25 Jul 2005 05:49:19 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>  by vm208-16.adknowledgemail.com with ESMTP; 25 Jul 2005 06:45:37 -0500<br>X-ClientHost: 102097121101064103111114100111101119111114107119546099111109<br>X-MailingID: 111107822<br>From: Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return111107822@adknowledgemail.com<br>Subject: No more need for glasses!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/25/2005 | <daye@gordonworks.com> | Online Loan <FindOnlineLoansNow@adknowledgemail.com> | Find a loan online. | return1115500l4@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, celiajy.com, gordonworks.com | Loan and refinance ad. | | X-Persona: <spam><br>Return-Path: <mailcenter11155004@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 2177 invoked from network); 25 Jul 2005 14:15:54 -0600<br>Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7)<br>  by celiajy.com with SMTP; 25 Jul 2005 14:15:53 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>  by vm208-7.adknowledgemail.com with ESMTP; 25 Jul 2005 15:15:52 -0500<br>X-ClientHost: 102097121101064103111114100111101119111114107119546099111109<br>X-MailingID: 1115004<br>From: Online Loan <FindOnlineLoansNow@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return11155004@adknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/25/2005 | <daye@gordonworks.com> | Project Management <ProjectManagement@adknowledgemail.com> | Get organized. | return110919292@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, jaykaysplace.com, gordonworks.com | On-line project management training ad. | | X-Persona: <spam><br>Return-Path: <mailcenter110919292@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 11399 invoked from network); 25 Jul 2005 20:46:25 -0600<br>Received: from vm208-11.adknowledgemail.com (216.21.208.11)<br>  by jaykaysplace.com with SMTP; 25 Jul 2005 20:46:25 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>  by vm208-11.adknowledgemail.com with ESMTP; 25 Jul 2005 21:46:23 -0500<br>X-ClientHost: 102097121101064103111114100111101119111114107119546099111109<br>X-MailingID: 110919292<br>From: Project Management <ProjectManagement@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return110919292@adknowledgemail.com<br>Subject: Get organized.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/25/2005 | <cfaye@gordonworks.com> | Prepaid Credit Card <PrepaidCreditCard@adknowledgemail.com> | Set your limit with a prepaid credit card. | return11091629@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, chiefmusician.net, gordonworks.com | Prepaid credit card and cash advance ad. | | X-Persona: <spam><br>Return-Path: <mailcenter11091629@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8870 invoked from network); 25 Jul 2005 23:17:53 -0600<br>Received: from vm208-11.adknowledgemail.com (216.21.208.11)<br> by chiefmusician.net with SMTP: 25 Jul 2005 23:17:52 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br> by vm208-11.adknowledgemail.com with ESMTP; 26 Jul 2005 00:15:15 -0500<br>X-ClientHost: 102097121101061031111141001111019111114110711504609911109<br>X-MailingID: 11091629<br>To:  <cfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return11091629@adknowledgemail.com<br>Subject: Set your limit with a prepaid credit card.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/26/2005 | <cfaye@gordonworks.com> | Personal Loan <FindAPersonalLoan@adknowledgemail.com> | Unexpected expenses? Get a personal loan. | return11376323@adknowledgemail.com | adknowledgemail.com | adknowvnet.com, jammtomm.com, adknowledgemail.com, gordonworks.com | Cash advance & Payday loan ad. | | X-Persona: <spam><br>Return-Path: <mailcenter11376323@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4034 invoked from network); 26 Jul 2005 05:21:46 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br> by jammtomm.com with SMTP; 26 Jul 2005 05:21:46 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br> by s801.adknowvnet.com with ESMTP; 26 Jul 2005 06:21:31 -0500<br>X-ClientHost: 102097121101061031111141001111019111114110711504609911109<br>X-MailingID: 11376323<br>From: Personal Loan <FindAPersonalLoan@adknowledgemail.com><br>To:  <cfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return11376323@adknowledgemail.com<br>Subject: Unexpected expenses? Get a personal loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/26/2005 | <cfaye@gordonworks.com> | Affiliate Programs <TheBestAffiliates@adknowledgemail.com> | Just direct traffic, and pick up your check. | return11329580@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, chahome.com, gordonworks.com | PremierAD.com ad (internet advertisement ad.) | | X-Persona: <spam><br>Return-Path: <mailcenter11329580@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2881 invoked from network); 26 Jul 2005 15:04:29 -0600<br>Received: from vm208-46.adknowledgemail.com (216.21.208.46)<br> by chahome.com with SMTP; 26 Jul 2005 15:04:29 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br> by vm208-46.adknowledgemail.com with ESMTP; 26 Jul 2005 16:00:38 -0500<br>X-ClientHost: 102097121101061031111141001111019111114110711504609911109<br>X-MailingID: 11329580<br>From: Affiliate Programs <TheBestAffiliates@adknowledgemail.com><br>To:  <cfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return11329580@adknowledgemail.com<br>Subject: Just direct traffic, and pick up your check.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/2005 | <faye@gordonworks.com> | Own A Franchise <OwnAFranchiseToday@adknowledgemail.com> | Run the show with a franchise! | return1127593716@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, gordonworks.com, gordonworks.com | Home Service Franchise Business. | | X-Persona: <spam><br>Return-Path: <mailcenter1127593716@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27841 invoked from network); 26 Jul 2005 17:59:34 -0600<br>Received: from vm208-29.adknowledgemail.com (216.21.208.29)<br>by gordonworks.com with SMTP; 26 Jul 2005 17:59:34 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-29.adknowledgemail.com with ESMTP; 26 Jul 2005 18:56:18 -0500<br>X-ClientHost: 1020971211010641031111141001111011911111410711594609911109<br>X-MailingID: 11275937<br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1127593716@adknowledgemail.com<br>Subject: Run the show with a franchise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/26/2005 | <faye@gordonworks.com> | Hilton Head <VisitHiltonHeadNow@adknowledgemail.com> | Visit beautiful Hilton Head now! | return1130284916@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, chiefmusician.net, gordonworks.com | Hilton Head Island Vacation ad. | | X-Persona: <spam><br>Return-Path: <mailcenter1130284916@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12833 invoked from network); 26 Jul 2005 20:15:35 -0600<br>Received: from vm208-06.adknowledgemail.com (HELO vm208-6.adknowledgemail.com)<br>(216.21.208.6)<br>by chiefmusician.net with SMTP; 26 Jul 2005 20:15:35 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-6.adknowledgemail.com with ESMTP; 26 Jul 2005 21:15:34 -0500<br>X-ClientHost: 1020971211010641031111141001111011911111410711594609911109<br>X-MailingID: 11302840<br>From: Hilton Head <VisitHiltonHeadNow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1130284916@adknowledgemail.com<br>Subject: Visit beautiful Hilton Head now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/27/2005 | <faye@gordonworks.com> | Sell Your Car Sooner <SellYourCarSooner@adknowledgemail.com> | Reach more people than that window sticker. | return1154781616@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, celtajoy.com, gordonworks.com | Advertise the sale of your car on-line ad. | | X-Persona: <spam><br>Return-Path: <mailcenter1154781616@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4771 invoked from network); 27 Jul 2005 06:21:49 -0600<br>Received: from vm208-05.adknowledgemail.com (HELO vm208-5.adknowledgemail.com)<br>(216.21.208.5)<br>by celtajoy.com with SMTP; 27 Jul 2005 06:21:49 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-5.adknowledgemail.com with ESMTP; 27 Jul 2005 07:21:36 -0500<br>X-ClientHost: 1020971211010641031111141001111011911111410711594609911109<br>X-MailingID: 11547816<br>From: Sell Your Car Sooner <SellYourCarSooner@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1154781616@adknowledgemail.com<br>Subject: Reach more people than that window sticker.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|-------------------|---------|--------|
| 7/27/2005 | <faye@gordonworks.com> | Criminal Justice Education <CriminalJustice@acknowledgemail.com> | With the education, comes the uniform | return11350974@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, gordonworks.com, gordonworks.com | On-line criminal justice degree ad. | | X-Persona: <spam> Return-Path: <mailcenter11350974@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 6981 invoked from network); 27 Jul 2005 08:17:44 -0600 Received: from vm208-27.acknowledgemail.com (216.21.208.27) by gordonworks.com with SMTP; 27 Jul 2005 08:17:43 -0600 Received: from acknowledgemail.com (10.10.50.80) by vm208-27.acknowledgemail.com with ESMTP; 27 Jul 2005 09:17:27 -0500 X-ClientHost: 102097121101066103111114100111101191111410711504609911109 X-MailingID: 11350974 From: Criminal Justice Education <CriminalJustice@acknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return11350974@acknowledgemail.com Subject: With the education, comes the uniform. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | | | | | | | Flooring ad. | | X-Persona: <spam> Return-Path: <mailcenter11522604@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 15203 invoked from network); 27 Jul 2005 15:57:56 -0600 Received: from vm208-38.acknowledgemail.com (216.21.208.38) by jaykaysplace.com with SMTP; 27 Jul 2005 15:57:55 -0600 Received: from acknowledgemail.com (10.10.50.50) by vm208-38.acknowledgemail.com with ESMTP; 27 Jul 2005 16:57:37 -0500 X-ClientHost: 102097121101066103111114100111101191111410711504609911109 X-MailingID: 11522604 From: Flooring <FindGreatFlooring@acknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return11522604@acknowledgemail.com Subject: Want people to worship the ground you walk on? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/27/2005 | <faye@gordonworks.com> | Flooring <FindGreatFlooring@acknowledgemail.com> | Want people to worship the ground you walk on? | return11522604@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, jaykaysplace.com, gordonworks.com | | | |
| 7/27/2005 | <faye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | Health insurance made easy. | return11544175@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, rcw19190020.com, gordonworks.com | Health Insurance Solutions ad. | | X-Persona: <spam> Return-Path: <mailcenter11544175@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 21253 invoked from network); 27 Jul 2005 18:00:52 -0600 Received: from vm208-44.acknowledgemail.com (216.21.208.44) by rcw19190020.com with SMTP; 27 Jul 2005 18:00:51 -0600 Received: from acknowledgemail.com (10.10.50.80) by vm208-44.acknowledgemail.com with ESMTP; 27 Jul 2005 18:59:34 -0500 X-ClientHost: 102097121101066103111114100111101191111410711504609911109 X-MailingID: 11544175 From: Health Insurance Solutions <HealthInsurance@acknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return11544175@acknowledgemail.com Subject: Health insurance made easy. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

148/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/27/2005 | <faye@gordonworks.com> | Adult Education <FindAdultEducation@adknowledgemail.com> | Enroll in adult education today. | return1152996S@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, jammtonmn.com, gordonworks.com | On-line adult education ad. | | X-Persona: <spam><br>Return-Path: <mailcenter1152996S@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5056 invoked from network); 27 Jul 2005 22:54:16 -0600<br>Received: from vm208-28.adknowledgemail.com (216.21.208.28)<br> by jammtonmn.com with SMTP; 27 Jul 2005 22:54:15 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br> by vm208-28.adknowledgemail.com with ESMTP; 27 Jul 2005 23:51:16 -0500<br>X-ClientHost: 102097121100641031111141001111101191111141071150460991111109<br>X-MailingID: 1152996S<br>From: Adult Education <FindAdultEducation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1152996S@adknowledgemail.com<br>Subject: Enroll in adult education today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/28/2005 | <faye@gordonworks.com> | It's Time <AtHomeAllYourOwn@adknowledgemail.com> | Found a house? Now find a home mortgage | return1740473@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, greatnorthwest-alpha.org, gordonworks.com | Home Mortgage Ad. | | X-Persona: <spam><br>Return-Path: <mailcenter1740473@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 24385 invoked from network); 28 Jul 2005 05:11:11 -0600<br>Received: from vm208-12.adknowledgemail.com (216.21.208.12)<br> by greatnorthwest-alpha.org with SMTP; 28 Jul 2005 05:11:11 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br> by vm208-12.adknowledgemail.com with ESMTP; 28 Jul 2005 06:11:00 -0500<br>X-ClientHost: 102097121100641031111141001111101191111141071150460991111109<br>X-MailingID: 1740473<br>From: It's Time <AtHomeAllYourOwn@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1740473@adknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/28/2005 | <faye@gordonworks.com> | Bankruptcy <FinancialProblems@adknowledgemail.com> | Need help with bankruptcy? | return1722313@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, celiajay.com, gordonworks.com | Avoid bankruptcy, sell house for cash, earn royalties ad. | | X-Persona: <spam><br>Return-Path: <mailcenter1722313@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22656 invoked from network); 28 Jul 2005 15:01:37 -0600<br>Received: from vm208-25.adknowledgemail.com (216.21.208.25)<br> by celiajay.com with SMTP; 28 Jul 2005 15:01:37 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br> by vm208-25.adknowledgemail.com with ESMTP; 28 Jul 2005 16:01:29 -0500<br>X-ClientHost: 102097121100641031111141001111101191111141071150460991111109<br>X-MailingID: 1722313<br>From: Bankruptcy <FinancialProblems@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1722313@adknowledgemail.com<br>Subject: Need help with bankruptcy?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.com.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/28/2005 | <faye@gordonworks.com> | Real Estate School <RealEstateSchool@acknowledgemail.com> | Real estate school. The start of a smart career. | return1176056@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, chahome.com, gordonworks.com | On-line real estate training ad. | | X-Persona: <spam><br>Return-Path: <mailcenter1176056@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17350 invoked from network); 28 Jul 2005 17:30:28 -0600<br>Received: from vm208-40.acknowledgemail.com (216.21.208.40)<br>  by chahome.com with SMTP; 28 Jul 2005 17:20:27 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>  by vm208-40.acknowledgemail.com with ESMTP; 28 Jul 2005 18:27:27 -0500<br>X-ClientHost: 10209712110061031111141001111019111114107115046099111109<br>X-MailingID: 1176056 3<br>From: Real Estate School <RealEstateSchool@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1176056@acknowledgemail.com<br>Subject: Real estate school. The start of a smart career.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/28/2005 | <faye@gordonworks.com> | Drug Tests <SimpleAndAccurate@acknowledgemail.com> | For home or the office. Drug tests. | return1176043S@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, omnimnovations.com, gordonworks.com | Drug test ad. | | X-Persona: <spam><br>Return-Path: <mailcenter1176043S@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2336 invoked from network); 28 Jul 2005 21:08:59 -0600<br>Received: from vm208-48.acknowledgemail.com (216.21.208.48)<br>  by omnimnovations.com with SMTP; 28 Jul 2005 21:08:58 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>  by vm208-48.acknowledgemail.com with ESMTP; 28 Jul 2005 22:04:56 -0500<br>X-ClientHost: 10209712110061031111141001111019111114107115046099111109<br>X-MailingID: 1176043S<br>From: Drug Tests <SimpleAndAccurate@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1176043S@acknowledgemail.com<br>Subject: For home or the office. Drug tests.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/29/2005 | <faye@gordonworks.com> | Men's Clothing <FindMensClothing@acknowledgemail.com> | Men's clothing has come a long way. | return1172103@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, anhnoycentral.com, acknowledgemail.com | Men's clothing ad. | | X-Persona: <spam><br>Return-Path: <mailcenter1172103@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17219 invoked from network); 28 Jul 2005 22:39:48 -0600<br>Received: from vm208-28.acknowledgemail.com (216.21.208.28)<br>  by anthonycentral.com with SMTP; 28 Jul 2005 22:39:47 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>  by vm208-28.acknowledgemail.com with ESMTP; 28 Jul 2005 23:37:46 -0500<br>X-ClientHost: 10209712110061031111141001111019111114107115046099111109<br>X-MailingID: 1172103<br>From: Men's Clothing <FindMensClothing@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1172103@acknowledgemail.com<br>Subject: Men's clothing has come a long way.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

150/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/29/2005 | <faye@gordonworks.com> | Refinance <YouRefinanceToday@ack nowledgemail.com> | When it comes to refinancing, there really is no time like the the present. | return1189579@adkno wledgemail.com | adknowledgemail.c om | adknowledgemail.com, greatnorthwest-alpha.org, gordonworks.com | Home refinancing ad. | | X-Persona: <spam><br>Return-Path: <mailcenter1189579@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9637 invoked from network); 29 Jul 2005 05:34:50 -0600<br>Received: from vm208-37.adknowledgemail.com (216.21.208.37)<br> by greatnorthwest-alpha.org with SMTP; 29 Jul 2005 05:34:50 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br> by vm208-37.adknowledgemail.com with ESMTP; 29 Jul 2005 06:34:37 -0500<br>X-ClientHost: 102097121101064103111114100111191111410711504609911109<br>X-MailingID: 11895796<br>From: Refinance <YouRefinanceToday@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1189579@adknowledgemail.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/29/2005 | <faye@gordonworks.com> | Make Your Move <TurnWowIntoPow@adkn owledgemail.com> | Do more with an equity line of credit. | return1181972@adkno wledgemail.com | adknowledgemail.c om | adknownet.com, acknowledgemail.com, gordonworks.com | Equity line credit ad. | | X-Persona: <spam><br>Return-Path: <mailcenter1181972@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25442 invoked from network); 29 Jul 2005 15:16:13 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sh02.ak-networks.com) (216.21.208.234)<br> by greatnorthwest-alpha.org with SMTP; 29 Jul 2005 15:16:13 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br> by sh01.adknownet.com with ESMTP; 29 Jul 2005 16:16:02 -0500<br>X-ClientHost: 102097121101064103111114100111191111410711504609911109<br>X-MailingID: 11819726<br>From: Make Your Move <TurnWowIntoPow@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1181972@adknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/29/2005 | <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@adkno wledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return1188612@adkno wledgemail.com | adknowledgemail.c om | adknowledgemail.com, gordonworks.com | Home Mortgage Ad. | | X-Persona: <spam><br>Return-Path: <mailcenter1188612@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16938 invoked from network); 29 Jul 2005 17:35:32 -0600<br>Received: from vm208-14.adknowledgemail.com (216.21.208.14)<br> by greatnorthwest-alpha.org with SMTP; 29 Jul 2005 17:35:31 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br> by vm208-14.adknowledgemail.com with ESMTP; 29 Jul 2005 18:34:15 -0500<br>X-ClientHost: 102097121101064103111114100111191111410711504609911109<br>X-MailingID: 11886120<br>From: Equity Loan Center <EquityLoanCenter@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1188612@adknowledgemail.com<br>Subject: The best mortgage, refinance, and equity offers under one roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/30/2005 | <daye@gordonworks.com> | Life Insurance Emporium-LifeInsuranceEmporium@acknowledgemail.com <Leon> | How much life insurance coverage do you have? | return11894979@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, chiefmusician.net, gordonworks.com | Life Insurance Ad. | | X-Persona: <spam><br>Return-Path: <mailcenter11894979@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8768 invoked from network); 29 Jul 2005 21:42:51 -0600<br>Received: from vm208-13.acknowledgemail.com (216.21.208.13)<br>  by chiefmusician.net with SMTP; 29 Jul 2005 21:42:50 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>  by vm208-13.acknowledgemail.com with ESMTP; 29 Jul 2005 22:40:58 -0500<br>X-ClientHost: 10209712110106410311114100111191111410711504609911109<br>X-MailingID: 11894979<br>From: Life Insurance Emporium-LifeInsuranceEmporium@acknowledgemail.com><br>To:  <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return11894979@acknowledgemail.com<br>Subject: How much life insurance coverage do you have?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/30/2005 | <daye@gordonworks.com> | Bad Credit Loan Information <BadCredit.LoanInfo@acknowledgemail.com> | A great loan can be yours! | return11851921@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, jayklaysplace.com, gordonworks.com | Apply for loan ad. | | X-Persona: <spam><br>Return-Path: <mailcenter11851921@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13353 invoked from network); 29 Jul 2005 22:22:11 -0600<br>Received: from vm208-46.acknowledgemail.com (216.21.208.46)<br>  by jayklaysplace.com with SMTP; 29 Jul 2005 22:22:10 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>  by vm208-46.acknowledgemail.com with ESMTP; 29 Jul 2005 23:20:15 -0500<br>X-ClientHost: 10209712110106410311114100111101191111410711504609911109<br>X-MailingID: 11851921<br>From: Bad Credit Loan Information <BadCredit.LoanInfo@acknowledgemail.com><br>To:  <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return11851921@acknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/30/2005 | <daye@gordonworks.com> | Credit Center <GetCreditReports@acknowledgemail.com> | See what lenders see! | return11965924@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, chiefmusician.net, gordonworks.net | Credit Report Ad. | | X-Persona: <spam><br>Return-Path: <mailcenter11965924@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6722 invoked from network); 30 Jul 2005 05:53:52 -0600<br>Received: from vm208-33.acknowledgemail.com (216.21.208.33)<br>  by chiefmusician.net with SMTP; 30 Jul 2005 05:53:52 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>  by vm208-33.acknowledgemail.com with ESMTP; 30 Jul 2005 06:53:39 -0500<br>X-ClientHost: 10209712110106410311114100111191111410711504609911109<br>X-MailingID: 11965924<br>From: Credit Center <GetCreditReports@acknowledgemail.com><br>To:  <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return11965924@acknowledgemail.com<br>Subject: See what lenders see!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/30/2005 | <faye@gordonworks.com> | Self Promotion Made Easy <SelfPromotionMadeEasy @adknowledgemail.com> | Items to help you practice shameless self-promotion. | return1196252@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, jammimomm.com, gordonworks.com | Business Promotion Items Ad. | | X-Persona: <spam> Return-Path: <mailcenter11962529@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 23718 invoked from network); 30 Jul 2005 15:40:18 -0600 Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7) by jammimomm.com with SMTP; 30 Jul 2005 15:40:17 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-7.adknowledgemail.com with ESMTP; 30 Jul 2005 16:35:06 -0500 X-ClientHost: 102097121101064103111114100111119111114107119046099111109 X-MailingID: 11962529 From: Self Promotion Made Easy <SelfPromotionMadeEasy@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return11962529@adknowledgemail.com Subject: Items to help you practice shameless self-promotion. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/30/2005 | <faye@gordonworks.com> | Life Insurance <LifeInsuranceNow@adkn owledgemail.com> | Do you have enough life insurance? | return11991608@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, omniinnovations.com, gordonworks.com | Life Insurance Ad. | | X-Persona: <spam> Return-Path: <mailcenter11991608@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 28544 invoked from network); 30 Jul 2005 18:48:37 -0600 Received: from vm208-12.adknowledgemail.com (216.21.208.12) by omniinnovations.com with SMTP; 30 Jul 2005 18:48:36 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-12.adknowledgemail.com with ESMTP; 30 Jul 2005 19:43:24 -0500 X-ClientHost: 102097121101064103111114100111119111114107119046099111109 X-MailingID: 11991608 From: Life Insurance <LifeInsuranceNow@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return11991608@adknowledgemail.com Subject: Do you have enough life insurance? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 7/30/2005 | <faye@gordonworks.com> | Get Sales Training <GetSalesTraining@adkno wledgemail.com> | Get the skills that make the sale. | return1199413@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, greatnorthwest-alpha.org, gordonworks.com | Sales training ad. | | X-Persona: <spam> Return-Path: <mailcenter11994113@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 22113 invoked from network); 30 Jul 2005 20:44:33 -0600 Received: from vm208-05.adknowledgemail.com (HELO vm208-5.adknowledgemail.com) (216.21.208.5) by greatnorthwest-alpha.org with SMTP; 30 Jul 2005 20:44:33 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-5.adknowledgemail.com with ESMTP; 30 Jul 2005 21:43:53 -0500 X-ClientHost: 102097121101064103111114100111119111114107119046099111109 X-MailingID: 11994113 From: Get Sales Training <GetSalesTraining@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return11994113@adknowledgemail.com Subject: Get the skills that make the sale. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/30/2005 | <daye@gordonworks.com> | Debt Consolidation <DebtConsolidation@adknowledgemail.com> | One easy payment for all your bills. | return1981922@adknowledgemail.com | adknowledgemail.com | adknowet.com, jaycelia.com, adknowledgemail.com, gordonworks.com | Debt consolidation ad. | | X-Persona: <spam><br>Return-Path: <mailcenter11981922@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31428 invoked from network); 30 Jul 2005 22:19:42 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jaycelia.com with SMTP; 30 Jul 2005 22:19:42 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 30 Jul 2005 23:19:21 -0500<br>X-Clientbost: 1020971211010604031111410011101911114107115046099111109<br>X-MailingID: 11981922<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To:  <dayne@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return11981922@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/31/2005 | <dayne@gordonworks.com> | Term Paper Help <GetHelpWithPapers@adknowledgemail.com> | At a loss for words? | return12079721@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, greatnorthwest-alpha.org, gordonworks.com | College Term Paper writing ad. | | X-Persona: <spam><br>Return-Path: <mailcenter12079721@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9888 invoked from network); 31 Jul 2005 06:58:28 -0600<br>Received: from vm208-34.adknowledgemail.com (216.21.208.34)<br>by greatnorthwest-alpha.org with SMTP; 31 Jul 2005 06:58:28 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-34.adknowledgemail.com with ESMTP; 31 Jul 2005 07:58:27 -0500<br>X-Clientbost: 1020971211010604031111410011101911114107115046099111109<br>X-MailingID: 12079721<br>From: Term Paper Help <GetHelpWithPapers@adknowledgemail.com><br>To:  <dayne@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return12079721@adknowledgemail.com<br>Subject: At a loss for words?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/31/2005 | <dayne@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com> | One payment. All your bills. | return12106231@adknowledgemail.com | adknowledgemail.com | adknowet.com, chiefmusician.net, gordonworks.com | Debt consolidation ad. | | X-Persona: <spam><br>Return-Path: <mailcenter12106231@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10759 invoked from network); 31 Jul 2005 14:56:50 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 31 Jul 2005 14:56:50 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 31 Jul 2005 15:56:30 -0500<br>X-Clientbost: 1020971211010604031111410011101911114107115046099111109<br>X-MailingID: 12106231<br>From: Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com><br>To:  <dayne@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return12106231@adknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2005 | <faye@gordonworks.com> | Nursing Degree <GetANursingDegree@acknowledgemail.com> | Interested in getting your nursing degree? | return12079111@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, jammtonm.com, gordonworks.com | Online Nursing Degree Ad. | | X-Persona: <spam><br>Return-Path: <mailcenter12079111@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12160 invoked from network); 31 Jul 2005 18:38:21 -0600<br>Received: from vm208-13.acknowledgemail.com (216.21.208.13)<br>by jammtonm.com with SMTP; 31 Jul 2005 18:38:19 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-13.acknowledgemail.com with ESMTP; 31 Jul 2005 19:29:59 -0500<br>X-ClientHost: 10209712110106410311114100111101191111410071150460991111109<br>X-MailingID: 12079111<br>From: Nursing Degree <GetANursingDegree@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return12079111@acknowledgemail.com<br>Subject: Interested in getting your nursing degree?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 7/31/2005 | <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@acknowledgemail.com> | Money when you need it. | return12079020@acknowledgemail.com | acknowledgemail.com | acknownet.com, acknowledgemail.com, gordonworks.com | Equity Line of Credit Ad | | X-Persona: <spam><br>Return-Path: <mailcenter12078020@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31329 invoked from network); 31 Jul 2005 20:40:52 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ke-s802.ak-networks.com)<br>(216.21.208.234)<br>by gordonworks.com with SMTP; 31 Jul 2005 20:40:52 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 31 Jul 2005 21:40:50 -0500<br>X-ClientHost: 10209712110106410311114100111101191111410071150460991111109<br>X-MailingID: 12078020<br>From: Equity Line of Credit <EquityLineOfCredit@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return12078020@acknowledgemail.com<br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/1/2005 | faye@gordonworks.com | Roth IRA <PrepareWithRothIRAs@acknowledgemail.com> | Roth IRAs help you grow your money. | return12108700@acknowledgemail.com | acknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for Roth IRAs | | X-Persona: <spam><br>Return-Path: <mailcenter12108700@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26404 invoked from network); 1 Aug 2005 00:44:52 -0600<br>Received: from vm208-32.acknowledgemail.com (216.21.208.32)<br>by omniinnovations.com with SMTP; 1 Aug 2005 00:44:52 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-32.acknowledgemail.com with ESMTP; 01 Aug 2005 01:43:44 -0500<br>X-ClientHost: 10209712110106410311114100111101191111410071150460991111109<br>X-MailingID: 12108700<br>From: Roth IRA <PrepareWithRothIRAs@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return12108700@acknowledgemail.com<br>Subject: Roth IRAs help you grow your money.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2005 | faye@gordonworks.com | Smart Move <OnlineEducation@acknowledgemail.com> | The smart way to get your degree. | return1221309@acknowledgemail.com | acknowledgemail.com | adknownet.com, chiefmusician.com, gordonworks.com | Ad for online education | | X-Persona: <spam><br>Return-Path: <mailcenter1221309@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11137 invoked from network); 1 Aug 2005 07:45:56 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-a802.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 1 Aug 2005 07:45:56 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by x861.adknownet.com with ESMTP; 01 Aug 2005 08:45:52 -0500<br>X-ClientHost: 10209712101064103111114100111101191114110711594609911109<br>X-MailingID: 1221309<br>From: Smart Move <OnlineEducation@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1221309@adknowledgemail.com<br>Subject: The smart way to get your degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | faye@gordonworks.com | Student Loan Consolidation <ConsolidateLoans@acknowledgemail.com> | Life after college. | return1221383@acknowledgemail.com | acknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for student loan consolidation | | X-Persona: <spam><br>Return-Path: <mailcenter1221383@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3940 invoked from network); 1 Aug 2005 16:38:48 -0600<br>Received: from vm208-47.adknowledgemail.com (216.21.208.47)<br>by greatnorthwest-alpha.org with SMTP; 1 Aug 2005 16:38:48 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-47.adknowledgemail.com with ESMTP; 01 Aug 2005 17:35:43 -0500<br>X-ClientHost: 10209712101064103111114100111101191114110711594609911109<br>X-MailingID: 1221383<br>From: Student Loan Consolidation <ConsolidateLoans@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1221383@adknowledgemail.com<br>Subject: Life after college.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/1/2005 | faye@gordonworks.com | Bahamas <TakeABahamasTrip@acknowledgemail.com> | Relax, you're in the Bahamas. | Bahamas <TakeABahamasTrip@adknowledgemail.com> | acknowledgemail.com | cettajay.com, gordonworks.com | Ad for Bahamas travel | | X-Persona: <spam><br>Return-Path: <mailcenter1224787@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16323 invoked from network); 1 Aug 2005 19:11:12 -0600<br>Received: from vm208-12.adknowledgemail.com (216.21.208.12)<br>by cettajay.com with SMTP; 1 Aug 2005 19:11:12 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-12.adknowledgemail.com with ESMTP; 01 Aug 2005 20:07:17 -0500<br>X-ClientHost: 10209712101064103111114100111101191114110711594609911109<br>X-MailingID: 1224787<br>From: Bahamas <TakeABahamasTrip@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1224787@adknowledgemail.com<br>Subject: Relax, you're in the Bahamas.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2005 | faye@gordonworks.com | Summer School <FindSummerSchools@aalknowledgemail.com> | Summer school makes your summer count. | return12246705@aknowledgemail.com | aldknowledgemail.com | aaknownet.com, celiajay.com, gordonworks.com | Ad for Kaplan education services | | X-Persona: <spam><br>Return-Path: <mailcenter12246705@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26566 invoked from network); 1 Aug 2005 20:42:25 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s002.ak-networks.com) (216.21.208.234)<br>by celiajay.com with SMTP; 1 Aug 2005 20:42:25 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s001.adknownet.com with ESMTP: 01 Aug 2005 21:42:08 -0500<br>X-Clientiost: 10209712110106410311114100111101911141071150460991111109<br>X-MailingID: 12246705<br>From: Summer School <FindSummerSchools@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return12246705@adknowledgemail.com<br>Subject: Summer school makes your summer count.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/1/2005 | faye@gordonworks.com | Night Vision <YouCanSeeInTheDark@a in dknowledgemail.com> | From blackout to glow in the dark. | return12196652@aknowledgemail.com | aldknowledgemail.com | aaknownet.com, inInInternetnight.com, gordonworks.com | Ad for night vision products | | X-Persona: <spam><br>Return-Path: <mailcenter12196652@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30210 invoked from network); 1 Aug 2005 22:26:43 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by adknowledgemail.com with SMTP: 1 Aug 2005 22:26:43 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s001.adknownet.com with ESMTP: 01 Aug 2005 23:26:34 -0500<br>X-Clientiost: 10209712110106410311114100111101911141071150460991111109<br>X-MailingID: 12196652<br>From: Night Vision <YouCanSeeInTheDark@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return12196652@adknowledgemail.com<br>Subject: From blackout to glow in the dark.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/2/2005 | faye@gordonworks.com | Experience Orlando <ExperienceOrlando@adkn owledgemail.com> | Ready to visit Orlando? | return12294139@aknowledgemail.com | aldknowledgemail.com | celiajay.com, gordonworks.com | Ad for travel services | | X-Persona: <spam><br>Return-Path: <mailcenter12362902@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8676 invoked from network); 2 Aug 2005 06:14:41 -0600<br>Received: from vm208-12.adknowledgemail.com (216.21.208.12)<br>by jjoycelia.com with SMTP; 2 Aug 2005 06:14:40 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-12.adknowledgemail.com with ESMTP: 02 Aug 2005 07:10:34 -0500<br>X-Clientiost: 10209712110106410311114100111101911141071150460991111109<br>X-MailingID: 12362902<br>From: Experience Orlando <ExperienceOrlando@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return12362902@adknowledgemail.com<br>Subject: Ready to visit Orlando?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

157/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 8/3/2005 | faye@gordonworks.com | Hearing Protection <HearingProtection@acknowledgemail.com> | Protect your hearing now. | return1229413.9@acknowledgemail.com | acknowledgemail.com | celiajay.com, gordonworks.com | Ad for ear protection products | | X-Persona: <spam><br>Return-Path: <mailcenter1229413.9@gordonworks.com<br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9665 invoked from network), 2 Aug 2005 14:53:34 -0600<br>Received: from vm208-12.acknowledgemail.com (216.21.208.12)<br>  by celiajay.com with SMTP; 2 Aug 2005 14:53:34 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>  by vm208-12.acknowledgemail.com with ESMTP; 02 Aug 2005 15:53:30 -0500<br>X-ClientHost: 1029097121101006410311111410011110119111141071150460991111109<br>X-MailingID: 1229413.9<br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1229413.9@acknowledgemail.com<br>Subject: Protect your hearing now.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/2/2005 | faye@gordonworks.com | Airline Tickets <AirlineTicketsNow@acknowledgemail.com> | Ready to book a flight? | return1228940.8@acknowledgemail.com | acknowledgemail.com | jay&easyplace.com, gordonworks.com | Ad for airline ticket services | | X-Persona: <spam><br>Return-Path: <mailcenter1228940.8@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 19012 invoked from network), 2 Aug 2005 18:03:59 -0600<br>Received: from vm208-29.acknowledgemail.com (216.21.208.29)<br>  by jayksysplace.com with SMTP; 2 Aug 2005 18:03:58 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>  by vm208-29.acknowledgemail.com with ESMTP; 02 Aug 2005 18:55:54 -0500<br>X-ClientHost: 1029097121101006410311111410011110119111141071150460991111109<br>X-MailingID: 1228940.8<br>From: Airline Tickets <AirlineTicketsNow@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1228940.8@acknowledgemail.com<br>Subject: Ready to book a flight?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/3/2005 | faye@gordonworks.com | Nutrition Network <YourNutritionNetwork@acknowledgemail.com> | Great links on proper nutrition. | return1230173.2@acknowledgemail.com | acknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for services offering health and nutrition information | | X-Persona: <spam><br>Return-Path: <mailcenter1230173.2@gordonworks.com<br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9538 invoked from network), 2 Aug 2005 21:24:55 -0600<br>Received: from vm208-12.acknowledgemail.com (216.21.208.12)<br>  by chiefmusician.net with SMTP; 2 Aug 2005 21:24:54 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>  by vm208-12.acknowledgemail.com with ESMTP; 02 Aug 2005 22:21:58 -0500<br>X-ClientHost: 1029097121101006410311111410011110119111141071150460991111109<br>X-MailingID: 1230173.2<br>From: Nutrition Network <YourNutritionNetwork@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1230173.2@acknowledgemail.com<br>Subject: Great links on proper nutrition.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/2005 | faye@gordonworks.com | Payday Loans <QuickPaydayLoans@acknowledgemail.com> | Payday loans give you cash when you need it. | return12389021@acknowledgemail.com | acknowledgemail.com | chahome.com, gordonworks.com | Ad for payday loans | | X-Persona: <spam><br>Return-Path: <mailcenter12389021@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23011 invoked from network); 2 Aug 2005 23:09:42 -0600<br>Received: from vm208-6.acknowledgemail.com (HELO vm208-6.acknowledgemail.com) (216.21.208.6)<br>by chahome.com with SMTP; 2 Aug 2005 23:09:42 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-6.acknowledgemail.com with ESMTP; 03 Aug 2005 00:07:21 -0500<br>X-ClientHost: 10209712110106410311114001111019111114110711504609911109<br>X-MailingID: 12389021<br>From: Payday Loans <QuickPaydayLoans@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return12389021@acknowledgemail.com<br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/3/2005 | faye@gordonworks.com | Portable Air Conditioner <YouStayCoolOnTheGo@acknowledgemail.com> | Portable air conditioners let you cool down. | 483214@acknowledgemail.com | acknowledgemail.com | jaycelia.com, gordonworks.com | Ad for portable air conditioners | | X-Persona: <spam><br>Return-Path: <mailcenter12483214@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27939 invoked from network); 3 Aug 2005 06:23:55 -0600<br>Received: from vm208-48.acknowledgemail.com (216.21.208.48)<br>by jaycelia.com with SMTP; 3 Aug 2005 06:23:55 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-48.acknowledgemail.com with ESMTP; 03 Aug 2005 07:23:13 -0500<br>X-ClientHost: 10209712110106410311114001111019111114110711504609911109<br>X-MailingID: 12483214<br>From: Portable Air Conditioner <YouStayCoolOnTheGo@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return12483214@acknowledgemail.com<br>Subject: Portable air conditioners let you cool down.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/3/2005 | faye@gordonworks.com | Paralegal Training <ParalegalTraining@acknowledgemail.com> | Get the facts on paralegal training. | return12487566@acknowledgemail.com | acknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for services providing information on paralegal training | | X-Persona: <spam><br>Return-Path: <mailcenter12487566@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 1440 invoked from network); 3 Aug 2005 15:36:45 -0600<br>Received: from vm208-34.acknowledgemail.com (216.21.208.34)<br>by anthonycentral.com with SMTP; 3 Aug 2005 15:36:45 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-34.acknowledgemail.com with ESMTP; 03 Aug 2005 16:35:59 -0500<br>X-ClientHost: 10209712110106410311114001111019111114110711504609911109<br>X-MailingID: 12487566<br>From: Paralegal Training <ParalegalTraining@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return12487566@acknowledgemail.com<br>Subject: Get the facts on paralegal training.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.com.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/2005 | faye@gordonworks.com | Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> | Looking into laser eye surgery? | return12432923@adknowledgemail.com | adknowledgemail.com | itdidntendright.com, gordonworks.com | Ad for Lasik eye surgery | | X-Persona: <spam> Return-Path: <mailcenter12432923@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 14182 invoked from network); 3 Aug 2005 17:30:48 -0600 Received: from vm208.23.adknowledgemail.com (216.21.208.23) by itdidntendright.com with SMTP; 3 Aug 2005 17:30:48 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-23.adknowledgemail.com with ESMTP; 03 Aug 2005 18:28:58 -0500 X-ClientHost: 102097121100641031111141001111011911111410711504609911109 X-MailingID: 12432923 To: <faye@gordonworks.com> From: Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> Errors-To: errors@adknowledgemail.com Reply-To: return12432923@adknowledgemail.com Subject: Looking into laser eye surgery? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/3/2005 | faye@gordonworks.com | VA Loans <VeteransLoanSource@adknowledgemail.com> | Looking for a VA loan? | return12487589@adknowledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for VA loans | | X-Persona: <spam> Return-Path: <mailcenter12487589@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 9121 invoked from network); 3 Aug 2005 21:34:48 -0600 Received: from vm208.16.adknowledgemail.com (216.21.208.16) by greatnorthwest-alpha.org with SMTP; 3 Aug 2005 21:34:48 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-16.adknowledgemail.com with ESMTP; 03 Aug 2005 22:31:10 -0500 X-ClientHost: 102097121100641031111141001111011911111410711504609911109 X-MailingID: 12487589 From: VA Loans <VeteransLoanSource@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return12487589@adknowledgemail.com Subject: Looking for a VA loan? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/3/2005 | faye@gordonworks.com | Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> | No more need for glasses! | return12488388@adknowledgemail.com | adknowledgemail.com | xj4x4.net, gordonworks.com | Ad for Lasik eye surgery | | X-Persona: <spam> Return-Path: <mailcenter12488388@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 10820 invoked from network); 3 Aug 2005 22:34:59 -0600 Received: from vm208-34.adknowledgemail.com (216.21.208.34) by xj4x4.net with SMTP; 3 Aug 2005 22:34:59 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-34.adknowledgemail.com with ESMTP; 03 Aug 2005 23:29:33 -0500 X-ClientHost: 102097121100641031111141001111011911111410711504609911109 X-MailingID: 12488388 From: Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return12488388@adknowledgemail.com Subject: No more need for glasses! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 8/4/2005 | faxe@gordonworks.com | Family Vacations <FamilyVacations@acknowledgemail.com> | Looking to go away on a family vacation? | return12633638@acknowledgemail.com | acknowledgemail.com | acknowest.com, gordonworks.com, | Ad for services offering information on travel | | X-Persona: <spam><br>Return-Path: <mailcenter12633638@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8640 invoked from network); 4 Aug 2005 06:15:35 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by gordonworks.com with SMTP; 4 Aug 2005 06:15:35 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by x801.acknow.net.com with ESMTP; 04 Aug 2005 07:15:34 -0500<br>X-ClientHost: 10209712110106410311111410011110191111410711504609911109<br>X-MailingID: 12633638<br>From: Family Vacations <FamilyVacations@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return12633638@acknowledgemail.com<br>Subject: Looking to go away on a family vacation?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/4/2005 | | Payday Loans <QuickPaydayLoans@acknowledgemail.com> | Tired of missing bill payments? | return12601892@acknowledgemail.com | acknowledgemail.com | rcw191900020.com, gordonworks.com | Ad for payday loans | | X-Persona: <spam><br>Return-Path: <mailcenter12601892@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13733 invoked from network); 4 Aug 2005 15:33:32 -0600<br>Received: from vm208-39.acknowledgemail.com (216.21.208.39)<br>by rcw191900020.com with SMTP; 4 Aug 2005 15:33:32 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-39.acknowledgemail.com with ESMTP; 04 Aug 2005 16:31:46 -0500<br>X-ClientHost: 10209712110106410311111410011110191111410711504609911109<br>X-MailingID: 12601892<br>From: Payday Loans <QuickPaydayLoans@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return12601892@acknowledgemail.com<br>Subject: Tired of missing bill payments?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/4/2005 | faxe@gordonworks.com | Laptops At Your Door <Laptops.AtYourDoor@acknowledgemail.com> | Looking for a laptop? | return12555300@acknowledgemail.com | acknowledgemail.com | celtaljay.com, gordonworks.com | Ad for laptop computers | | X-Persona: <spam><br>Return-Path: <mailcenter12555300@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12539 invoked from network); 4 Aug 2005 17:47:45 -0600<br>Received: from vm208-09.acknowledgemail.com (HELO vm208-9.acknowledgemail.com) (216.21.208.9)<br>by celtaljay.com with SMTP; 4 Aug 2005 17:47:45 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-9.acknowledgemail.com with ESMTP; 04 Aug 2005 18:46:00 -0500<br>X-ClientHost: 10209712110106410311111410011110191111410711504609911109<br>X-MailingID: 12555300<br>From: Laptops At Your Door <Laptops.AtYourDoor@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return12555300@acknowledgemail.com<br>Subject: Looking for a laptop?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/4/2005 | faye@gordonworks.com | Air Purifiers <CleanAirPurifiers@acknowledgemail.com> | Clear the air. | return12618514@acknowledgemail.com | acknowledgemail.com | jpskysplace.com, gordonworks.com | Ad for air purifiers | | X-Persona: <spam><br>Return-Path: <mailcenter12618514@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12994 invoked from network); 4 Aug 2005 20:15.59 -0600<br>Received: from vm208-42.acknowledgemail.com (216.21.208.42)<br>by jpskysplace.com with SMTP; 4 Aug 2005 20:15.59 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-42.acknowledgemail.com with ESMTP; 04 Aug 2005 21:15.38 -0500<br>X-ClientHost: 102097121100641031111141001111101191111141071150460991111109<br>X-MailingID: 12618514<br>To: <faye@gordonworks.com><br>From: Air Purifiers <CleanAirPurifiers@acknowledgemail.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return12618514@acknowledgemail.com<br>Subject: Clear the air.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/4/2005 | | Graduate School <GraduateSchool@acknowledgemail.com> | Graduate school. A whole new level of learning. | return12505447@acknowledgemail.com | acknowledgemail.com | omninnovations.com, gordonworks.com | Ad for Walden University | | X-Persona: <spam><br>Return-Path: <mailcenter12505447@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14151 invoked from network); 4 Aug 2005 22:21:15 -0600<br>Received: from vm208-24.acknowledgemail.com (216.21.208.24)<br>by omninnovations.com with SMTP; 4 Aug 2005 22:21:15 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-24.acknowledgemail.com with ESMTP; 04 Aug 2005 23:21:09 -0500<br>X-ClientHost: 102097121100641031111141001111101191111141071150460991111109<br>X-MailingID: 12505447<br>From: Graduate School <GraduateSchool@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return12505447@acknowledgemail.com<br>Subject: Graduate school. A whole new level of learning.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/5/2003 | faye@gordonworks.com | Computer Accessories <ComputerAccessories@acknowledgemail.com> | Computer accessories increase your functionality. | return12693890@acknowledgemail.com | acknowledgemail.com | celtaijay.com, gordonworks.com | Ad for Dell computer accessories | | X-Persona: <spam><br>Return-Path: <mailcenter12693890@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30946 invoked from network); 5 Aug 2005 05:29:09 -0600<br>Received: from vm208-47.acknowledgemail.com (216.21.208.47)<br>by celtaijay.com with SMTP; 5 Aug 2005 05:29:09 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-47.acknowledgemail.com with ESMTP; 05 Aug 2005 06:28:59 -0500<br>X-ClientHost: 102097121100641031111141001111101191111141071150460991111109<br>X-MailingID: 12693890<br>From: Computer Accessories <ComputerAccessories@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return12693890@acknowledgemail.com<br>Subject: Computer accessories increase your functionality.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8.5.2003 | faye@gordonworks.com | Tapestry <BeautifulTapestries@aknowledgemail.com> | Artistry and history, interwoven. | return12676545@aknowledgemail.com | aknowledgemail.com | intuitiontendright.com, gordonworks.com | Ad for tapestries | | X-Persona: <spam><br>Return-Path: <mailcenter12676545@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13440 invoked from network); 5 Aug 2005 15:31:08 -0600<br>Received: from vn208-05.adknowledgemail.com (HELO vn208-5.adknowledgemail.com) (216.21.208.5)<br>by intuitiontendright.com with SMTP; 5 Aug 2005 15:31:08 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vn208-5.adknowledgemail.com with ESMTP; 05 Aug 2005 16:30:14 -0500<br>X-ClientHost: 10209712110106410311111400111110119111114107115046099111109<br>X-MailingID: 12676545<br>From: Tapestry <BeautifulTapestries@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return12676545@adknowledgemail.com<br>Subject: Artistry and history, interwoven.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8.5.2003 | faye@gordonworks.com | Health Insurance Solutions <HealthInsurance@aknowledgemail.com> | Health insurance made easy. | return12739741@aknowledgemail.com | aknowledgemail.com | aknownet.com, greatnorthwest-alpha.org, gordonworks.com | Ad for health insurance | | X-Persona: <spam><br>Return-Path: <mailcenter12739741@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3906 invoked from network); 5 Aug 2005 17:39:16 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by greatnorthwest-alpha.org with SMTP; 5 Aug 2005 17:39:16 -0600<br>Received: from adknowledgemail.com (10.10.50.66)<br>by sb01.adknowledgemail.com with ESMTP; 05 Aug 2005 18:39:04 -0500<br>X-ClientHost: 10209712110106410311111400111110119111114107115046099111109<br>X-MailingID: 12739741<br>From: Health Insurance Solutions <HealthInsurance@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return12739741@adknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8.5.2003 | faye@gordonworks.com | It's Time <AHomeAllYourOwn@aknowledgemail.com> | Found a house? Now find a home mortgage. | return12732338@aknowledgemail.com | aknowledgemail.com | aknownet.com, omniinnovations.com, gordonworks.com | Ad for mortgages | | X-Persona: <spam><br>Return-Path: <mailcenter12732338@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3936 invoked from network); 5 Aug 2005 20:31:04 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by omniinnovations.com with SMTP; 5 Aug 2005 20:31:04 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknowledgemail.com with ESMTP; 05 Aug 2005 21:31:00 -0500<br>X-ClientHost: 10209712110106410311111400111110119111114107115046099111109<br>X-MailingID: 12732338<br>From: It's Time <AHomeAllYourOwn@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return12732338@adknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 8/6/2005 | faye@gordonworks.com | Criminal Justice Education <CriminalJustice@acknowledgemail.com> | With the education, comes the uniform. | return1274950l@acknowledgemail.com | acknowledgemail.com | acknowei.com, rcw19190020.com, gordonworks.com | Ad for criminal justice education | | X-Persona: <spam><br>Return-Path: <mailcenter1274950l@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16809 invoked from network); 5 Aug 2005 23:25:23 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by faye1919002l.com with SMTP; 5 Aug 2005 23:25:23 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 06 Aug 2005 00:25:11 -0500<br>X-ClientHost: 10209712110106410311111440011110119111114107115946099111109<br>X-MailingID: 1274950l<br>From: Criminal Justice Education <CriminalJustice@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1274950l@acknowledgemail.com<br>Subject: With the education, comes the uniform.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/6/2005 | faye@gordonworks.com | Make Your Move <TurnWowInnoPow@acknowledgemail.com> | Do more with an equity line of credit. | return128971081@acknowledgemail.com | acknowledgemail.com | acknowei.com, gammtomm.com, gordonworks.com | Ad for home equity line of credit | | X-Persona: <spam><br>Return-Path: <mailcenter128971081@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16966 invoked from network); 6 Aug 2005 06:46:18 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jammtomm.com with SMTP; 6 Aug 2005 06:46:18 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 06 Aug 2005 07:46:11 -0500<br>X-ClientHost: 10209712110106410311111440011110119111114107115946099111109<br>X-MailingID: 12897108<br>From: Make Your Move <TurnWowInnoPow@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return128971081@acknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/6/2005 | faye@gordonworks.com | Drug Tests <SimpleAndAccurate@acknowledgemail.com> | For home or the office. Drug tests. | return128406921@acknowledgemail.com | acknowledgemail.com | acknowei.com, gordonworks.com | Ad for drug tests | | X-Persona: <spam><br>Return-Path: <mailcenter128406921@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12354 invoked from network); 6 Aug 2005 15:29:56 -0600<br>Received: from vm208-40.acknowledgemail.com (216.21.208.40)<br>by rcw1919002l.com with SMTP; 6 Aug 2005 15:29:56 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-40.acknowledgemail.com with ESMTP; 06 Aug 2005 16:29:22 -0500<br>X-ClientHost: 10209712110106410311111440011110119111114107115946099111109<br>X-MailingID: 12840692<br>From: Drug Tests <SimpleAndAccurate@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return128406921@acknowledgemail.com<br>Subject: For home or the office. Drug tests.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/6/2005 | faye@gordonworks.com | Grand Canyon Experience <VisitTheGrandCanyon@adknowledgemail.com> | Vacation plans? Go somewhere BIG. | return1275672@adknowledgemail.com | adknowledgemail.com | adknownet.com, cellajay.com, gordonworks.com | Ad for Grand Canyon travel services | | X-Persona: <spam><br>Return-Path: <mailcenter1275672@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7745 invoked from network); 6 Aug 2005 17:15:41 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by cellajay.com with SMTP; 6 Aug 2005 17:15:41 -0600<br>Received: from adknowledgemail.com (10.10.50.66)<br>by sb01.adknownet.com with ESMTP; 06 Aug 2005 18:15:37 -0500<br>X-ClientHost: 10209712110106410311111441001111101191111141071150460991111109<br>X-MailingID: 1275672O<br>From: Grand Canyon Experience <VisitTheGrandCanyon@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1275672O6@adknowledgemail.com<br>Subject: Vacation plans? Go somewhere BIG.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/6/2005 | faye@gordonworks.com | Life Insurance Emporium <LifeInsuranceEmporium@adknowledgemail.com> | How much life insurance coverage do you have? | return12862499@adknowledgemail.com | adknowledgemail.com | jammtomm.com, gordonworks.com | Ad for life insurance | | X-Persona: <spam><br>Return-Path: <mailcenter12862499@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29442 invoked from network); 6 Aug 2005 21:36:22 -0600<br>Received: from vm208-29.adknowledgemail.com (216.21.208.29)<br>by jammtomm.com with SMTP; 6 Aug 2005 21:36:22 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-29.adknowledgemail.com with ESMTP; 06 Aug 2005 22:36:04 -0500<br>X-ClientHost: 10209712110106410311111441001111101191111141071150460991111109<br>X-MailingID: 12862499<br>From: Life Insurance Emporium-LifeInsuranceEmporium@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return12862499@adknowledgemail.com<br>Subject: How much life insurance coverage do you have?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/7/2006 | faye@gordonworks.com | From Tape To DVD <TryVideoTransfer@adknowledgemail.com> | Transfer your old videos to new DVDs! | return12877611@adknowledgemail.com | adknowledgemail.com | itdidnotendright.com, gordonworks.com | Ad for video products | | X-Persona: <spam><br>Return-Path: <mailcenter12877611@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11009 invoked from network); 6 Aug 2005 23:30:56 -0600<br>Received: from vm208-32.adknowledgemail.com (216.21.208.32)<br>by itdidnotendright.com with SMTP; 6 Aug 2005 23:30:55 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-32.adknowledgemail.com with ESMTP; 07 Aug 2005 00:26:54 -0500<br>X-ClientHost: 10209712110106410311111441001111101191111141071150460991111109<br>X-MailingID: 12877611<br>From: From Tape To DVD <TryVideoTransfer@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return12877611@adknowledgemail.com<br>Subject: Transfer your old videos to new DVDs!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/7/2006 | faye@gordonworks.com | From Tape To DVD <TryVideoTransfer@adknowledgemail.com> | Transfer your old videos to new DVDs! | return1287761l@adknowledgemail.com | adknowledgemail.com | iitldtnotndight.com, gordonworks.com | Ad for video products | | X-Persona: <spam><br>Return-Path: <mailcenter1287761@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11009 invoked from network); 6 Aug 2005 23:30:56 -0600<br>Received: from vm208-32.adknowledgemail.com (216.21.208.32)<br>by iitldtnotndight.com with SMTP; 6 Aug 2005 23:30:55 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-32.adknowledgemail.com with ESMTP; 07 Aug 2005 00:26:54 -0500<br>X-ClientRoot: 1020971211010661031111141001111101119111114107119546099111109<br>X-MailingID: 12877611<br>From: From Tape To DVD <TryVideoTransfer@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1287761l@adknowledgemail.com<br>Subject: Transfer your old videos to new DVDs!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Persona: <spam><br>Return-Path: <mailcenter1291030@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16000 invoked from network); 7 Aug 2005 06:20:53 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by jayksyplace.com with SMTP; 7 Aug 2005 06:20:53 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknowvnet.com with ESMTP; 07 Aug 2005 07:20:51 -0500<br>X-ClientRoot: 1020971211010661031111141001111101119111114107119546099111109<br>X-MailingID: 12910306<br>From: Credit Center <GetCreditReports@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1291030l@adknowledgemail.com<br>Subject: See what lenders see!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/7/2006 | faye@gordonworks.com | Credit Center <GetCreditReports@adknowledgemail.com> | See what lenders see! | return1291030l@adknowledgemail.com | adknowledgemail.com | adknowvnet.com, jayksyplace.com, gordonworks.com | Ad for credit report services | | |
| 8/7/2006 | faye@gordonworks.com | Online Loan <FindOnlineLoanNow@adknowledgemail.com> | Find a loan online. | return12919773@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter12919773@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16772 invoked from network); 7 Aug 2005 15:55:17 -0600<br>Received: from vm208-26.adknowledgemail.com (216.21.208.26)<br>by gordonworks.com with SMTP; 7 Aug 2005 15:55:16 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-26.adknowledgemail.com with ESMTP; 07 Aug 2005 16:54:42 -0500<br>X-ClientRoot: 1020971211010661031111141001111101119111114107119546099111109<br>X-MailingID: 12919773<br>From: Online Loan <FindOnlineLoanNow@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return12919773@adknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 8/7/2006 | faxe@gordonworks.com | Get Sales Training <GetSalesTraining@acknowledgemail.com> | Get the skills that make the sale. | return12986728@acknowledgemail.com | acknowledgemail.com | acknownet.com, anthonycentral.com, gordonworks.com | Ad for car sales training | | X-Persona: <spam> Return-Path: <mailcenter12986728@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 10914 invoked from network); 7 Aug 2005 20:55:48 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s002.ak-networks.com) (216.21.208.234) by anthonycentral.com with SMTP; 7 Aug 2005 20:55:47 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknowledgemail.com with ESMTP: 07 Aug 2005 21:55:45 -0500 X-ClientHost: 102097121010064103111114100111101191111141071150460991111109 X-MailingID: 12986728 From: Get Sales Training <GetSalesTraining@acknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return12986728@acknowledgemail.com Subject: Get the skills that make the sale. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/8/2005 | faxe@gordonworks.com | Satellite Phones <PhoneViaSatellite@acknowledgemail.com> | Call anyone from anywhere. Satellite phones. | 12984246@acknowledgemail.com | acknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for satellite phones | | X-Persona: <spam> Return-Path: <mailcenter12984246@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 23362 invoked from network); 7 Aug 2005 23:09:20 -0600 Received: from vm208-41.acknowledgemail.com (216.21.208.41) by chiefmusician.net with SMTP; 7 Aug 2005 23:09:19 -0600 Received: from acknowledgemail.com (10.10.50.50) by vm208-41.acknowledgemail.com with ESMTP: 08 Aug 2005 00:06:02 -0500 X-ClientHost: 102097121010064103111114100111101191111141071150460991111109 X-MailingID: 12984246 From: Satellite Phones <PhoneViaSatellite@acknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return12984246@acknowledgemail.com Subject: Call anyone from anywhere. Satellite phones. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/8/2005 | faxe@gordonworks.com | Personal Loan <FindAPersonalLoan@acknowledgemail.com> | Unexpected expenses? Get a personal loan. | return13072939@acknowledgemail.com | acknowledgemail.com | acknownet.com, celiajoy.com, gordonworks.com | Ad for lending services | | X-Persona: <spam> Return-Path: <mailcenter13072939@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 31808 invoked from network); 8 Aug 2005 05:50:40 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s002.ak-networks.com) (216.21.208.234) by celiajoy.com with SMTP; 8 Aug 2005 05:50:40 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknowledgemail.com with ESMTP: 08 Aug 2005 06:50:38 -0500 X-ClientHost: 102097121010064103111114100111101191111141071150460991111109 X-MailingID: 13072939 From: Personal Loan <FindAPersonalLoan@acknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return13072939@acknowledgemail.com Subject: Unexpected expenses? Get a personal loan. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUBJECT LINE | FROM | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|----------|-----------------|-------------------|--------------|------|--------------------|---------|--------|
| 8/8/2005 | faye@gordonworks.com | return13072548@adknowledgemail.com | adknowledgemail.com | jipkayspllace.com, gordonworks.com | Looking for a lawyer? | Lawyer Centers <LawyerResourceCenters @adknowledgemail.com> | Ad for online degrees | | X-Persona: <spam><br>Return-Path: <mailcenter13072548@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 2113 invoked from network); 8 Aug 2005 18:34:29 -0600<br>Received: from vm208-05.adknowledgemail.com (HELO vm208-5.adknowledgemail.com) (216.21.208.5)<br>by jipkayspllace.com with SMTP; 8 Aug 2005 18:34:28 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-5.adknowledgemail.com with ESMTP; 08 Aug 2005 19:29:59 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114410717194609911109<br>X-MailingID: 13072548<br>From: Lawyer Centers <LawyerResourceCenters@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return13072548@adknowledgemail.com<br>Subject: Looking for a lawyer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/8/2005 | | return13161711@adknowledgemail.com | adknowledgemail.com | gordonworks.com | The best mortgage, refinance, and equity offers under one roof! | Equity Loan Center <EquityLoanCenter@adknowledgemail.com> | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter13161711@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18464 invoked from network); 8 Aug 2005 22:42:04 -0600<br>Received: from vm208-34.adknowledgemail.com (216.21.208.34)<br>by gordonworks.com with SMTP; 8 Aug 2005 22:42:03 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-34.adknowledgemail.com with ESMTP; 08 Aug 2005 23:40:37 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114410717194609911109<br>X-MailingID: 13161711<br>From: Equity Loan Center <EquityLoanCenter@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return13161711@adknowledgemail.com<br>Subject: The best mortgage, refinance, and equity offers under one roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/8/2005 | faye@gordonworks.com | return13155883@adknowledgemail.com | adknowledgemail.com | jammtonmm.com, gordonworks.com | Simply beautiful wood floors. | Pergo Floors <GetTheLookOfPergo@adknowledgemail.com> | Ad for home remodeling services/products | | X-Persona: <spam><br>Return-Path: <mailcenter13155883@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27746 invoked from network); 8 Aug 2005 21:29:06 -0600<br>Received: from vm208-43.adknowledgemail.com (216.21.208.43)<br>by jammtonmm.com with SMTP; 8 Aug 2005 21:29:06 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-43.adknowledgemail.com with ESMTP; 08 Aug 2005 22:28:52 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114410717194609911109<br>X-MailingID: 13155883<br>From: Pergo Floors <GetTheLookOfPergo@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return13155883@adknowledgemail.com<br>Subject: Simply beautiful wood floors.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8.9/2005 | faye@gordonworks.com | Lawyer Search <SearchForLawyers@acknowledgemail.com> | Actual help from real lawyers. | return1323552S@acknowledgemail.com | acknowledgemail.com | anthonycentral.com, gordonworks.com | Don't know. Could be ad for legal services or online education | | X-Persona: <spam><br>Return-Path: <mailcenter1323552S@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 24452 invoked from network); 9 Aug 2005 06:29:11 -0600<br>Received: from vm208-36.acknowledgemail.com (216.21.208.36)<br>by anthonycentral.com with SMTP; 9 Aug 2005 06:29:11 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-36.acknowledgemail.com with ESMTP; 09 Aug 2005 07:29:04 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099911109<br>X-MailingID: 13235525<br>To: <faye@gordonworks.com><br>From: Lawyer Search <SearchForLawyers@acknowledgemail.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1323552S@acknowledgemail.com<br>Subject: Actual help from real lawyers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Credit Card Help <CreditCardHelp@acknowledgemail.com> | Is your debt a big downer? | return1326720S@acknowledgemail.com | acknowledgemail.com | acknownet.com, chahome.com, gordonworks.com | Ad for credit counseling and debt consolidation services | | X-Persona: <spam><br>Return-Path: <mailcenter1326720S@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7490 invoked from network); 9 Aug 2005 15:21:02 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ko-s802.ak-networks.com) (216.21.208.234)<br>by chahome.com with SMTP; 9 Aug 2005 15:21:02 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 09 Aug 2005 16:21:00 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099911109<br>X-MailingID: 13267202<br>From: Credit Card Help <CreditCardHelp@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1326720S@acknowledgemail.com<br>Subject: Is your debt a big downer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8.9/2005 | faye@gordonworks.com | Nursing Degree <GetANursingDegree@acknowledgemail.com> | Trying to get a degree in nursing? | return1317553S@acknowledgemail.com | acknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for online nursing education | | X-Persona: <spam><br>Return-Path: <mailcenter1317553S@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 1953 invoked from network); 9 Aug 2005 17:40:29 -0600<br>Received: from vm208-43.acknowledgemail.com (216.21.208.43)<br>by chiefmusician.net with SMTP; 9 Aug 2005 17:40:28 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-43.acknowledgemail.com with ESMTP; 09 Aug 2005 18:36:41 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099911109<br>X-MailingID: 1317553S<br>From: Nursing Degree <GetANursingDegree@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1317553S@acknowledgemail.com<br>Subject: Trying to get a degree in nursing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/9/2005 | faye@gordonworks.com | Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com> | Money when you need it. | return1327758@adknowledgemail.com | adknowledgemail.com | adknownet.com, jaykayplace.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter1327758@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17699 invoked from network); 9 Aug 2005 21:26:03 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by jaykaysplace.com with SMTP; 9 Aug 2005 21:26:03 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 09 Aug 2005 22:25:59 -0500<br>X-ClientHost: 102097121101061031111141001111019111141071150460991111109<br>X-MailingID: 1327758<br>From: Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1327758@adknowledgemail.com<br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/9/2005 | faye@gordonworks.com | Life Insurance <LifeInsuranceNow@adknowledgemail.com> | Do you have enough life insurance? | return1328143@adknowledgemail.com | adknowledgemail.com | adknownet.com, omniinnovations.com, gordonworks.com | Ad for life insurance | | X-Persona: <spam><br>Return-Path: <mailcenter1328143@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21672 invoked from network); 9 Aug 2005 22:21:06 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by omniinnovations.com with SMTP; 9 Aug 2005 22:21:05 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 09 Aug 2005 23:21:01 -0500<br>X-ClientHost: 102097121101061031111141001111019111141071150460991111109<br>X-MailingID: 1328143<br>From: Life Insurance <LifeInsuranceNow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1328143@adknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/10/2005 | faye@gordonworks.com | Back On Track <FindAConsultant@adknowledgemail.com> | Want business to boom? Hire a consultant. | return1330718@adknowledgemail.com | adknowledgemail.com | adknownet.com, rcw19190020.com, gordonworks.com | Ad for consulting services | | X-Persona: <spam><br>Return-Path: <mailcenter1330718@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2944 invoked from network); 10 Aug 2005 07:06:31 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by rcw19190020.com with SMTP; 10 Aug 2005 07:06:31 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 10 Aug 2005 08:06:21 -0500<br>X-ClientHost: 102097121101061031111141001111019111141071150460991111109<br>X-MailingID: 1330718<br>From: Back On Track <FindAConsultant@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1330718@adknowledgemail.com<br>Subject: Want business to boom? Hire a consultant.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/10/2005 | faye@gordonworks.com | Time Share Options <TimeShareOptions@adknowledgemail.com> | Invest in paradise! | return1344819@adknowledgemail.com | adknowledgemail.com | jaycelia.com, gordonworks.com | Ad for timeshare purchasing service | | X-Persona: <spam><br>Return-Path: <mailcenter1344819@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20194 invoked from network); 10 Aug 2005 16:01:14 -0600<br>Received: from vm208-36.adknowledgemail.com (216.21.208.36)<br>by jaycelia.com with SMTP; 10 Aug 2005 16:01:13 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-36.adknowledgemail.com with ESMTP; 10 Aug 2005 17:01:04 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099111109<br>X-MailingID: 13448519<br>From: Time Share Options <TimeShareOptions@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1344819@adknowledgemail.com<br>Subject: Invest in paradise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/10/2005 | faye@gordonworks.com | Medical Insurance <MedicalInsurance@adknowledgemail.com> | Medical insurance helps you take care. | return13308661@adknowledgemail.com | adknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for health insurance | | X-Persona: <spam><br>Return-Path: <mailcenter13308661@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27941 invoked from network); 10 Aug 2005 17:52:58 -0600<br>Received: from vm208-31.adknowledgemail.com (216.21.208.31)<br>by anthonycentral.com with SMTP; 10 Aug 2005 17:52:58 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-31.adknowledgemail.com with ESMTP; 10 Aug 2005 18:49:20 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099111109<br>X-MailingID: 13308661<br>From: Medical Insurance <MedicalInsurance@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return13308661@adknowledgemail.com<br>Subject: Medical insurance helps you take care.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/10/2005 | faye@gordonworks.com | Experience Orlando <ExperienceOrlando@adknowledgemail.com> | Ready to visit Orlando!? | return13372853@adknowledgemail.com | adknowledgemail.com | inldsontentright.com, gordonworks.com | Ad for travel services | | X-Persona: <spam><br>Return-Path: <mailcenter13372853@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6087 invoked from network); 10 Aug 2005 21:59:13 -0600<br>Received: from vm208-08.adknowledgemail.com (HELO vm208-8.adknowledgemail.com) (216.21.208.8)<br>by adknowledgemail.com with SMTP; 10 Aug 2005 21:59:13 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-8.adknowledgemail.com with ESMTP; 10 Aug 2005 22:59:05 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099111109<br>X-MailingID: 13372853<br>From: Experience Orlando <ExperienceOrlando@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return13372853@adknowledgemail.com<br>Subject: Ready to visit Orlando!?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/10/2005 | faye@gordonworks.com | Debt Consolidation <DebtConsolidation@adknowledgemail.com> | One easy payment for all your bills. | return13386173@adknowledgemail.com | adknowledgemail.com | omninnovations.com; gordonworks.com | Ad for credit counseling and debt consolidation services | | X-Persona: <spam><br>Return-Path: <mailcenter13386173@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6147 invoked from network); 10 Aug 2005 22:48:59 -0600<br>Received: from vm208-25.adknowledgemail.com (216.21.208.25)<br>  by omninnovations.com with SMTP; 10 Aug 2005 22:48:58 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>  by vm208-25.adknowledgemail.com with ESMTP; 10 Aug 2005 23:46:44 -0500<br>X-ClientHost: 102097121101064103111141001111091111411071150460991111109<br>X-MailingID: 13386173<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return13386173@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/11/2005 | | VA Loans <VeteranLoanSource@adknowledgemail.com> | Looking for a VA loan? | return13528920@adknowledgemail.com | adknowledgemail.com | adknownet.com; omninnovations.com; gordonworks.com | Ad for VA loan | | X-Persona: <spam><br>Return-Path: <mailcenter13528920@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27521 invoked from network); 11 Aug 2005 06:35:42 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>  by omninnovations.com with SMTP; 11 Aug 2005 06:35:42 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 11 Aug 2005 07:35:41 -0500<br>X-ClientHost: 102097121101064103111141001111091111411071150460991111109<br>X-MailingID: 13528920<br>From: VA Loans <VeteranLoanSource@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return13528920@adknowledgemail.com<br>Subject: Looking for a VA loan?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/11/2005 | <faye@gordonworks.com> | Custom Computers <GetACustomComputer@adknowledgemail.com> | Get a more personalized personal computer now! | return13560855@adknowledgemail.com | adknowledgemail.com | adknownet.com; chiefmusician.net; gordonworks.com | Ad for personalized computer | | X-Persona: <spam><br>Return-Path: <mailcenter13560855@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10948 invoked from network); 11 Aug 2005 16:06:04 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>  by chiefmusician.net with SMTP; 11 Aug 2005 16:06:04 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by vm... with ESMTP; 11 Aug 2005 17:06:02 -0500<br>X-ClientHost: 102097121101064103111141001111091111411071150460991111109<br>X-MailingID: 13560855<br>From: Custom Computers <GetACustomComputer@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return13560855@adknowledgemail.com<br>Subject: Get a more personalized personal computer now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/11/2005 | <dave@gordonworks.com> | Hair Replacement Options <HairReplacement@acknowledgemail.com> | Stop balding now! | return1352161f0@acknowledgemail.com | acknowledgemail.com | anthonycentral.com; gordonworks.com | Ad for hair replacement | | X-Persona: <spam><br>Return-Path: <mailcenter1352161f0@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 1378 invoked from network); 11 Aug 2005 17:37:01 -0600<br>Received: from vm208-42.acknowledgemail.com (216.21.208.42)<br>by anthonycentral.com with SMTP; 11 Aug 2005 17:37:00 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-42.acknowledgemail.com with ESMTP; 11 Aug 2005 18:35:55 -0500<br>X-Clienthost: 102097121101064103111141001111101911114107115046099111109<br>X-MailingID: 1352161f0<br>From: Hair Replacement Options <HairReplacement@acknowledgemail.com<br>To:   <dave@gordonworks.com><br>Errors-To: errors@acknowledgemail.com><br>Reply-To: return1352161f0@acknowledgemail.com<br>Subject: Stop balding now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/11/2005 | <dave@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@acknowledgemail.com> | Looking into laser eye surgery? | return13546385@acknowledgemail.com | acknowledgemail.com | jammtonmn.com; gordonworks.com | Ad for lasik surgery | | X-Persona: <spam><br>Return-Path: <mailcenter13546385@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5761 invoked from network); 11 Aug 2005 20:35:48 -0600<br>Received: from vm208-31.acknowledgemail.com (216.21.208.31)<br>by jammtonmn.com with SMTP; 11 Aug 2005 20:35:47 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-31.acknowledgemail.com with ESMTP; 11 Aug 2005 21:35:46 -0500<br>X-ClientHost: 102097121101064103111141001111101911114107115046099111109<br>X-MailingID: 13546385<br>From: Laser Eye Surgery <EyeCorrectionSurgery@acknowledgemail.com<br>To:   <dave@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return13546385@acknowledgemail.com<br>Subject: Looking into laser eye surgery?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/11/2005 | <dave@gordonworks.com> | Airline Tickets <AirlineTicketsNow@acknowledgemail.com> | Ready to book a flight? | return13523856@acknowledgemail.com | acknowledgemail.com | ialddonotright.com; gordonworks.com | Ad for airline tickets | | X-Persona: <spam><br>Return-Path: <mailcenter13523856@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9124 invoked from network); 11 Aug 2005 23:21:19 -0600<br>Received: from vm208-12.acknowledgemail.com (216.21.208.12)<br>by ialddonotright.com with SMTP; 11 Aug 2005 23:21:19 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>by vm208-12.acknowledgemail.com with ESMTP; 12 Aug 2005 00:15:44 -0500<br>X-ClientHost: 102097121101064103111141001111101911114107115046099111109<br>X-MailingID: 13523856<br>From: Airline Tickets <AirlineTicketsNow@acknowledgemail.com><br>To:   <dave@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return13523856@acknowledgemail.com<br>Subject: Ready to book a flight?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/12/2005 | <clayt@gordonworks.com> | Smart Move <OnlineEducation@adknowledgemail.com> | The smart way to get your degree. | return13599700@adknowledgemail.com | adknowledgemail.com | jaycelia.com; gordonworks.com | Ad for online degree | | X-Persona: <spam><br>Return-Path: <mailcenter13599700@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6149 invoked from network); 12 Aug 2005 06:17:52 -0600<br>Received: from vm208-29.adknowledgemail.com (216.21.208.29)<br>by jaycelia.com with SMTP; 12 Aug 2005 06:17:51 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-29.adknowledgemail.com with ESMTP; 12 Aug 2005 07:17:43 -0500<br>X-ClientHost: 1020971211010641031111141001111101911111410711504609911109<br>X-MailingID: 13599700<br>From: Smart Move <OnlineEducation@adknowledgemail.com><br>To: <clayt@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return13599700@adknowledgemail.com<br>Subject: The smart way to get your degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/12/2005 | <clayt@gordonworks.com> | Bankruptcy <FinancialProblems@adknowledgemail.com> | Is bankruptcy looming large for you? | return13636366@adknowledgemail.com | adknowledgemail.com | ehahome.com; gordonworks.com | Ad for bankruptcy help | | X-Persona: <spam><br>Return-Path: <mailcenter13636366@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8553 invoked from network); 12 Aug 2005 15:24:00 -0600<br>Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7)<br>by ehahome.com with SMTP; 12 Aug 2005 15:23:59 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-7.adknowledgemail.com with ESMTP; 12 Aug 2005 16:20:27 -0500<br>X-ClientHost: 1020971211010641031111141001111101911111410711504609911109<br>X-MailingID: 13636366<br>From: Bankruptcy <FinancialProblems@adknowledgemail.com><br>To: <clayt@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return13636366@adknowledgemail.com<br>Subject: Is bankruptcy looming large for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/12/2005 | <clayt@gordonworks.com> | Payday Loans <QuickPaydayLoans@adknowledgemail.com> | Payday loans give you cash when you need it. | return13625614@adknowledgemail.com | adknowledgemail.com | anthonycentral.com; gordonworks.com | Ad for payday loan | | X-Persona: <spam><br>Return-Path: <mailcenter13625614@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30692 invoked from network); 12 Aug 2005 17:26:58 -0600<br>Received: from vm208-39.adknowledgemail.com (216.21.208.39)<br>by anthonycentral.com with SMTP; 12 Aug 2005 17:26:57 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-39.adknowledgemail.com with ESMTP; 12 Aug 2005 18:25:17 -0500<br>X-ClientHost: 1020971211010641031111141001111101911111410711504609911109<br>X-MailingID: 13625614<br>From: Payday Loans <QuickPaydayLoans@adknowledgemail.com><br>To: <clayt@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return13625614@adknowledgemail.com<br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/12/2005 | <faye@gordonworks.com> | FinancialAdvice <FinancialAdviceToday@adknowledgemail.com> | The finacial advice you've been looking for. | return13622983@adknowledgemail.com | adknowledgemail.com | jimmtomm.com; gordonworks.com | Ad for debt reduction services | | X-Persona: <spam> Return-Path: <mailcenter13622983@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 21410 invoked from network); 12 Aug 2005 21:25:34 -0600 Received: from vm208-38.adknowledgemail.com (216.21.208.38) by jimmtomm.com with SMTP; 12 Aug 2005 21:25:33 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-38.adknowledgemail.com with ESMTP; 12 Aug 2005 22:22:27 -0500 X-ClientHost: 102097121101064103111141001111019111141071150460991111109 X-MailingID: 13622983 From: FinancialAdvice <FinancialAdviceToday@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return13622983@adknowledgemail.com Subject: The financial advice you've been looking for. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/12/2005 | <faye@gordonworks.com> | Online Masters Degree <GetAnOnlineDegree@adknowledgemail.com> | Online masters degree. Find out how, here! | return13676468@adknowledgemail.com | adknowledgemail.com | cehijay.com; gordonworks.com | Ad for online masters degree | | X-Persona: <spam> Return-Path: <mailcenter13676468@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 14246 invoked from network); 12 Aug 2005 22:51:43 -0600 Received: from vm208-31.adknowledgemail.com (216.21.208.31) by cehijay.com with SMTP; 12 Aug 2005 22:51:41 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-31.adknowledgemail.com with ESMTP; 12 Aug 2005 23:48:34 -0500 X-ClientHost: 102097121101064103111141001111019111141071150460991111109 X-MailingID: 13676468 From: Online Masters Degree <GetAnOnlineDegree@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return13676468@adknowledgemail.com Subject: Online masters degree. Find out how, here! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/13/2005 | <faye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@adknowledgemail.com> | Health insurance made easy. | return13724990@adknowledgemail.com | adknowledgemail.com | adknownet.com; cehijay.com; gordonworks.com | Ad for health insurance | | X-Persona: <spam> Return-Path: <mailcenter13724990@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 29284 invoked from network); 13 Aug 2005 05:16:10 -0600 Received: from vm208-234.adknowledgemail.com (HELO ke-s802.ak-networks.com) (216.21.208.234) by cehijay.com with SMTP; 13 Aug 2005 05:16:01 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 13 Aug 2005 06:16:04 -0500 X-ClientHost: 102097121101064103111141001111019111141071150460991111109 X-MailingID: 13724990 From: Health Insurance Solutions <HealthInsurance@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return13724990@adknowledgemail.com Subject: Health insurance made easy. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/13/2005 | <djaye@gordonworks.com> | Web Hosts <ChooseYourWebHost@ad knowledgemail.com> | Need web hosting? Get it here! | return13738263@adkno wledgemail.com | adknowledgemail.c om | adknownet.com; anthonycentral.com; gordonworks.com | Ad for web hosting services | | X-Persona: <spam> <br> Return-Path: <mailcenter13738263@adknowledgemail.com> <br> Delivered-To: 7-faye@gordonworks.com <br> Received: (qmail 4676 invoked from network); 13 Aug 2005 14:25:26 -0600 <br> Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234) <br> by anthonycentral.com with SMTP; 13 Aug 2005 14:25:26 -0600 <br> Received: from adknowledgemail.com (10.10.50.60) <br> by x801.adknownet.com with ESMTP; 13 Aug 2005 15:25:24 -0500 <br> X-ClientHost: I02097121101064103111141001111101191111141071159d609911109 <br> X-MailingID: 13738263 <br> From: Web Hosts <ChooseYourWebHost@adknowledgemail.com> <br> To:  <djaye@gordonworks.com> <br> Errors-To: errors@adknowledgemail.com <br> Reply-To: return13738263@adknowledgemail.com <br> Subject: Need web hosting? Get it here! <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit |
| 8/13/2005 | <djaye@gordonworks.com> | Payday Loans <QuickPaydayLoans@adkn owledgemail.com> | Tired of missing bill payments? | return13731415@adkno wledgemail.com | adknowledgemail.c om | xj4x4.net; gordonworks.com | Ad for payday loan | | X-Persona: <spam> <br> Return-Path: <mailcenter13731415@adknowledgemail.com> <br> Delivered-To: 7-faye@gordonworks.com <br> Received: (qmail 22535 invoked from network); 13 Aug 2005 17:52:35 -0600 <br> Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7) <br> by xj4x4.net with SMTP; 13 Aug 2005 17:52:34 -0600 <br> Received: from adknowledgemail.com (10.10.50.50) <br> by vm208-7.adknowledgemail.com with ESMTP; 13 Aug 2005 18:46:20 -0500 <br> X-ClientHost: I02097121101064103111141001111101191111141071159d609911109 <br> X-MailingID: 13731415 <br> From: Payday Loans <QuickPaydayLoans@adknowledgemail.com> <br> To:  <djaye@gordonworks.com> <br> Errors-To: errors@adknowledgemail.com <br> Reply-To: return13731415@adknowledgemail.com <br> Subject: Tired of missing bill payments? <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit |
| 8/13/2005 | <djaye@gordonworks.com> | Refinance Network <RefinanceNetwork@adkn owledgemail.com> | Now is the time to refinance! | return13725065@adkno wledgemail.com | adknowledgemail.c om | jammtomm.com; gordonworks.com | Ad for refinancing | | X-Persona: <spam> <br> Return-Path: <mailcenter13725065@adknowledgemail.com> <br> Delivered-To: 7-faye@gordonworks.com <br> Received: (qmail 10980 invoked from network); 13 Aug 2005 21:05:44 -0600 <br> Received: from vm208-24.adknowledgemail.com (216.21.208.24) <br> by jammtomm.com with SMTP; 13 Aug 2005 21:05:43 -0600 <br> Received: from adknowledgemail.com (10.10.50.50) <br> by vm208-24.adknowledgemail.com with ESMTP; 13 Aug 2005 22:03:31 -0500 <br> X-ClientHost: I02097121101064103111141001111101191111141071159d609911109 <br> X-MailingID: 13725065 <br> From: Refinance Network <RefinanceNetwork@adknowledgemail.com> <br> To:  <djaye@gordonworks.com> <br> Errors-To: errors@adknowledgemail.com <br> Reply-To: return13725065@adknowledgemail.com <br> Subject: Now is the time to refinance! <br> Mime-Version: 1.0 <br> Content-Type: text/html <br> Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/13/2005 | <faye@gordonworks.com> | Nursing Job <NursingJobResources@adknowledgemail.com> | Help for those who need it. Nursing. | return13757791@adknowledgemail.com | adknowledgemail.com | adknowet.com; celiajay.com; gordonworks.com | Ad for online nursing degree | | X-Persona: <spam><br>Return-Path: <mailcenter13757791@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29924 invoked from network); 13 Aug 2005 22:32:07 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by celiajay.com with SMTP; 13 Aug 2005 22:32:07 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowledgemail.com with ESMTP; 13 Aug 2005 23:31:53 -0500<br>X-ClientHost: 102097121101064103111114100111119111141071150460991111109<br>X-MailingID: 13757791<br>From: Nursing Job <NursingJobResources@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return13757791@adknowledgemail.com<br>Subject: Help for those who need it. Nursing.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/14/2005 | <faye@gordonworks.com> | Art Schools <GetArtTraining@adknowledgemail.com> | Get creative in your education. Art school. | return13796214@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for creative arts degree | | X-Persona: <spam><br>Return-Path: <mailcenter13796214@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10886 invoked from network); 14 Aug 2005 05:43:01 -0600<br>Received: from vm208-13.adknowledgemail.com (216.21.208.13)<br>by gordonworks.com with SMTP; 14 Aug 2005 05:43:01 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-13.adknowledgemail.com with ESMTP; 14 Aug 2005 06:41:54 -0500<br>X-ClientHost: 102097121101064103111114100111119111141071150460991111109<br>X-MailingID: 13796214<br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return13796214@adknowledgemail.com<br>Subject: Get creative in your education. Art school.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/14/2005 | <faye@gordonworks.com> | Online Education <LearnMoreToday@adknowledgemail.com> | Get your degree online. It's the smart move. | return13860955@adknowledgemail.com | adknowledgemail.com | adknowet.com; itdidnotendright.com; gordonworks.com | Ad for online degree | | X-Persona: <spam><br>Return-Path: <mailcenter13860955@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18513 invoked from network); 14 Aug 2005 14:30:38 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by itdidnotendright.com with SMTP; 14 Aug 2005 14:30:38 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowledgemail.com with ESMTP; 14 Aug 2005 15:30:33 -0500<br>X-ClientHost: 102097121101064103111114100111119111141071150460991111109<br>X-MailingID: 13860955<br>From: Online Education <LearnMoreToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return13860955@adknowledgemail.com<br>Subject: Get your degree online. It's the smart move.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/14/2005 | <f3aye@gordonworks.com> | Laptops At Your Door <Laptops.AtYourDoor@adk nowledgemail.com> | Looking for a laptop? | return13858559@adkno wledgemail.com | adknowledgemail.c om | adknownet.com; chiefmusician.net; gordonworks.com | Ad for laptop | | X-Persona: <spam><br>Return-Path: <mailcenter13858559@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3140 invoked from network); 14 Aug 2005 17:23:30 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 14 Aug 2005 17:23:30 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 14 Aug 2005 18:22:52 -0500<br>X-Clientfrost: 102097121101061031111141001111101911111410711504609911109<br>X-MailingID: 13858559<br>From: Laptops At Your Door <Laptops.AtYourDoor@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return13858559@adknowledgemail.com<br>Subject: Looking for a laptop?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Writing <PublishYourWork@adkno wledgemail.com> | Get your writing published! | return13856648@adkno wledgemail.com | adknowledgemail.c om | adknownet.com; eshiajay.com; gordonworks.com | Ad for self-publishing | | X-Persona: <spam><br>Return-Path: <mailcenter13856648@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28355 invoked from network); 14 Aug 2005 22:43:16 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by eshiajay.com with SMTP; 14 Aug 2005 22:43:15 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 14 Aug 2005 23:42:57 -0500<br>X-Clientfrost: 102097121101061031111141001111101911111410711504609911109<br>X-MailingID: 13856648<br>From: Writing <PublishYourWork@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return13856648@adknowledgemail.com<br>Subject: Get your writing published!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/15/2005 | <f3aye@gordonworks.com> | Make Your Move <TurnWowIntoPow@adkn owledgemail.com> | Do more with an equity line of credit. | return13889657@adkno wledgemail.com | adknowledgemail.c om | adknownet.com; rcw 19190020.com; gordonworks.com | Ad for equity line of credit | | X-Persona: <spam><br>Return-Path: <mailcenter13889657@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28672 invoked from network); 15 Aug 2005 05:56:23 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by rcw19190020.com with SMTP; 15 Aug 2005 05:56:23 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 15 Aug 2005 06:56:19 -0500<br>X-Clientfrost: 102097121101061031111141001111101911111410711504609911109<br>X-MailingID: 13889657<br>From: Make Your Move <TurnWowIntoPow@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return13889657@adknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 8/15/2005 | <dave@gordonworks.com> | Adoption Services <AdoptionServices@acknowledgemail.com> | Adopt your little bundle of joy. | return13906863@acknowledgemail.com | acknowledgemail.com | jammtonmm.com; gordonworks.com | Ad for adoption | | X-Persona: <spam> Return-Path: <mailcenter13906863@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 23393 invoked from network); 15 Aug 2005 14:44:10 -0600 Received: from vm208-30.acknowledgemail.com (216.21.208.30) by jammtonmm.com with SMTP; 15 Aug 2005 14:44:09 -0600 Received: from acknowledgemail.com (10.10.50.80) by vm208-30.acknowledgemail.com with ESMTP; 15 Aug 2005 15:44:14 -0500 X-ClientHost: 10209712110106410311114001111011911111410711504609911109 X-MailingID: 13906863 From: Adoption Services <AdoptionServices@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return13906863@acknowledgemail.com Subject: Adopt your little bundle of joy. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/15/2005 | <dave@gordonworks.com> | Interior Lighting <InteriorLightingDesign@acknowledgemail.com> | Make your world noticeably brighter. | return13909149@acknowledgemail.com | acknowledgemail.com | xj4x4.net; gordonworks.com | Ad for lighting | | X-Persona: <spam> Return-Path: <mailcenter13909149@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 6177 invoked from network); 15 Aug 2005 17:40:31 -0600 Received: from vm208-46.acknowledgemail.com (216.21.208.46) by xj4x4.net with SMTP; 15 Aug 2005 17:40:30 -0600 Received: from acknowledgemail.com (10.10.50.80) by vm208-46.acknowledgemail.com with ESMTP; 15 Aug 2005 18:39:08 -0500 X-ClientHost: 10209712110106410311114001111011911111410711504609911109 X-MailingID: 13909149 From: Interior Lighting <InteriorLightingDesign@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return13909149@acknowledgemail.com Subject: Make your world noticeably brighter. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/15/2005 | <dave@gordonworks.com> | Air Purifiers <CleanAirPurifiers@acknowledgemail.com> | Clear the air. | return13897270@acknowledgemail.com | acknowledgemail.com | rcw19190020.com; gordonworks.com | Ad for air purifier | | X-Persona: <spam> Return-Path: <mailcenter13897270@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 26822 invoked from network); 15 Aug 2005 21:10:06 -0600 Received: from vm208-40.acknowledgemail.com (216.21.208.40) by rcw19190020.com with SMTP; 15 Aug 2005 21:10:05 -0600 Received: from acknowledgemail.com (10.10.50.80) by vm208-40.acknowledgemail.com with ESMTP; 15 Aug 2005 22:08:36 -0500 X-ClientHost: 10209712110106410311114001111011911111410711504609911109 X-MailingID: 13897270 From: Air Purifiers <CleanAirPurifiers@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return13897270@acknowledgemail.com Subject: Clear the air. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 8/16/2005 | <daye@gordonworks.com> | Lake Tahoe <YouVisitLakeTahoe@adknowledgemail.com> | Lake Tahoe. The natural choice for your next vacation. | return1393478@adknowledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org; gordonworks.com | Ad for vacation in Tahoe | | X-Persona: <spam> Return-Path: <mailcenter1393478@adknowledgemail.com> Delivered-To: 7-daye@gordonworks.com Received: (qmail 23456 invoked from network); 15 Aug 2005 23:30:18 -0600 Received: from vm208.20.adknowledgemail.com (216.21.208.20) by greatnorthwest-alpha.org with SMTP; 15 Aug 2005 23:30:17 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208.20.adknowledgemail.com with ESMTP; 16 Aug 2005 00:26:12 -0500 X-ClientHost: 102097121010641031111144100111101191111411071150460991111109 X-MailingID: 13934781 From: Lake Tahoe <YouVisitLakeTahoe@adknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return1393478@adknowledgemail.com Subject: Lake Tahoe. The natural choice for your next vacation. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/16/2005 | <daye@gordonworks.com> | Lawyer Centers <LawyerResourceCenters@adknowledgemail.com> | Looking for a lawyer? | return1411804@adknowledgemail.com | adknowledgemail.com | japkaysplace.com; gordonworks.com | Ad for criminal justice degree | | X-Persona: <spam> Return-Path: <mailcenter1411804@adknowledgemail.com> Delivered-To: 7-daye@gordonworks.com Received: (qmail 13185 invoked from network); 16 Aug 2005 06:01:23 -0600 Received: from vm208.27.adknowledgemail.com (216.21.208.27) by jaykaysplace.com with SMTP; 16 Aug 2005 06:01:22 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208.27.adknowledgemail.com with ESMTP; 16 Aug 2005 07:00:09 -0500 X-ClientHost: 102097121010641031111144100111101191111411071150460991111109 X-MailingID: 1411804 From: Lawyer Centers <LawyerResourceCenters@adknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return1411804@adknowledgemail.com Subject: Looking for a lawyer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/16/2005 | <daye@gordonworks.com> | Label Maker <YouCanLabelAnything@adknowledgemail.com> | Label makers. Labeling made easy. | return1411631@adknowledgemail.com | adknowledgemail.com | adknownet.com; anthonycentral.com; gordonworks.com | Ad re: label making supplies | | X-Persona: <spam> Return-Path: <mailcenter1411631@adknowledgemail.com> Delivered-To: 7-daye@gordonworks.com Received: (qmail 19681 invoked from network); 16 Aug 2005 14:50:34 -0600 Received: from vm208.234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by anthonycentral.com with SMTP; 16 Aug 2005 14:50:35 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 16 Aug 2005 15:50:34 -0500 X-ClientHost: 102097121010641031111144100111101191111411071150460991111109 X-MailingID: 1411631 From: Label Maker <YouCanLabelAnything@adknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return1411631@adknowledgemail.com Subject: Label makers. Labeling made easy. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/16/2005 | <faye@gordonworks.com> | Legal Advice <GreatLegalAdvice@adknowledgemail.com> | Get legal advice today. | return14204428@adknowledgemail.com | adknowledgemail.com | jipickyaplace.com; gordonworks.com | Ad about rehab services | | X-Persona: <spam> Return-Path: <mailcenter14204428@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 10181 invoked from network); 16 Aug 2005 21:34:43 -0600 Received: from vm208-23.adknowledgemail.com (216.21.208.23) by jpykayaplace.com with SMTP; 16 Aug 2005 21:34:43 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-23.adknowledgemail.com with ESMTP; 16 Aug 2005 22:34:35 -0500 X-ClientHost: 102097121101064103111114100111110191111141071150460991111109 X-MailingID: 14204428 From: Legal Advice <GreatLegalAdvice@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return14204428@adknowledgemail.com Subject: Get legal advice today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/16/2005 | <faye@gordonworks.com> | Online Loan <FindOnlineLoansNow@adknowledgemail.com> | Find a loan online. | return1421823@adknowledgemail.com | adknowledgemail.com | omniinnovations.com; gordonworks.com | Ad for loan | | X-Persona: <spam> Return-Path: <mailcenter1421823@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 14914 invoked from network); 16 Aug 2005 22:46:00 -0600 Received: from vm208-25.adknowledgemail.com (216.21.208.25) by omniinnovations.com with SMTP; 16 Aug 2005 22:46:00 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-25.adknowledgemail.com with ESMTP; 16 Aug 2005 23:44:26 -0500 X-ClientHost: 102097121101064103111114100111110191111141071150460991111109 X-MailingID: 1421823 From: Online Loan <FindOnlineLoansNow@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return1421823@adknowledgemail.com Subject: Find a loan online. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/17/2005 | <faye@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknowledgemail.com> | Make talk a reality with a second mortgage quote. | return14295687@adknowledgemail.com | adknowledgemail.com | xj4x4.net; gordonworks.com | Ad for second mortgage | | X-Persona: <spam> Return-Path: <mailcenter14295687@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 19711 invoked from network); 17 Aug 2005 06:37:29 -0600 Received: from vm208-42.adknowledgemail.com (216.21.208.42) by xj4x4.net with SMTP; 17 Aug 2005 06:37:29 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-42.adknowledgemail.com with ESMTP; 17 Aug 2005 07:34:36 -0500 X-ClientHost: 102097121101064103111114100111110191111141071150460991111109 X-MailingID: 14295687 From: Second Mortgage <GetASecondMortgage@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return14295687@adknowledgemail.com Subject: Make talk a reality with a second mortgage quote. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/17/2005 | <claye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@acknowledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return1427544@acknowledgemail.com | acknowledgemail.com | chiefmusician.net; gordonworks.com | Ad for refinancing tools | | X-Persona: <spam><br>Return-Path: <mailcenter1427544@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29221 invoked from network); 17 Aug 2005 15:31:36 -0600<br>Received: from vm208-65.acknowledgemail.com (HELO vm208-5.acknowledgemail.com) (216.21.208.5)<br>by chiefmusician.net with SMTP; 17 Aug 2005 15:31:36 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-5.acknowledgemail.com with ESMTP; 17 Aug 2005 16:31:10 -0500<br>X-ClientHost: 1020971211010641031111141001111019111111410711594609911109<br>X-MailingID: 1427544<br>From: Equity Loan Center <EquityLoanCenter@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1427544@acknowledgemail.com<br>Subject: The best mortgage, refinance, and equity offers under one roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/17/2005 | <claye@gordonworks.com> | Bamboo Flooring Resources <BambooFlooring@acknowledgemail.com> | Bamboo, the alternative to hardwood flooring. | return1426107@acknowledgemail.com | acknowledgemail.com | acknownet.com; jammtomm.com; gordonworks.com | Ad for hardwood flooring | | X-Persona: <spam><br>Return-Path: <mailcenter1426107@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5377 invoked from network); 17 Aug 2005 17:29:29 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jammtomm.com with SMTP; 17 Aug 2005 17:29:29 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowledgemail.com with ESMTP; 17 Aug 2005 18:28:42 -0500<br>X-ClientHost: 1020971211010641031111141001111019111111410711594609911109<br>X-MailingID: 1426107<br>From: Bamboo Flooring Resources <BambooFlooring@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1426107@acknowledgemail.com<br>Subject: Bamboo, the alternative to hardwood flooring.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/17/2005 | <claye@gordonworks.com> | Internet Service <FindInternetService@acknowledgemail.com> | Upgrade your ISP and surf faster. | return1426832@acknowledgemail.com | acknowledgemail.com | acknowsnet.com; jammtomm.com; gordonworks.com | Ad for internet service | | X-Persona: <spam><br>Return-Path: <mailcenter1426832@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7237 invoked from network); 17 Aug 2005 20:35:56 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jammtomm.com with SMTP; 17 Aug 2005 20:35:55 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowledgemail.com with ESMTP; 17 Aug 2005 21:35:54 -0500<br>X-ClientHost: 1020971211010641031111141001111019111111410711594609911109<br>X-MailingID: 1426832<br>From: Internet Service <FindInternetService@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1426832@acknowledgemail.com<br>Subject: Upgrade your ISP and surf faster.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/18/2005 | <faye@gordonworks.com> | Life Insurance <LifeInsuranceNow@acknowledgemail.com> | Do you have enough life insurance? | return14328070@acknowledgemail.com | acknowledgemail.com | chiefmusician.net; gordonworks.com | Ad for insurance | | X-Persona: <spam><br>Return-Path: <mailcenter14328070@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8290 invoked from network); 17 Aug 2005 23:57:15 -0600<br>Received: from vm208-43.adknowledgemail.com (216.21.208.43)<br>by chiefmusician.net with SMTP; 17 Aug 2005 23:57:14 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-43.adknowledgemail.com with ESMTP; 18 Aug 2005 00:26:07 -0500<br>X-ClientHost: 10209712110106410311114100111110119111114100711504609911109<br>X-MailingID: 14328070<br>To: <faye@gordonworks.com><br>From: Life Insurance <LifeInsuranceNow@adknowledgemail.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return14328070@adknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/18/2005 | <faye@gordonworks.com> | Experience Orlando <ExperienceOrlando@acknowledgemail.com> | Ready to visit Orlando? | return14347706@acknowledgemail.com | acknowledgemail.com | acknownet.com; chabome.com; gordonworks.com | Ad to visit Orlando | | X-Persona: <spam><br>Return-Path: <mailcenter14347706@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23683 invoked from network); 18 Aug 2005 06:45:49 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by chabome.com with SMTP; 18 Aug 2005 06:45:48 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 18 Aug 2005 07:45:46 -0500<br>X-ClientHost: 10209712110106410311114100111110119111114100711504609911109<br>X-MailingID: 14347706<br>From: Experience Orlando <ExperienceOrlando@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return14347706@adknowledgemail.com<br>Subject: Ready to visit Orlando?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/19/2005 | <faye@gordonworks.com> | Nursing Degree <GetANursingDegree@acknowledgemail.com> | Trying to visit a degree in nursing? | return14348637@acknowledgemail.com | acknowledgemail.com | isitidonotedright.com; gordonworks.com | Ad for online nursing degree | | X-Persona: <spam><br>Return-Path: <mailcenter14348637@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25286 invoked from network); 18 Aug 2005 17:58:20 -0600<br>Received: from vm208-24.adknowledgemail.com (216.21.208.24)<br>by isitidonotedright.com with SMTP; 18 Aug 2005 17:58:19 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-24.adknowledgemail.com with ESMTP; 18 Aug 2005 18:55:13 -0500<br>X-ClientHost: 10209712110106410311114100111110119111114100711504609911109<br>X-MailingID: 14348637<br>From: Nursing Degree <GetANursingDegree@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return14348637@adknowledgemail.com<br>Subject: Trying to get a degree in nursing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/19/2005 | <dfaye@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@adknowledgemail.com> | Looking to repair your rating? | return14345564@adknowledgemail.com | adknowledgemail.com | chiefmusician.net; gordonworks.com | Ad to repair credit rating | | X-Persona: <spam><br>Return-Path: <mailcenter14345564@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2208 invoked from network); 18 Aug 2005 22:19:05 -0600<br>Received: from vm208-37.adknowledgemail.com (216.21.208.37)<br>by chiefmusician.net with SMTP; 18 Aug 2005 22:19:04 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-37.adknowledgemail.com with ESMTP; 18 Aug 2005 23:14:19 -0500<br>X-ClientHost: 10209712110106410311114100111101991111104710711504609911109<br>X-MailingID: 14345564<br>From: Credit Repair Centers <CreditRepairCenters@adknowledgemail.com><br>To:  <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return14345564@adknowledgemail.com<br>Subject: Looking to repair your rating?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/19/2005 | <dfaye@gordonworks.com> | Bamboo Flooring <BambooFloors@adknowledgemail.com> | No trees were harmed in the making of this floor. | return14363563@adknowledgemail.com | adknowledgemail.com | omniinnovations.com; gordonworks.com | Ad for hardwood flooring | | X-Persona: <spam><br>Return-Path: <mailcenter14363563@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11170 invoked from network); 18 Aug 2005 22:37:24 -0600<br>Received: from vm208-22.adknowledgemail.com (216.21.208.22)<br>by omniinnovations.com with SMTP; 18 Aug 2005 22:37:23 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-22.adknowledgemail.com with ESMTP; 18 Aug 2005 23:34:48 -0500<br>X-ClientHost: 10209612110106410311114100111101991111104710711504609911109<br>X-MailingID: 14363563<br>From: Bamboo Flooring <BambooFloors@adknowledgemail.com><br>To:  <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return14363563@adknowledgemail.com<br>Subject: No trees were harmed in the making of this floor.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/19/2005 | <dfaye@gordonworks.com> | Happily Ever After <HearWeddingBells@adknowledgemail.com> | Planning your dream wedding? | return14438104@adknowledgemail.com | adknowledgemail.com | anthonycentral.com; gordonworks.com | Ad for wedding planning | | X-Persona: <spam><br>Return-Path: <mailcenter14438104@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10467 invoked from network); 19 Aug 2005 06:24:36 -0600<br>Received: from vm208-40.adknowledgemail.com (216.21.208.40)<br>by anthonycentral.com with SMTP; 19 Aug 2005 06:24:36 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-40.adknowledgemail.com with ESMTP; 19 Aug 2005 07:24:30 -0500<br>X-ClientHost: 10209712110106410311114100111101991111104710711504609911109<br>X-MailingID: 14438104<br>From: Happily Ever After <HearWeddingBells@adknowledgemail.com><br>To:  <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return14438104@adknowledgemail.com<br>Subject: Planning your dream wedding?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

184/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/19/2005 | <f3aye@gordonworks.com> | Currency Trading <CurrencyTrading@adknowledgemail.com> | It takes money to make money. | return1439547@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for money exchange plan to make money | | X-Persona: <spam><br>Return-Path: <mailcenter1439547@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3040 invoked from network); 19 Aug 2005 15:07:02 -0600<br>Received: from vm208-15.adknowledgemail.com (216.21.208.15)<br>by gordonworks.com with SMTP; 19 Aug 2005 15:07:01 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-15.adknowledgemail.com with ESMTP; 19 Aug 2005 16:03:16 -0500<br>X-ClientHost: 102097121101064103111114100111101191111411071150460991111109<br>X-MailingID: 14395478<br>From: Currency Trading <CurrencyTrading@adknowledgemail.com><br>To: <f3aye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1439547@adknowledgemail.com<br>Subject: It takes money to make money.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/19/2005 | <f3aye@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com> | One payment. All your bills. | return1442567@adknowledgemail.com | adknowledgemail.com | inldotnetnight.com/ gordonworks.com | Ad for debt consolidation services | | X-Persona: <spam><br>Return-Path: <mailcenter1442567@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17795 invoked from network); 19 Aug 2005 18:39:16 -0600<br>Received: from vm208-22.adknowledgemail.com (216.21.208.22)<br>by inldotnetnight.com with SMTP; 19 Aug 2005 18:39:15 -0600<br>Received: from adknowledgemail.com (10.10.50)<br>by vm208-22.adknowledgemail.com with ESMTP; 19 Aug 2005 19:34:54 -0500<br>X-ClientHost: 102097121101064103111114100111101191111411071150460991111109<br>X-MailingID: 14421567<br>From: Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com><br>To: <f3aye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1442567@adknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/19/2005 | <f3aye@gordonworks.com> | Hair Replacement Options <HairReplacement@adknowledgemail.com> | Stop balding now! | return1442563@adknowledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org/ gordonworks.com | Ad for hair replacement | | X-Persona: <spam><br>Return-Path: <mailcenter1442563@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 1139 invoked from network); 19 Aug 2005 21:45:05 -0600<br>Received: from vm208-21.adknowledgemail.com (216.21.208.21)<br>by greatnorthwest-alpha.org with SMTP; 19 Aug 2005 21:45:04 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-21.adknowledgemail.com with ESMTP; 19 Aug 2005 22:44:40 -0500<br>X-ClientHost: 102097121101064103111114100111101191111411071150460991111109<br>X-MailingID: 14423663<br>From: Hair Replacement Options <HairReplacement@adknowledgemail.com><br>To: <f3aye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1442563@adknowledgemail.com<br>Subject: Stop balding now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/19/2005 | <claye@gordonworks.com> | Debt Consolidation <DebtConsolidation@acknowledgemail.com> | One easy payment for all your bills. | return1447373@acknowledgemail.com | acknowledgemail.com | cellajay.com; gordonworks.com | Ad for debt consolidation services | | X-Persona: <spam><br>Return-Path: <mailcenter1447373@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 740 invoked from network); 19 Aug 2005 22:39:41 -0600<br>Received: from vm208-37.adknowledgemail.com (216.21.208.37)<br>by cellajay.com with SMTP; 19 Aug 2005 22:39:40 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-37.adknowledgemail.com with ESMTP; 19 Aug 2005 23:37:25 -0500<br>X-ClientHost: 102097121100641031111141001111011911114107115946099111109<br>X-MailingID: 1447373T<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1447373@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/20/2005 | <claye@gordonworks.com> | Keep Up With Your Books <KeepUpWithYourBooks@adknowledgemail.com> | Business, books, bottom lines. Keep track of it all. | return1457969@acknowledgemail.com | acknowledgemail.com | adknownet.com; ehahome.com; gordonworks.com | ad for accounting software | | X-Persona: <spam><br>Return-Path: <mailcenter1457969@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7559 invoked from network); 20 Aug 2005 06:10:47 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by ehahome.com with SMTP; 20 Aug 2005 06:10:47 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 20 Aug 2005 07:10:43 -0500<br>X-ClientHost: 102097121101064103111141001111011911114107115946099111109<br>X-MailingID: 1457969S<br>From: Keep Up With Your Books <KeepUpWithYourBooks@adknowledgemail.com<br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1457969@adknowledgemail.com<br>Subject: Business, books, bottom lines. Keep track of it all.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/20/2005 | <claye@gordonworks.com> | Student Loan Consolidation <ConsolidateLoans@adknowledgemail.com> | Life after college. | return1452834@acknowledgemail.com | acknowledgemail.com | adknownet.com; rcw19190020.com; gordonworks.com | Ad for loan consolidation | | X-Persona: <spam><br>Return-Path: <mailcenter1452834@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20487 invoked from network); 20 Aug 2005 15:01:36 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by rcw19190020.com with SMTP; 20 Aug 2005 15:01:36 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 20 Aug 2005 16:01:24 -0500<br>X-ClientHost: 102097121101100111111011911114100111111011911114107115946099111109<br>X-MailingID: 1452834<br>From: Student Loan Consolidation <ConsolidateLoans@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1452834@adknowledgemail.com<br>Subject: Life after college.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/20/2005 | <dave@gordonworks.com> | Hot Tubs <YouRelaxInAHotTub@adknowledgemail.com> | Don't just do something, Sit there. | return1457464@adknowledgemail.com | adknowledgemail.com | omniinnovations.com; gordonworks.com | Ad for hot tub | | X-Persona: <spam><br>Return-Path: <mailcenter1457464@gordonworks.com><br>Delivered-To: 7-dave@gordonworks.com<br>Received: (qmail 3298 invoked from network); 20 Aug 2005 18:00:39 -0600<br>Received: from vm208.25.adknowledgemail.com (216.21.208.25)<br>  by omniinnovations.com with SMTP; 20 Aug 2005 18:00:39 -0600<br>Received: from adknowledgemail.com<br>  by vm208.25.adknowledgemail.com with ESMTP; 20 Aug 2005 18:54:41 -0500<br>X-ClientHost: 10209712110:6410311111:4100111110119111114107119:60099111109<br>X-MailingID: 14574648<br>From: Hot Tubs <YouRelaxInAHotTub@adknowledgemail.com><br>To: <dave@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1457464@adknowledgemail.com<br>Subject: Don't just do something, Sit there.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/21/2005 | <dave@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com> | Money when you need it. | return1448945@adknowledgemail.com | adknowledgemail.com | ehahome.com; gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter1448945@adknowledgemail.com><br>Delivered-To: 7-dave@gordonworks.com<br>Received: (qmail 26210 invoked from network); 20 Aug 2005 21:08:49 -0600<br>Received: from vm208-41.adknowledgemail.com (216.21.208.41)<br>  by ehahome.com with SMTP; 20 Aug 2005 21:08:48 -0600<br>Received: from adknowledgemail.com<br>  by vm208-41.adknowledgemail.com with ESMTP; 20 Aug 2005 22:05:17 -0500<br>X-ClientHost: 10209712110:6410311111:4100111110119111114107119:60099111109<br>X-MailingID: 14489451<br>From: Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com><br>To: <dave@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1448945@adknowledgemail.com<br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/21/2005 | <dave@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> | Looking into laser eye surgery? | return1451696@adknowledgemail.com | adknowledgemail.com | celtajay.com; gordonworks.com | Ad for laser surgery service | | X-Persona: <spam><br>Return-Path: <mailcenter1451696@adknowledgemail.com><br>Delivered-To: 7-dave@gordonworks.com<br>Received: (qmail 17056 invoked from network); 20 Aug 2005 23:33:38 -0600<br>Received: from vm208.23.adknowledgemail.com (216.21.208.23)<br>  by celtajay.com with SMTP; 20 Aug 2005 23:33:37 -0600<br>Received: from adknowledgemail.com (10.01.50.80)<br>  by vm208-23.adknowledgemail.com with ESMTP; 21 Aug 2005 00:30:13 -0500<br>X-ClientHost: 10209712110:6410311111:4100111110119111114107119:60099111109<br>X-MailingID: 1451693<br>From: Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com><br>To: <dave@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1451696@adknowledgemail.com<br>Subject: Looking into laser eye surgery?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/21/2005 | <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@adknowledgemail.com> | Tired of missing bill payments? | return1462638@adknowledgemail.com | adknowledgemail.com | jammtonm.com, gordonworks.com | Ad for payday loan service | | X-Persona: <spam> Return-Path: <mailcenter1462638@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 7522 invoked from network); 21 Aug 2005 05:44:45 -0600 Received: from vm208-16.adknowledgemail.com (216.21.208.16) by jammtonm.com with SMTP; 21 Aug 2005 05:44:44 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-16.adknowledgemail.com with ESMTP; 21 Aug 2005 06:44:35 -0500 X-ClientHost: 102097121101064103111141001111901111114071159460991111109 X-MailingID: 14626383 To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return1462638@adknowledgemail.com Subject: Tired of missing bill payments? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | <faye@gordonworks.com> | Data Recovery <DoNotLoseYourData@adknowledgemail.com> | Recover your 'lost' data now! | return1468924@adknowledgemail.com | adknowledgemail.com | adknownet.com, rcw19190020.com, gordonworks.com | Ad for computer data recovery service | | X-Persona: <spam> Return-Path: <mailcenter1468924@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 27491 invoked from network); 21 Aug 2005 14:45:51 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234) by cw19190020.com with SMTP; 21 Aug 2005 14:45:51 -0600 Received: from adknowledgemail.com (10.10.50.60) by sb01.adknownet.com with ESMTP; 21 Aug 2005 15:45:48 -0500 X-ClientHost: 102097121101064103111141001111901111114071159460991111109 X-MailingID: 14608924 From: Data Recovery <DoNotLoseYourData@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return1468924@adknowledgemail.com Subject: Recover your 'lost' data now! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/21/2005 | <faye@gordonworks.com> | Own A Franchise <OwnAFranchiseToday@adknowledgemail.com> | Run the show with a franchise! | return1466999@adknowledgemail.com | adknowledgemail.com | celtajay.com, gordonworks.com | Ad for franchise locating service | | X-Persona: <spam> Return-Path: <mailcenter1466999@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 6912 invoked from network); 21 Aug 2005 18:35:28 -0600 Received: from vm208-43.adknowledgemail.com (216.21.208.43) by celtajay.com with SMTP; 21 Aug 2005 18:35:27 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-43.adknowledgemail.com with ESMTP; 21 Aug 2005 19:30:33 -0500 X-ClientHost: 102097121101064103111141001111901111114071159460991111109 X-MailingID: 14666908 From: Own A Franchise <OwnAFranchiseToday@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return1466999@adknowledgemail.com Subject: Run the show with a franchise! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/21/2005 | <faye@gordonworks.com> | Data Recovery <DoNotLoseYourData@adknowledgemail.com> | Recover your 'lost' data now! | return1468924@adknowledgemail.com | adknowledgemail.com | adknowet.com, rsw19190020.com, gordonworks.com | Ad for computer data recovery service | | X-Persona: <spam><br>Return-Path: <mailcenter1468924@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27491 invoked from network); 21 Aug 2005 14:45:51 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s002.ak-networks.com) (216.21.208.234)<br>Received: from rsw19190020.com with SMTP; 21 Aug 2005 14:45:51 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by x001.adknownet.com with ESMTP; 21 Aug 2005 15:45:48 -0500<br>X-Clienthost: 102097121101064103111141001111019111141107159460991111109<br>X-MailingID: 14668924<br>From: Data Recovery <DoNotLoseYourData@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1468924@adknowledgemail.com<br>Subject: Recover your 'lost' data now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/21/2005 | <faye@gordonworks.com> | Own A Franchise <OwnAFranchiseToday@adknowledgemail.com> | Run the show with a franchise! | return1466998@adknowledgemail.com | adknowledgemail.com | celtajay.com, gordonworks.com | Ad for franchise locating service | | X-Persona: <spam><br>Return-Path: <mailcenter1466998@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6912 invoked from network); 21 Aug 2005 18:35:28 -0600<br>Received: from vm208-43.adknowledgemail.com (216.21.208.43)<br>by celtajay.com with SMTP; 21 Aug 2005 18:35:27 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-43.adknowledgemail.com with ESMTP; 21 Aug 2005 19:30:33 -0500<br>X-Clienthost: 102097121101064103111141001111019111141107159460991111109<br>From: Own A Franchise <OwnAFranchiseToday@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1466998@adknowledgemail.com<br>X-MailingID: 14669998<br>Subject: Run the show with a franchise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/21/2005 | <faye@gordonworks.com> | Wakeboards <ProWakeboardShops@adknowledgemail.com> | Catch some air. And water. | return1468160@adknowledgemail.com | adknowledgemail.com | xj4x4.net, gordonworks.com | Ad for wakeboard product | | X-Persona: <spam><br>Return-Path: <mailcenter1468160@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7138 invoked from network); 21 Aug 2005 20:49:09 -0600<br>Received: from vm208-32.adknowledgemail.com (216.21.208.32)<br>by xj4x4.net with SMTP; 21 Aug 2005 20:49:08 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-32.adknowledgemail.com with ESMTP; 21 Aug 2005 21:46:25 -0500<br>X-Clienthost: 102097121101064103111141001111019111141107159460991111109<br>X-MailingID: 14681601<br>From: Wakeboards <ProWakeboardShops@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1468160@adknowledgemail.com<br>Subject: Catch some air. And water.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

189/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/2005 | <faye@gordonworks.com> | Christian Singles <ChristianSingles@acknowledgemail.com> | Find Christian singles in your area. | return1465855@acknowledgemail.com | acknowledgemail.com | jayedia.com, gordonworks.com | Ad for dating service | | X-Persona: <spam> Return-Path: <mailcenter1465855@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 707 invoked from network); 21 Aug 2005 23:36:52 -0600 Received: from vm208-32.acknowledgemail.com (216.21.208.32) by jayedia.com with SMTP; 21 Aug 2005 23:36:51 -0600 Received: from acknowledgemail.com (10.10.50.80) by vm208-32.acknowledgemail.com with ESMTP; 22 Aug 2005 00:34:36 -0500 X-ClientHost: 102097121102641031111141001111101911114107115946099111109 X-MailingID: 14658553 From:Christian Singles <ChristianSingles@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return1465855@acknowledgemail.com Subject: Find Christian singles in your area. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | faye@gordonworks.com | Refinance Network <RefinanceNetwork@acknowledgemail.com> | Now is the time to refinance! | return1472633@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for loan service | | X-Persona: <spam> Return-Path: <mailcenter1472633@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 16480 invoked from network); 22 Aug 2005 05:44:28 -0600 Received: from vm208-40.acknowledgemail.com (216.21.208.40) by gordonworks.com with SMTP; 22 Aug 2005 05:44:27 -0600 Received: from acknowledgemail.com (10.10.50.50) by vm208-40.acknowledgemail.com with ESMTP; 22 Aug 2005 06:44:04 -0500 X-ClientHost: 102097121102641031111141001111101911114107115946099111109 X-MailingID: 1472630 From: Refinance Network <RefinanceNetwork@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return1472630@acknowledgemail.com Subject: Now is the time to refinance! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/22/2005 | <faye@gordonworks.com> | Hardwood Floors <WantHardwoodFloors@acknowledgemail.com> | A stunning way to improve your room. | return1476179@acknowledgemail.com | acknowledgemail.com | acknowownet.com, jayedia.com, gordonworks.com | Ad for flooring product | | X-Persona: <spam> Return-Path: <mailcenter1476179@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 22533 invoked from network); 22 Aug 2005 15:46:56 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by jayedia.com with SMTP; 22 Aug 2005 15:46:55 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknowownet.com with ESMTP; 22 Aug 2005 16:46:52 -0500 X-ClientHost: 102097121102641031111141001111101911114107115946099111109 X-MailingID: 1476179 From: Hardwood Floors <WantHardwoodFloors@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return1476179@acknowledgemail.com Subject: A stunning way to improve your room. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/2005 | <faye@gordonworks.com> | Step It Up A Notch <GetAnInHomeTheater@acknowledgemail.com> | Home theater systems. Snack bar not included. | return14732497@acknowledgemail.com | acknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for home theater products | | X-Persona: <spam><br>Return-Path: <mailcenter14732497@altknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30595 invoked from network); 22 Aug 2005 17:40:00 -0600<br>Received: from vm208-21.acknowledgemail.com (216.21.208.21)<br>  by anthonycentral.com with SMTP; 22 Aug 2005 17:39:59 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>  by vm208-21.acknowledgemail.com with ESMTP; 22 Aug 2005 18:37:26 -0500<br>X-ClientHost: 020971211010641031111141001111019111141107119540699111109<br>X-MailingID: 14732497<br>From: Step It Up A Notch <GetAnInHomeTheater@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return14732497@acknowledgemail.com<br>Subject: Home theater systems. Snack bar not included.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/22/2005 | <faye@gordonworks.com> | Physician Job <GetAPhysicianJob@acknowledgemail.com> | Your new practice is perfect. | return14716426@acknowledgemail.com | acknowledgemail.com | acknownet.com, gordonworks.com | Ad for physician placement service | | X-Persona: <spam><br>Return-Path: <mailcenter14716426@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31745 invoked from network); 22 Aug 2005 20:40:52 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>  by celiajoy.com with SMTP; 22 Aug 2005 20:40:51 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by sb01.acknowledgemail.com with ESMTP; 22 Aug 2005 21:40:47 -0500<br>X-ClientHost: 020971211010641031111141001111019111141107119540699111109<br>X-MailingID: 14716426<br>From: Physician Job <GetAPhysicianJob@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return14716426@acknowledgemail.com<br>Subject: Your new practice is perfect.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/23/2005 | <faye@gordonworks.com> | Engagement Rings <EngagementRings@acknowledgemail.com> | Looking to buy an engagement ring? | return14775094@acknowledgemail.com | acknowledgemail.com | rcw1919002b.com, gordonworks.com | Ad for jewelry products | | X-Persona: <spam><br>Return-Path: <mailcenter14775094@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10407 invoked from network); 23 Aug 2005 00:26:27 -0600<br>Received: from vm208-25.acknowledgemail.com (216.21.208.25)<br>  by rcw1919002b.com with SMTP; 23 Aug 2005 00:26:27 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>  by vm208-25.acknowledgemail.com with ESMTP; 23 Aug 2005 01:23:58 -0500<br>X-ClientHost: 020971211010641031111141001111019111141107119540699111109<br>X-MailingID: 14775094<br>From: Engagement Rings <EngagementRings@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return14775094@acknowledgemail.com<br>Subject: Looking to buy an engagement ring?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/23/2005 | <faye@gordonworks.com> | Bail Bonds <BailBondCenters@adknowledgemail.com> | Questions about bail bonds? | return14835896@adknowledgemail.com | adknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for bail bond service | | X-Persona: <spam><br>Return-Path: <mailcenter14835896@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30403 invoked from network); 23 Aug 2005 06:57:48 -0600<br>Received: from vm208-43.adknowledgemail.com (216.21.208.43) by rcw19190020.com with SMTP; 23 Aug 2005 06:57:47 -0600<br>Received: from adknowledgemail.com (10.10.50.80) by vm208-43.adknowledgemail.com with ESMTP; 23 Aug 2005 07:54:46 -0500<br>X-ClientHost: 10209712110106410311111441001111011911114107115040699111109<br>X-MailingID: 14835896<br>From: Bail Bonds <BailBondCenters@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return14835896@adknowledgemail.com<br>Subject: Questions about bail bonds?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/23/2005 | <faye@gordonworks.com> | Plastic Surgery <CosmeticSurgery@adknowledgemail.com> | Reveal a better you. | return14818088@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for plastic surgery service | | X-Persona: <spam><br>Return-Path: <mailcenter14818088@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6022 invoked from network); 23 Aug 2005 15:46:14 -0600<br>Received: from vm208-33.adknowledgemail.com (216.21.208.33) by gordonworks.com with SMTP; 23 Aug 2005 15:46:13 -0600<br>Received: from adknowledgemail.com (10.10.50.50) by vm208-33.adknowledgemail.com with ESMTP; 23 Aug 2005 16:40:38 -0500<br>X-ClientHost: 10209712110106410311111441001111011911114107115040699111109<br>X-MailingID: 14818088<br>From: Plastic Surgery <CosmeticSurgery@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return14818088@adknowledgemail.com<br>Subject: Reveal a better you.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/23/2005 | <faye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@adknowledgemail.com> | Buy now. Pay later. | return14802875@adknowledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for credit card | | X-Persona: <spam><br>Return-Path: <mailcenter14802875@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15493 invoked from network); 23 Aug 2005 17:20:34 -0600<br>Received: from vm208-26.adknowledgemail.com (216.21.208.26) by greatnorthwest-alpha.org with SMTP; 23 Aug 2005 17:20:22 -0600<br>Received: from adknowledgemail.com (10.10.50.50) by vm208-26.adknowledgemail.com with ESMTP; 23 Aug 2005 18:20:01 -0500<br>X-ClientHost: 10209712110106410311111441001111011911114107115040699111109<br>X-MailingID: 14802875<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return14802875@adknowledgemail.com<br>Subject: Buy now. Pay later.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/23/2005 | <faye@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> | No more need for glasses! | return14873295@adknowledgemail.com | adknowledgemail.com | adknownet.com, jammmonm.com, gordonworks.com | Ad for laser surgery service | | X-Persona: <spam><br>Return-Path: <mailcenter14873295@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22306 invoked from network); 23 Aug 2005 21:26:43 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-a002.ak-networks.com) (216.21.208.234)<br>by jammmonm.com with SMTP; 23 Aug 2005 21:26:43 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by x001.adknownet.com with ESMTP; 23 Aug 2005 22:26:21 -0500<br>X-ClientHost: 102097121101061031111141001111019111141071150460991111109<br>X-MailingID: 14873295<br>From: Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return14873295@adknowledgemail.com<br>Subject: No more need for glasses!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/23/2005 | <faye@gordonworks.com> | Laptops At Your Door <AHomeAtYourDoor@adknowledgemail.com> | Looking for a laptop? | return14831082@adknowledgemail.com | adknowledgemail.com | adknownet.com, xj4x4.net, gordonworks.com | Ad for computer products | | X-Persona: <spam><br>Return-Path: <mailcenter14831082@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9411 invoked from network); 23 Aug 2005 23:26:14 -0600<br>Received: from vm208-27.adknowledgemail.com (216.21.208.27)<br>by xj4x4.net with SMTP; 23 Aug 2005 23:26:13 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208.27.adknowledgemail.com with ESMTP; 24 Aug 2005 00:20:13 -0500<br>X-ClientHost: 102097121101061031111141001111019111141071150460991111109<br>X-MailingID: 14831082<br>From: Laptops At Your Door <AHomeAtYourDoor@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return14831082@adknowledgemail.com<br>Subject: Looking for a laptop?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/24/2005 | <faye@gordonworks.com> | It's Time <AHomeAllYourOwn@adknowledgemail.com> | Found a house? Now find a home mortgage. | return14915588@adknowledgemail.com | adknowledgemail.com | adknownet.com, xj4x4.net, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter14915588@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30656 invoked from network); 24 Aug 2005 05:53:58 -0600<br>Received: from vm208-19.adknowledgemail.com (216.21.208.19)<br>by xj4x4.net with SMTP; 24 Aug 2005 05:53:58 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-19.adknowledgemail.com with ESMTP; 24 Aug 2005 06:32 -0500<br>X-ClientHost: 102097121101061031111141001111019111141071150460991111109<br>X-MailingID: 14915588<br>From: It's Time <AHomeAllYourOwn@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return14915588@adknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|-----|-----|-----|-----|-----|-----|-----|
| 8/24/2005 | JAMES@GORDONW ORKS.COM | The Hartford <Shoppersvoice@prefersen d.com> | Take the Hartford Auto Quote Challenge | Shoppersvoice@prefersen d.com | prefersend.com | jaycelia.com, gordonworks.com | Ad for car insurance service | | X-Persona: <spam> Return-Path: <cd.t-199-uid-1821060.-mid-876-pid-47-.@prefersend.com> Delivered-To: 7-JAMES@GORDONWORKS.COM Received: (qmail 2820 invoked from network); 24 Aug 2005 11:56:47 -0600 Received: from smtp20.prefersend.com (207.53.245.30) by jaycelia.com with SMTP; 24 Aug 2005 11:56:46 -0600 Content-Transfer-Encoding: 7bit Content-Type: multipart/alternative; boundary="_----------=_1124906201418734" MIME-Version: 1.0 X-Mailer: MIME-Lite 2.117 (F2.6) Date: Wed, 24 Aug 2005 17:56:41 UT To: JAMES@GORDONWORKS.COM From: The Hartford <Shoppersvoice@prefersend.com Reply-To: Shoppersvoice@prefersend.com Subject: Take The Hartford Auto Quote Challenge X-Campid: cd.t-199-uid-1821060-mid-876-pid-47-. X-Eid: JAMES@GORDONWORKS.COM Message-Id: <20050824175641.88D7A57CA339@smtp20.prefersend.com> |
| 8/24/2005 | <faye@gordonworks.c om> | Online Masters Degree <GetAnOnlineDegree@alk nowledgemail.com> | Online masters degree. Find out how, here! | return14932021@adkno wledgemail.com | adknowledgemail.c om | omniinnovations.com, gordonworks.com | Ad for online degree service | | X-Persona: <spam> Return-Path: <mailcenter14932021@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Errors-To: <errors@adknowledgemail.com> Received: (qmail 31202 invoked from network); 24 Aug 2005 15:06:12 -0600 Received: from vm208-24.adknowledgemail.com (216.21.208.24) by omniinnovations.com with SMTP; 24 Aug 2005 15:06:12 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-24.adknowledgemail.com with ESMTP; 24 Aug 2005 16:04:55 -0500 X-ClientHost: 102097121101064103111141001111101191111141071159460991111109 X-MailingID: 14932021 From: Online Masters Degree <GetAnOnlineDegree@adknowledgemail.com To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return14932021@adknowledgemail.com Subject: Online masters degree. Find out how, here! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/24/2005 | <faye@gordonworks.c om> | Writing <PublishYourWork@adkno wledgemail.com> | Get your writing published! | return1489451616@adkno wledgemail.com | adknowledgemail.c om | rcw19190020.com, gordonworks.com | Ad for publishing assistance service | | X-Persona: <spam> Return-Path: <mailcenter1489451616@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 22944 invoked from network); 24 Aug 2005 18:52:08 -0600 Received: from vm208-33.adknowledgemail.com (216.21.208.33) by rcw19190020.com with SMTP; 24 Aug 2005 18:52:08 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-33.adknowledgemail.com with ESMTP; 24 Aug 2005 19:50:13 -0500 X-ClientHost: 102097121101064103111141001111101191111141071159460991111109 X-MailingID: 14894516 From: Writing <PublishYourWork@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return1489451616@adknowledgemail.com Subject: Get your writing published! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/24/2005 | <faye@gordonworks.com> | A Better Future Awaits <GetMCSETraining@acknowledgemail.com> | Start training for an MCSE career today. | return1492a477@acknowledgemail.com | acknowledgemail.com | omnimnovations.com, gordonworks.com | Ad for computer training service | | X-Persona: <spam><br>Return-Path: <mailcenter1492a477@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27649 invoked from network); 24 Aug 2005 20:22:37 -0600<br>Received: from vm208-30.acknowledgemail.com (216.21.208.30)<br>  by omnimnovations.com with SMTP; 24 Aug 2005 20:22:36 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>  by vm208-30.acknowledgemail.com with ESMTP; 24 Aug 2005 21:18:37 -0500<br>X-ClientHost: 10209712110106410311111410071119041099111109<br>X-MailingID: 1492a477<br>From: A Better Future Awaits <GetMCSETraining@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1492a477@acknowledgemail.com<br>Subject: Start training for an MCSE career today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/24/2005 | <faye@gordonworks.com> | Air Purifiers <CleanAirPurifiers@acknowledgemail.com> | Clear the air. | return1491291@acknowledgemail.com | acknowledgemail.com | inkdotnetright.com, gordonworks.com | Ad for air purifier product | | X-Persona: <spam><br>Return-Path: <mailcenter1491291@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7299 invoked from network); 24 Aug 2005 23:59:16 -0600<br>Received: from vm208-12.acknowledgemail.com (216.21.208.12)<br>  by inkdotnetright.com with SMTP; 24 Aug 2005 23:59:16 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>  by vm208-12.acknowledgemail.com with ESMTP; 25 Aug 2005 00:58:26 -0500<br>X-ClientHost: 10209712110106410311111410071119041099111109<br>X-MailingID: 1491291<br>From: Air Purifiers <CleanAirPurifiers@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1491291@acknowledgemail.com<br>Subject: Clear the air.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/25/2005 | <faye@gordonworks.com> | Online Loan <FindOnlineLoansNow@acknowledgemail.com> | Find a loan online. | return1495462b0@acknowledgemail.com | acknowledgemail.com | xj4x4.net, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter1495462b0@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2565 invoked from network); 25 Aug 2005 06:19:07 -0600<br>Received: from vm208-36.acknowledgemail.com (216.21.208.36)<br>  by xj4x4.net with SMTP; 25 Aug 2005 06:19:07 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>  by vm208-36.acknowledgemail.com with ESMTP; 25 Aug 2005 07:15:51 -0500<br>X-ClientHost: 10209712110106410311111410071119041099111109<br>X-MailingID: 1495462b0<br>From: Online Loan <FindOnlineLoansNow@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1495462b0@acknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/25/2005 | <faye@gordonworks.com> | Life Insurance <LifeInsuranceNow@acknowledgemail.com> | Do you have enough life insurance? | return14948248@acknowledgemail.com | acknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for life insurance service | | X-Persona: <spam> Return-Path: <mailcenter14948248@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 29764 invoked from network); 25 Aug 2005 15:41:08 -0600 Received: from vm208-36.acknowledgemail.com (216.21.208.36) by greatnorthwest-alpha.org with SMTP; 25 Aug 2005 15:41:00 -0600 Received: from acknowledgemail.com (10.10.50.80) by vm208-36.acknowledgemail.com with ESMTP; 25 Aug 2005 16:39:58 -0500 X-ClientHost: 10209712110106410311111410011111011911111410711504609911109 X-MailingID: 14948248 To: <faye@gordonworks.com> From: Life Insurance <LifeInsuranceNow@acknowledgemail.com> Errors-To: errors@acknowledgemail.com Reply-To: return14948248@acknowledgemail.com Subject: Do you have enough life insurance? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/25/2005 | <faye@gordonworks.com> | Wireless Hot Spot <WirelessHotSpot@acknowledgemail.com> | Enjoy the freedom of a wireless hot spot. | return14977976@acknowledgemail.com | acknowledgemail.com | cellajay.com, gordonworks.com | Ad for wireless service | | X-Persona: <spam> Return-Path: <mailcenter14977976@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 2944 invoked from network); 25 Aug 2005 18:02:59 -0600 Received: from vm208-26.acknowledgemail.com (216.21.208.26) by cellajay.com with SMTP; 25 Aug 2005 18:02:58 -0600 Received: from acknowledgemail.com (10.10.50.80) by vm208-26.acknowledgemail.com with ESMTP; 25 Aug 2005 19:00:26 -0500 X-ClientHost: 10209712110106410311111410011111011911111410711504609911109 X-MailingID: 14977976 From: Wireless Hot Spot <WirelessHotSpot@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return14977976@acknowledgemail.com Subject: Enjoy the freedom of a wireless hot spot. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/25/2005 | <faye@gordonworks.com> | Credit Card Help <CreditCardHelp@acknowledgemail.com> | Is your debt a big downer? | return14986130@acknowledgemail.com | acknowledgemail.com | iaildintoutright.com, gordonworks.com | Ad for debt mitigation service | | X-Persona: <spam> Return-Path: <mailcenter14986130@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 20424 invoked from network); 25 Aug 2005 21:48:11 -0600 Received: from vm208-47.acknowledgemail.com (216.21.208.47) by iaildintoutright.com with SMTP; 25 Aug 2005 21:48:11 -0600 Received: from acknowledgemail.com (10.10.50.80) by vm208-47.acknowledgemail.com with ESMTP; 25 Aug 2005 22:44:21 -0500 X-ClientHost: 10209712110106410311111410011111011911111410711504609911109 X-MailingID: 14986130 From: Credit Card Help <CreditCardHelp@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return14986130@acknowledgemail.com Subject: Is your debt a big downer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.com.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/26/2005 | <fjaye@gordonworks.com> | The Form Of Fitness <LetFitnessTakeYou@acknowledgemail.com> | It's time to get in shape. | return14979342@acknowledgemail.com | acknowledgemail.com | jammtomm.com, gordonworks.com | Ad for weight loss service/product | | X-Persona: <spam><br>Return-Path: <mailcenter14979342@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3267 invoked from network); 26 Aug 2005 00:43:03 -0600<br>Received: from vm208-39.acknowledgemail.com (216.21.208.39)<br>by jammtomm.com with SMTP; 26 Aug 2005 00:43:02 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-39.adknowledgemail.com with ESMTP; 26 Aug 2005 01:39:15 -0500<br>X-ClientHost: 102097121101064103111114100111101191111114071150409911109<br>X-MailingID: 14979342<br>From: The Form Of Fitness <LetFitnessTakeYou@acknowledgemail.com><br>To: <fjaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return14979342@adknowledgemail.com<br>Subject: It's time to get in shape.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Second Mortgage <GetASecondMortgage@acknowledgemail.com> | Make talk a reality with a second mortgage quote. | return15020474@acknowledgemail.com | acknowledgemail.com | jammtomm.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter15020474@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8424 invoked from network); 26 Aug 2005 05:50:37 -0600<br>Received: from vm208-36.acknowledgemail.com (216.21.208.36)<br>by jammtomm.com with SMTP; 26 Aug 2005 05:50:37 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-36.adknowledgemail.com with ESMTP; 26 Aug 2005 06:48:56 -0500<br>X-ClientHost: 102097121101064103111114100111101191111114071150409911109<br>X-MailingID: 15020474<br>From: Second Mortgage <GetASecondMortgage@acknowledgemail.com><br>To: <fjaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15020474@adknowledgemail.com<br>Subject: Make talk a reality with a second mortgage quote.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/26/2005 | <fjaye@gordonworks.com> | Lawyer Centers <LawyerResourceCenters@acknowledgemail.com> | Looking for a lawyer? | return15050081@acknowledgemail.com | acknowledgemail.com | acknownet.com, greatnorthwest-alpha.org, gordonworks.com | Ad for lawyer referral service | | X-Persona: <spam><br>Return-Path: <mailcenter15050081@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 24705 invoked from network); 26 Aug 2005 14:46:44 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s002.ak-networks.com) (216.21.208.234)<br>by greatnorthwest-alpha.org with SMTP; 26 Aug 2005 14:46:44 -0600<br>by s801.adknowmet.com with ESMTP; 26 Aug 2005 15:46:30 -0500<br>X-ClientHost: 102097121101064103111114100111101191111114071150409911109<br>X-MailingID: 15050081<br>From: Lawyer Centers <LawyerResourceCenters@acknowledgemail.com><br>To: <fjaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15050081@adknowledgemail.com<br>Subject: Looking for a lawyer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 8/26/2005 | <daye@gordonworks.com> | Payday Loans <QuickPaydayLoans@acknowledgemail.com> | Payday loans give you cash when you need it. | return15007198@acknowledgemail.com | acknowledgemail.com | inkdronetnight.com, gordonworks.com | Ad for payday loan service | | X-Persona: <spam><br>Return-Path: <mailcenter15007198@gordonworks.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 4514 invoked from network); 26 Aug 2005 18:40:25 -0600<br>Received: from vm208-48.acknowledgemail.com (216.21.208.48)<br>by inkdronetnight.com with SMTP; 26 Aug 2005 18:40:25 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-48.acknowledgemail.com with ESMTP; 26 Aug 2005 19:39:02 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114110711150460991111109<br>X-MailingID: 15007198<br>From: Payday Loans <QuickPaydayLoans@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return15007198@acknowledgemail.com<br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/26/2005 | <daye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@acknowledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return15049629@acknowledgemail.com | acknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter15049629@gordonworks.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 10017 invoked from network); 26 Aug 2005 21:16:22 -0600<br>Received: from vm208-13.acknowledgemail.com (216.21.208.13)<br>by rcw19190020.com with SMTP; 26 Aug 2005 21:16:22 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>by vm208-13.acknowledgemail.com with ESMTP; 26 Aug 2005 22:15:44 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114110711150460991111109<br>X-MailingID: 15049629<br>From: Equity Loan Center <EquityLoanCenter@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return15049629@acknowledgemail.com<br>Subject: The best mortgage, refinance, and equity offers under one roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/27/2005 | <daye@gordonworks.com> | Personal Loan <FindAPersonalLoan@acknowledgemail.com> | Unexpected expenses? Get a personal loan. | return15031501@acknowledgemail.com | acknowledgemail.com | acknownet.com, cehiajay.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter15031501@gordonworks.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 9640 invoked from network); 26 Aug 2005 22:57:41 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by cehiajay.com with SMTP; 26 Aug 2005 22:57:40 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 26 Aug 2005 23:57:02 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114110711150460991111109<br>X-MailingID: 15031501<br>From: Personal Loan <FindAPersonalLoan@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return15031501@acknowledgemail.com<br>Subject: Unexpected expenses? Get a personal loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/27/2005 | <claye@gordonworks.com> | Small Business Solutions <SmallBizSolutions@adknowledgemail.com> | Get the tools you need to grow your small business. | return1513202l@adknowledgemail.com | adknowledgemail.com | elsahome.com, gordonworks.com | Ad for small business service | | X-Persona: <spam><br>Return-Path: <mailcenter1513202l@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5409 invoked from network); 27 Aug 2005 06:05:33 -0600<br>Received: from vm208-19.adknowledgemail.com (216.21.208.19)<br> by elsahome.com with SMTP; 27 Aug 2005 06:05:32 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br> by vm208-19.adknowledgemail.com with ESMTP; 27 Aug 2005 07:03:18 -0500<br>X-ClientHost: 102097121101061031111141001191111410711504609911109<br>X-MailingID: 1513202l<br>From: Small Business Solutions <SmallBizSolutions@adknowledgemail.com><br>To:  <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1513202l@adknowledgemail.com<br>Subject: Get the tools you need to grow your small business.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/27/2005 | <claye@gordonworks.com> | Auto Insurance <FindAutoInsurance@adknowledgemail.com> | Get your car insured, just in case. | return1512696@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for car insurance service | | X-Persona: <spam><br>Return-Path: <mailcenter1512696@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3776 invoked from network); 27 Aug 2005 15:35:22 -0600<br>Received: from vm208-17.adknowledgemail.com (216.21.208.17)<br> by chiefmusician.net with SMTP; 27 Aug 2005 15:35:22 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br> by vm208-17.adknowledgemail.com with ESMTP; 27 Aug 2005 16:34:41 -0500<br>X-ClientHost: 102097121101061031111141001191111410711504609911109<br>X-MailingID: 1512696<br>From: Auto Insurance <FindAutoInsurance@adknowledgemail.com><br>To:  <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1512696@adknowledgemail.com<br>Subject: Get your car insured, just in case.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/27/2005 | <claye@gordonworks.com> | Nursing Degree <GetANursingDegree@adknowledgemail.com> | Trying to get a degree in nursing? | return1508784@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for nursing degree service | | X-Persona: <spam><br>Return-Path: <mailcenter1508784@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28676 invoked from network); 27 Aug 2005 18:15:39 -0600<br>Received: from vm208-11.adknowledgemail.com (216.21.208.11)<br> by gordonworks.com with SMTP; 27 Aug 2005 18:15:38 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br> by vm208-11.adknowledgemail.com with ESMTP; 27 Aug 2005 19:14:37 -0500<br>X-ClientHost: 102097121101061031111141001191111410711504609911109<br>X-MailingID: 1508784<br>From: Nursing Degree <GetANursingDegree@adknowledgemail.com><br>To:  <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1508784@adknowledgemail.com<br>Subject: Trying to get a degree in nursing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/27/2005 | <faye@gordonworks.com> | Make Your Move <TurnWonIntoPow@adknowledgemail.com> | Do more with an equity line of credit. | return15099423@adknowledgemail.com | adknowledgemail.com | jammtonmm.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter15099423@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27715 invoked from network); 27 Aug 2005 21:18:20 -0600<br>Received: from vm208-44.adknowledgemail.com (216.21.208.44)<br>  by jammtonmm.com with SMTP; 27 Aug 2005 21:18:19 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>  by vm208-44.adknowledgemail.com with ESMTP; 27 Aug 2005 22:16:33 -0500<br>X-ClientHost: 102097121101064103111114100111101191111114107119540699111109<br>X-MailingID: 15099423<br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15099423@adknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/28/2005 | <faye@gordonworks.com> | Road to Recovery <RoadToDrugRecovery@adknowledgemail.com> | Walk away from drugs and get your life back. | return15213865@adknowledgemail.com | adknowledgemail.com | inldnotendright.com, gordonworks.com | Ad for rehabilitation service | | X-Persona: <spam><br>Return-Path: <mailcenter15213865@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25167 invoked from network); 28 Aug 2005 05:14:40 -0600<br>Received: from vm208-37.adknowledgemail.com (216.21.208.37)<br>  by inldnotendright.com with SMTP; 28 Aug 2005 05:14:40 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>  by vm208-37.adknowledgemail.com with ESMTP; 28 Aug 2005 06:14:37 -0500<br>X-ClientHost: 102097121101064103111114100111101191111114107119540699111109<br>X-MailingID: 15213865<br>From: Road to Recovery <RoadToDrugRecovery@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15213865@adknowledgemail.com<br>Subject: Walk away from drugs and get your life back.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/28/2005 | <faye@gordonworks.com> | Bankruptcy <FinancialProblems@adknowledgemail.com> | Need help with bankruptcy? | return15234973@adknowledgemail.com | adknowledgemail.com | sj4s4.net, gordonworks.com | Ad for bankruptcy service | | X-Persona: <spam><br>Return-Path: <mailcenter15234973@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9091 invoked from network); 28 Aug 2005 14:40:22 -0600<br>Received: from vm208-27.adknowledgemail.com (216.21.208.27)<br>  by sj4s4.net with SMTP; 28 Aug 2005 14:40:21 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>  by vm208-27.adknowledgemail.com with ESMTP; 28 Aug 2005 15:39:47 -0500<br>X-ClientHost: 102097121101064103111114100111101191111114107119540699111109<br>X-MailingID: 15234973<br>From: Bankruptcy <FinancialProblems@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15234973@adknowledgemail.com<br>Subject: Need help with bankruptcy?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/28/2005 | <claye@gordonworks.com> | Personalized Checks <PersonalizedCheck@acknowledgemail.com> | Checks as individual as you are. | return15211534@acknowledgemail.com | acknowledgemail.com | cellajay.com, gordonworks.com | Ad for check products | | X-Persona: <spam><br>Return-Path: <mailcenter15211534@adknowledgeworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31077 invoked from network); 28 Aug 2005 17:49:27 -0600<br>Received: from vm208-43.adknowledgemail.com (216.21.208.43)<br> by cellajay.com with SMTP; 28 Aug 2005 17:49:26 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br> by vm208-43.adknowledgemail.com with ESMTP; 28 Aug 2005 18:47:26 -0500<br>X-ClientHost: 1020971211016041031111141001110119111141071150460991111109<br>X-MailingID: 15211534<br>From: Personalized Checks <PersonalizedChecks@adknowledgemail.com><br>To:  <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15211534@adknowledgemail.com<br>Subject: Checks as individual as you are.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/28/2005 | <james@gordonworks.com> | Nursing Degree <GetANursingDegree@my-freemail.com> | Trying to get a degree in nursing? | return15208283@my-freemail.com | my-freemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for nursing degree service | | X-Persona: <spam><br>Return-Path: <mailcenter15208283@my-freemail.com><br>Delivered-To: 7-james@gordonworks.com<br>Received: (qmail 8768 invoked from network); 28 Aug 2005 18:24:09 -0600<br>Received: from pvd-218-16.my-freemail.com (216.21.218.16)<br> by greatnorthwest-alpha.org with SMTP; 28 Aug 2005 18:24:09 -0600<br>Received: from my-freemail.com (10.10.68.237)<br> by pvd-218-16.my-freemail.com with ESMTP; 28 Aug 2005 19:24:06 -0500<br>X-ClientHost: 106097109101115064103111114107150460991111109<br>X-MailingID: 15208283<br>From: Nursing Degree <GetANursingDegree@my-freemail.com><br>To:  <james@gordonworks.com><br>Errors-To: errors@my-freemail.com<br>Reply-To: return15208283@my-freemail.com<br>Subject: Trying to get a degree in nursing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/28/2005 | <jonathan@gordonworks.com> | Nursing Degree <GetANursingDegree@my-freemail.com> | Trying to get a degree in nursing? | return15208283@my-freemail.com | my-freemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for nursing degree service | | X-Persona: <spam><br>Return-Path: <mailcenter15208283@my-freemail.com><br>Delivered-To: 7-jonathan@gordonworks.com<br>Received: (qmail 9091 invoked from network); 28 Aug 2005 18:24:09 -0600<br>Received: from pvd-218-16.my-freemail.com (216.21.218.16)<br> by greatnorthwest-alpha.org with SMTP; 28 Aug 2005 18:24:09 -0600<br>Received: from my-freemail.com (10.10.68.237)<br> by pvd-218-16.my-freemail.com with ESMTP; 28 Aug 2005 19:24:06 -0500<br>X-ClientHost: 106111109711610140971110640311111141001111101911114110711150460991111109<br>X-MailingID: 15208283<br>From: Nursing Degree <GetANursingDegree@my-freemail.com><br>To:  <jonathan@gordonworks.com><br>Errors-To: errors@my-freemail.com<br>Reply-To: return15208283@my-freemail.com<br>Subject: Trying to get a degree in nursing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

201/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/28/2005 | <faye@gordonworks.com> | Back On Track <FindAConsultant@acknowledgemail.com> | Want business to boom? Hire a consultant. | return15251659@acknowledgemail.com | acknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for consultant service | | X-Persona: <spam><br>Return-Path: <mailcenter15251659@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20742 invoked from network); 28 Aug 2005 21:45:10 -0600<br>Received: from vm208-21.acknowledgemail.com (216.21.208.21)<br>  by greatnorthwest-alpha.org with SMTP; 28 Aug 2005 21:45:10 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>  by vm208-21.acknowledgemail.com with ESMTP; 28 Aug 2005 22:45:07 -0500<br>X-ClientHost: 102097121101006410311114100111110119111114107115046099911109<br>X-MailingID: 15251659<br>From: Back On Track <FindAConsultant@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return15251659@acknowledgemail.com<br>Subject: Want business to boom? Hire a consultant.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/28/2005 | | Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com> | One payment. All your bills. | return15185084@acknowledgemail.com | acknowledgemail.com | jipkayplace.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <spam><br>Return-Path: <mailcenter15185084@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7427 invoked from network); 28 Aug 2005 22:16:12 -0600<br>Received: from vm208-34.acknowledgemail.com (216.21.208.34)<br>  by jipkayplace.com with SMTP; 28 Aug 2005 22:16:11 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>  by vm208-34.acknowledgemail.com with ESMTP; 28 Aug 2005 23:16:09 -0500<br>X-ClientHost: 102097121101006410311114100111110119111114107115046099911109<br>X-MailingID: 15185084<br>From: Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return15185084@acknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/29/2005 | <faye@gordonworks.com> | Drug Rehab <DrugRehabOptions@acknowledgemail.com> | Rehabilitation is just around the corner. | return15285216@acknowledgemail.com | acknowledgemail.com | jipkayplace.com, gordonworks.com | Ad for rehabilitation service | | X-Persona: <spam><br>Return-Path: <mailcenter15285216@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9383 invoked from network); 29 Aug 2005 06:06:41 -0600<br>Received: from vm208-38.acknowledgemail.com (216.21.208.38)<br>  by jipkayplace.com with SMTP; 29 Aug 2005 06:06:41 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>  by vm208-38.acknowledgemail.com with ESMTP; 29 Aug 2005 07:06:16 -0500<br>X-ClientHost: 102097121101006410311114100111110119111114107115046099911109<br>X-MailingID: 15285216<br>From: Drug Rehab <DrugRehabOptions@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return15285216@acknowledgemail.com<br>Subject: Rehabilitation is just around the corner.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/29/2005 | <faye@gordonworks.com> | Online Education <LearnMoreToday@adknowledgemail.com> | Get your degree online. It's the smart move. | return1529741@adknowledgemail.com | adknowledgemail.com | chahome.com, gordonworks.com | Ad for online degree service | | X-Persona: <spam> Return-Path: <mailcenter1529741@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 18147 invoked from network); 29 Aug 2005 16:22:25 -0600 Received: from vm208-13.adknowledgemail.com (216.21.208.13) by chahome.com with SMTP; 29 Aug 2005 16:22:25 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-13.adknowledgemail.com with ESMTP; 29 Aug 2005 17:18:26 -0500 X-ClientHost: 102097121101064103111114100111110119111114110711504609911109 X-MailingID: 15297410 To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return1529741@adknowledgemail.com Subject: Get your degree online. It's the smart move. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/29/2005 | <faye@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> | Looking into laser eye surgery? | return1534479?@adknowledgemail.com | adknowledgemail.com | chahome.com, gordonworks.com | Ad for laser surgery service | | X-Persona: <spam> Return-Path: <mailcenter1534479?@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 14018 invoked from network); 29 Aug 2005 20:05:02 -0600 Received: from vm208-27.adknowledgemail.com (216.21.208.27) by chahome.com with SMTP; 29 Aug 2005 20:05:02 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-27.adknowledgemail.com with ESMTP; 29 Aug 2005 21:01:39 -0500 X-ClientHost: 102097121101064103111114100111110119111114110711504609911109 X-MailingID: 1534479? From: Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return1534479?@adknowledgemail.com Subject: Looking into laser eye surgery? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 8/29/2005 | <faye@gordonworks.com> | Paralegal Training <ParalegalTraining@adknowledgemail.com> | Get the facts on paralegal training. | return1530141@adknowledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for paralegal training service | | X-Persona: <spam> Return-Path: <mailcenter1530141@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 708 invoked from network); 29 Aug 2005 20:35:02 -0600 Received: from vm208-17.adknowledgemail.com (216.21.208.17) by greatnorthwest-alpha.org with SMTP; 29 Aug 2005 20:35:01 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-17.adknowledgemail.com with ESMTP; 29 Aug 2005 21:32:24 -0500 X-ClientHost: 102097121101064103111114100111110119111114110711504609911109 X-MailingID: 1530141 From: Paralegal Training <ParalegalTraining@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return1530141@adknowledgemail.com Subject: Get the facts on paralegal training. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/30/2005 | <dlaye@gordonworks.com> | Hawaii <VacationInHawaii@adknowledgemail.com> | Visit Hawaii | return1531702%9@adknowledgemail.com | adknowledgemail.com | adknownet.com, rcw1919002012.com, gordonworks.com | Ad for travel service | | X-Persona: <spam><br>Return-Path: <mailcenter15317029@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18946 invoked from network); 29 Aug 2005 22:49:39 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234)<br>  by rcw1919002012.com with SMTP; 29 Aug 2005 22:49:38 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 29 Aug 2005 23:47:58 -0500<br>X-ClientHost: I02097121101064103111114100111101191111410711594609911109<br>X-MailingID: 15317029<br>From: Hawaii <VacationInHawaii@adknowledgemail.com><br>To:   <dlaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1531702%9@adknowledgemail.com<br>Subject: Visit Hawaii<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Flooring <FindGreatFlooring@adknowledgemail.com> | Want people to worship the ground you walk on? | return15405860@adknowledgemail.com | adknowledgemail.com | adknownet.com, chiefmusician.net, gordonworks.com | Ad for flooring product | | X-Persona: <spam><br>Return-Path: <mailcenter15405860@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7712 invoked from network); 30 Aug 2005 06:25:50 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234)<br>  by chiefmusician.net with SMTP; 30 Aug 2005 06:25:50 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 30 Aug 2005 07:25:46 -0500<br>X-ClientHost: I02097121101064103111114100111101191111410711594609911109<br>X-MailingID: 15405860<br>From: Flooring <FindGreatFlooring@adknowledgemail.com><br>To:   <dlaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15405860@adknowledgemail.com<br>Subject: Want people to worship the ground you walk on?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/30/2005 | <dlaye@gordonworks.com> | CD Duplication <DiscDuplication@adknowledgemail.com> | Find professional CD duplication here. | return15468115@adknowledgemail.com | adknowledgemail.com | jaykayplace.com, gordonworks.com | Ad for CD duplication service | | X-Persona: <spam><br>Return-Path: <mailcenter15468115@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 24129 invoked from network); 30 Aug 2005 14:15:35 -0600<br>Received: from vm208-26.adknowledgemail.com (216.21.208.26)<br>  by jaykayplace.com with SMTP; 30 Aug 2005 14:15:35 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>  by vm208-26.adknowledgemail.com with ESMTP; 30 Aug 2005 15:15:34 -0500<br>X-ClientHost: I02097121101064103111114100111101191111410711594609911109<br>X-MailingID: 15468115<br>From: CD Duplication <DiscDuplication@adknowledgemail.com><br>To:   <dlaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15468115@adknowledgemail.com<br>Subject: Find professional CD duplication here.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/30/2005 | <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@adknowledgemail.com> | Tired of missing bill payments? | return1546624@adknowledgemail.com | adknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for payday loan service | | X-Persona: <spam><br>Return-Path: <mailcenter1546624@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27683 invoked from network); 30 Aug 2005 19:01:25 -0600<br>Received: from vm208-35.adknowledgemail.com (216.21.208.35)<br>by rcw19190020.com with SMTP; 30 Aug 2005 19:01:22 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-35.adknowledgemail.com with ESMTP; 30 Aug 2005 19:57:08 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099111109<br>X-MailingID: 15466424<br>To: <faye@gordonworks.com><br>From: Payday Loans <QuickPaydayLoans@adknowledgemail.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1546624@adknowledgemail.com<br>Subject: Tired of missing bill payments?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/31/2005 | <faye@gordonworks.com> | Affordable Insurance <QualityInsurance@adknowledgemail.com> | Call it insurance or peace of mind. | return15436722@adknowledgemail.com | adknowledgemail.com | ehabome.com, gordonworks.com | Ad for insurance service | | X-Persona: <spam><br>Return-Path: <mailcenter15436722@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18722 invoked from network); 31 Aug 2005 01:22:45 -0600<br>Received: from vm208-06.adknowledgemail.com (HELO vm208-6.adknowledgemail.com) (216.21.208.6)<br>by ehabome.com with SMTP; 31 Aug 2005 01:22:44 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-6.adknowledgemail.com with ESMTP; 31 Aug 2005 02:21:55 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099111109<br>X-MailingID: 15436722<br>From: Affordable Insurance <QualityInsurance@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15436722@adknowledgemail.com<br>Subject: Call it insurance or peace of mind.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/31/2005 | <faye@gordonworks.com> | Cancun Vacation <CancunVacation@adknowledgemail.com> | Take a trip to the waters of Cancun. | return15389864@adknowledgemail.com | adknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for travel service | | X-Persona: <spam><br>Return-Path: <mailcenter15389864@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15651 invoked from network); 31 Aug 2005 02:56:59 -0600<br>Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9)<br>by rcw19190020.com with SMTP; 31 Aug 2005 02:56:59 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-9.adknowledgemail.com with ESMTP; 31 Aug 2005 03:56:27 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099111109<br>X-MailingID: 15389864<br>From: Cancun Vacation <CancunVacation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15389864@adknowledgemail.com<br>Subject: Take a trip to the waters of Cancun.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/31/2005 | <faye@gordonworks.com> | Storage <StoreYourStuffNow@acknowledgemail.com> | It's time to get organized. | return1549737@acknowledgemail.com | acknowledgemail.com | ehahome.com, gordonworks.com | Ad for organization products | | X-Persona: <spam><br>Return-Path: <mailcenter1549737@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 79223 invoked from network); 31 Aug 2005 06:00:43 -0600<br>Received: from vm208-32.acknowledgemail.com (216.21.208.32)<br>  by ehahome.com with SMTP; 31 Aug 2005 06:00:42 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>  by vm208-32.acknowledgemail.com with ESMTP; 31 Aug 2005 06:00:59-51 -0500<br>X-ClientHost: 102097121101064103111114011111011191111141071150460991111109<br>X-MailingID: 15497371<br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1549737@acknowledgemail.com<br>Subject: It's time to get organized.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/31/2005 | | Nutrition Network <YourNutritionNetwork@acknowledgemail.com> | Great links on proper nutrition. | return1547424@acknowledgemail.com | acknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for nutrition information service | | X-Persona: <spam><br>Return-Path: <mailcenter1547424@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23106 invoked from network); 31 Aug 2005 15:37:07 -0600<br>Received: from vm208-07.acknowledgemail.com (HELO vm208-7.acknowledgemail.com) (216.21.208.7)<br>  by omniinnovations.com with SMTP; 31 Aug 2005 15:37:07 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>  by vm208-7.acknowledgemail.com with ESMTP; 31 Aug 2005 16:36:19 -0500<br>X-ClientHost: 102097121101064103111114011111011191111141071150460991111109<br>X-MailingID: 15473247<br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1547424@acknowledgemail.com<br>Subject: Great links on proper nutrition.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 8/31/2005 | <faye@gordonworks.com> | Own A Franchise <OwnAFranchiseToday@acknowledgemail.com> | Run the show with a franchise! | return1547332@acknowledgemail.com | acknowledgemail.com | acknownet.com, intidnotenright.com, gordonworks.com | Ad for franchise locating service | | X-Persona: <spam><br>Return-Path: <mailcenter1547332@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31550 invoked from network); 31 Aug 2005 17:22:15 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ko-s802.ak-networks.com) (216.21.208.234)<br>  by intidnotenright.com with SMTP; 31 Aug 2005 17:22:15 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by s801.acknowsnet.com with ESMTP; 31 Aug 2005 18:21:55 -0500<br>X-ClientHost: 102097121101064103111114011111011191111141071150460991111109<br>X-MailingID: 15473324<br>From: Own A Franchise <OwnAFranchiseToday@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1547332@acknowledgemail.com<br>Subject: Run the show with a franchise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

206/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 8/31/2005 | <faye@gordonworks.com> | Wakeboards <ProWakeboardShops@adknowledgemail.com> | Catch some air. And water. | return1555944@adknowledgemail.com | adknowledgemail.com | chahome.com, gordonworks.com | Ad for wakeboard product | | X-Persona: <spam><br>Return-Path: <mailcenter1555944@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16256 invoked from network); 31 Aug 2005 21:01:48 -0600<br>Received: from vm208-42.adknowledgemail.com (216.21.208.42)<br>  by chahome.com with SMTP; 31 Aug 2005 21:01:48 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>  by vm208-42.adknowledgemail.com with ESMTP; 31 Aug 2005 22:01:33 -0500<br>X-ClientHost: 10209712110166410311114100111101191111141071150460991111 09<br>X-MailingID: 15559444<br>From: Wakeboards <ProWakeboardShops@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1555944@adknowledgemail.com<br>Subject: Catch some air. And water.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/1/2005 | faye@gordonworks.com | Plus Size Fashions <PlusSizeFashions@adknowledgemail.com> | Beautiful plus size clothing that fits. | return15554215@adknowledgemail.com | adknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for plus size clothing | | X-Persona: <spam><br>Return-Path: <mailcenter15554215@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7905 invoked from network); 31 Aug 2005 23:56:30 -0600<br>Received: from vm208-17.adknowledgemail.com (216.21.208.17)<br>  by rcw19190020.com with SMTP; 31 Aug 2005 23:56:28 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>  by vm208-17.adknowledgemail.com with ESMTP; 01 Sep 2005 00:52:46 -0500<br>X-ClientHost: 10209712110166410311114100111101191111141071150460991111 09<br>X-MailingID: 15554215<br>From: Plus Size Fashions <PlusSizeFashions@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15554215@adknowledgemail.com<br>Subject: Beautiful plus size clothing that fits.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/1/2005 | faye@gordonworks.com | Adult Education <FindAdultEducation@adknowledgemail.com> | Enroll in adult education today. | return15646792@adknowledgemail.com | adknowledgemail.com | adknowonet.com, sj4x4.net, gordonworks.com | Ad for University of Phoenix | | X-Persona: <spam><br>Return-Path: <mailcenter15646792@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28899 invoked from network); 1 Sep 2005 05:55:52 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ko-s802.ak-networks.com) (216.21.208.234)<br>  by sj4x4.net with SMTP; 1 Sep 2005 05:55:52 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknowonet.com with ESMTP; 01 Sep 2005 06:55:51 -0500<br>X-ClientHost: 10209712110166410311114100111101191111141071150460991111 09<br>X-MailingID: 15646792<br>From: Adult Education <FindAdultEducation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15646792@adknowledgemail.com<br>Subject: Enroll in adult education today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2005 | faye@gordonworks.com | Floor Mats <BuyNewFloorMats@adknowledgemail.com> | Floor mats help you keep it clean. | return15650270@adknowledgemail.com | adknowledgemail.com | adknownet.com, jayedia.com, gordonworks.com | Ad for floor protection products | | X-Persona: <spam><br>Return-Path: <mailcenter15650270@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2050 invoked from network); 1 Sep 2005 15:30:39 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-a02.ak-networks.com) (216.21.208.234)<br>by jayedia.com with SMTP; 1 Sep 2005 15:30:39 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by x001.adknowset.com with ESMTP; 01 Sep 2005 16:30:38 -0500<br>X-ClientHost: 102097121010106410311114100111101191114110711504609911109<br>X-MailingID: 15650270<br>From: Floor Mats <BuyNewFloorMats@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15650270@adknowledgemail.com<br>Subject: Floor mats help you keep it clean.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/1/2005 | faye@gordonworks.com | Laptops At Your Door <Laptops-AtYourDoor@adknowledgemail.com> | Looking for a laptop? | return15662972@adknowledgemail.com | adknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for computer accessories | | X-Persona: <spam><br>Return-Path: <mailcenter15662972@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23621 invoked from network); 1 Sep 2005 18:09:01 -0600<br>Received: from vm208-41.adknowledgemail.com (216.21.208.41)<br>by rcw19190020.com with SMTP; 1 Sep 2005 18:09:01 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-41.adknowledgemail.com with ESMTP; 01 Sep 2005 19:07:56 -0500<br>X-ClientHost: 102097121010106410311114100111101191114110711504609911109<br>X-MailingID: 15662972<br>From: Laptops At Your Door <Laptops-AtYourDoor@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15662972@adknowledgemail.com<br>Subject: Looking for a laptop?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/1/2005 | faye@gordonworks.com | Laptops At Your Door <Laptops-AtYourDoor@adknowledgemail.com> | Looking for a laptop? | return15638212@my-freemail.com | my-freemail.com | xj4x4.net, gordonworks.com | Ad for laptop computers | | X-Persona: <spam><br>Return-Path: <mailcenter15638212@my-freemail.com><br>Delivered-To: 7-jonathanf@gordonworks.com<br>Received: (qmail 25888 invoked from network); 1 Sep 2005 19:36:14 -0600<br>Received: from pvd-218-17.my-freemail.com (216.21.218.17)<br>by xj4x4.net with SMTP; 1 Sep 2005 19:36:14 -0600<br>Received: from my-freemail.com (10.10.69.70)<br>by pvd-218-17.my-freemail.com with ESMTP; 01 Sep 2005 20:36:11 -0500<br>X-ClientHost: 106111109711610409711006410311114100111101191114110711504609911109<br>X-MailingID: 15638212<br>From: Laptops At Your Door <Laptops-AtYourDoor@my-freemail.com><br>To:  <jonathanf@gordonworks.com><br>Errors-To: errors@my-freemail.com<br>Reply-To: return15638212@my-freemail.com<br>Subject: Looking for a laptop?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2005 | faye@gordonworks.com | Laptops At Your Door <Laptops.AtYourDoor@ack nowledgemail.com> | Looking for a laptop? | return15638212@my-freemail.com | my-freemail.com | xj4x4.net, gordonworks.com | Ad for laptop computers | | X-Persona: <spam><br>Return-Path: <mailcenter15638212@my-freemail.com><br>Delivered-To: 7-janes@gordonworks.com<br>Received: (qmail 24003 invoked from network); 1 Sep 2005 19:36:13 -0600<br>Received: from pvd-218-17.my-freemail.com (216.21.218.17)<br>by xj4x4.net with SMTP; 1 Sep 2005 19:36:13 -0600<br>Received: from my-freemail.com (10.10.69.70)<br>by pvd-218-17.my-freemail.com with ESMTP; 01 Sep 2005 20:36:11 -0500<br>X-ClientHost: 1026971210106410311114100111101191114071150469911109<br>X-MailingID: 15638212<br>From: Laptops At Your Door <Laptops.AtYourDoor@my-freemail.com><br>To:  <janes@gordonworks.com><br>Errors-To: errors@my-freemail.com<br>Reply-To: return15638212@my-freemail.com<br>Subject: Looking for a laptop?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/1/2005 | faye@gordonworks.com | Cooking School Resources <CookingSchoolResources @acknowledgemail.com> | Some people get paid to play with their food. | return15564611@ack nowledgemail.com | acknowledgemail.com | adknownet.com, iidaltonedright.com, gordonworks.com | Ad for culinary education | | X-Persona: <spam><br>Return-Path: <mailcenter15564611@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12069 invoked from network); 1 Sep 2005 20:55:39 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by iidaltonedright.com with SMTP; 1 Sep 2005 20:55:35 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 01 Sep 2005 21:55:35 -0500<br>X-ClientHost: 1026971210106410311114100111101191114071150469911109<br>X-MailingID: 15564611<br>From: Cooking School Resources <CookingSchoolResources@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15564611@adknowledgemail.com<br>Subject: Some people get paid to play with their food.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/1/2005 | faye@gordonworks.com | Adoption Services <AdoptionServices@ackno wledgemail.com> | Adopt your little bundle of joy. | return15610492@adkno wledgemail.com | acknowledgemail.com | adknownet.com, jaykaysplace.com, gordonworks.com | Ad for adoption services | | X-Persona: <spam><br>Return-Path: <mailcenter15610492@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25611 invoked from network); 1 Sep 2005 22:48:16 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jaykaysplace.com with SMTP; 1 Sep 2005 22:48:16 -0600<br>by s801.adknownet.com with ESMTP; 01 Sep 2005 23:47:46 -0500<br>X-ClientHost: 1026971210106410311114100111101191114071150469911109<br>X-MailingID: 15610492<br>From: Adoption Services <AdoptionServices@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15610492@adknowledgemail.com<br>Subject: Adopt your little bundle of joy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

Log for archive adknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/2/2005 | faye@gordonworks.com | Air Purifiers <CleanAirPurifiers@acknowledgemail.com> | Clear the air. | return1572257&@acknowledgemail.com | acknowledgemail.com | celiajoy.com, gordonworks.com | Ad for air purifiers | | X-Persona: <spam><br>Return-Path: <mailcenter1572257&@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 32549 invoked from network); 2 Sep 2005 06:05:59 -0600<br>Received: from vm208-21.adknowledgemail.com (216.21.208.21)<br> by celiajoy.com with SMTP; 2 Sep 2005 06:05:58 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br> by vm208-21.adknowledgemail.com with ESMTP; 02 Sep 2005 07:05:18 -0500<br>X-ClientHost: 102097121101061031111141001111101191111141071594609911109<br>X-MailingID: 15722578<br>From: Air Purifiers <CleanAirPurifiers@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1572257&@adknowledgemail.com<br>Subject: Clear the air.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/2/2005 | faye@gordonworks.com | Life Insurance <LifeInsuranceNow@acknowledgemail.com> | Do you have enough life insurance? | return15697760@acknowledgemail.com | acknowledgemail.com | acknownet.com, jaykaysplace.com, gordonworks.com | Ad for life insurance | | X-Persona: <spam><br>Return-Path: <mailcenter15697760@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 801 invoked from network); 2 Sep 2005 15:06:49 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br> by jaykaysplace.com with SMTP; 2 Sep 2005 15:06:49 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br> by sb01.adknownet.com with ESMTP; 02 Sep 2005 16:06:46 -0500<br>X-ClientHost: 102097121101061031111141001111101191111141071594609911109<br>X-MailingID: 15697760<br>From: Life Insurance <LifeInsuranceNow@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15697760@adknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/2/2005 | faye@gordonworks.com | Writing <PublishYourWork@acknowledgemail.com> | Get your writing published! | return15757276@acknowledgemail.com | acknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for publishing services | | X-Persona: <spam><br>Return-Path: <mailcenter15757276@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3233 invoked from network); 2 Sep 2005 18:03:05 -0600<br>Received: from vm208-27.adknowledgemail.com (216.21.208.27)<br> by rcw19190020.com with SMTP; 2 Sep 2005 18:03:04 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br> by vm208-27.adknowledgemail.com with ESMTP; 02 Sep 2005 19:02:06 -0500<br>X-ClientHost: 102097121101061031111141001111101191111141071594609911109<br>X-MailingID: 15757276<br>From: Writing <PublishYourWork@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15757276@adknowledgemail.com<br>Subject: Get your writing published!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 9/2/2005 | faye@gordonworks.com | It's Time <AHomeAllYourOwn@ack nowledgemail.com> | Found a house? Now find a home mortgage. | return15708670@adkno wledgemail.com | adknowledgemail.c om | ehahome.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter15708670@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 19590 invoked from network); 2 Sep 2005 21:45:22 -0600<br>Received: from vm208.27.adknowledgemail.com (216.21.208.27)<br>by ehahome.com with SMTP; 2 Sep 2005 21:45:22 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208.27.adknowledgemail.com with ESMTP; 02 Sep 2005 22:44:28 -0500<br>X-ClientHost: 102097121101064103111141001111101111410711594609911109<br>X-MailingID: 15708670<br>From: It's Time <AHomeAllYourOwn@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15708670@adknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/2/2005 | faye@gordonworks.com | Christian Singles <ChristianSingles@adkno wledgemail.com> | Find Christian singles in your area. | return15708280@adkno wledgemail.com | adknowledgemail.c om | ehahome.com, gordonworks.com | Ad for online personals | | X-Persona: <spam><br>Return-Path: <mailcenter15708280@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 24773 invoked from network); 2 Sep 2005 23:24:38 -0600<br>Received: from vm208.48.adknowledgemail.com (216.21.208.48)<br>by ehahome.com with SMTP: 2 Sep 2005 23:24:38 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208.48.adknowledgemail.com with ESMTP: 03 Sep 2005 00:23:32 -0500<br>X-ClientHost: 102097121101064103111141001111101111410711594609911109<br>X-MailingID: 15708280<br>From: Christian Singles <ChristianSingles@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15708280@adknowledgemail.com<br>Subject: Find Christian singles in your area.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/3/2005 | faye@gordonworks.com | Personal Loan <FindAPersonalLoan@adk nowledgemail.com> | Unexpected expenses? Get a personal loan. | return15876965@adkno wledgemail.com | adknowledgemail.c om | adknowvnet.com, jaycelia.com, gordonworks.com | Ad for payday loans | | X-Persona: <spam><br>Return-Path: <mailcenter15876965@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18336 invoked from network); 3 Sep 2005 05:47:59 -0600<br>Received: from vm208.234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jaycelia.com with SMTP; 3 Sep 2005 05:47:59 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowvnet.com with ESMTP: 03 Sep 2005 06:47:49 -0500<br>X-ClientHost: 102097121101064103111141001111101111410711594609911109<br>X-MailingID: 15876965<br>From: Personal Loan <FindAPersonalLoan@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15876965@adknowledgemail.com<br>Subject: Unexpected expenses? Get a personal loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/3/2005 | faye@gordonworks.com | Online Loan <FindOnlineLoansNow@acknowledgemail.com> | Find a loan online. | return15803799@acknowledgemail.com | acknowledgemail.com | acknownet.com, sj4x4.net, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter15803799@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22853 invoked from network); 3 Sep 2005 14:16:28 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-ab02.ak-networks.com) (216.21.208.234)<br>  by sj4x4.net with SMTP; 3 Sep 2005 14:16:28 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by sj601.acknownet.com with ESMTP; 03 Sep 2005 15:16:24 -0500<br>X-ClientHost: 102097121101064103111114100111101191111141071150460991111109<br>X-MailingID: 15803799<br>From: Online Loan <FindOnlineLoansNow@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return15803799@acknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | faye@gordonworks.com | Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com> | One payment. All your bills. | return15873172@acknowledgemail.com | acknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for debt consolidation services | | X-Persona: <spam><br>Return-Path: <mailcenter15873172@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11397 invoked from network); 3 Sep 2005 18:26:08 -0600<br>Received: from vm208-39.acknowledgemail.com (216.21.208.39)<br>  by rcw19190020.com with SMTP; 3 Sep 2005 18:26:08 -0600<br>Received: from acknowledgemail.com (10.10.50.80)<br>  by vm208-39.acknowledgemail.com with ESMTP; 03 Sep 2005 19:25:07 -0500<br>X-ClientHost: 102097121101064103111114100111101191111141071150460991111109<br>X-MailingID: 15873172<br>From: Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return15873172@acknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/3/2005 | faye@gordonworks.com | Small Business Solutions <SmallBizSolutions@acknowledgemail.com> | Get the tools you need to grow your small business. | return15887246@acknowledgemail.com | acknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for franchise opportunity and Microsoft software | | X-Persona: <spam><br>Return-Path: <mailcenter15887246@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2275 invoked from network); 3 Sep 2005 20:58:58 -0600<br>Received: from vm208-33.acknowledgemail.com (216.21.208.33)<br>  by rcw19190020.com with SMTP; 3 Sep 2005 20:58:58 -0600<br>Received: from acknowledgemail.com (10.10.50.50)<br>  by vm208-33.acknowledgemail.com with ESMTP; 03 Sep 2005 21:58:12 -0500<br>X-ClientHost: 102097121101064103111114100111101191111141071150460991111109<br>X-MailingID: 15887246<br>From: Small Business Solutions <SmallBizSolutions@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return15887246@acknowledgemail.com<br>Subject: Get the tools you need to grow your small business.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 9/3/2005 | faye@gordonworks.com | Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com> | A great loan can be yours! | return15877664@adknowledgemail.com | adknowledgemail.com | adknownet.com, jaycella.com, gordonworks.com | Ad for lending services | | X-Persona: <spam> Return-Path: <mailcenter15877664@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 31041 invoked from network); 3 Sep 2005 22:46:43 -0600 Received: from vm208-234.adknowledgemail.com (HELO ke-s802.ak-networks.com) (216.21.208.234) by jaycella.com with SMTP; 3 Sep 2005 22:46:43 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 03 Sep 2005 23:45:52 -0500 X-ClientHost: 102097121101061031111141001111101191111410711594609911109 X-MailingID: 15877664 From: Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return15877664@adknowledgemail.com Subject: A great loan can be yours! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/4/2005 | faye@gordonworks.com | Stock Options <GetStockInfoHere@adknowledgemail.com> | Use these great stock tips. Find more info here. | return15911915@adknowledgemail.com | adknowledgemail.com | celiajay.com, gordonworks.com | Ad for investment services | | X-Persona: <spam> Return-Path: <mailcenter15911915@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 1221 invoked from network); 4 Sep 2005 05:57:26 -0600 Received: from vm208-05.adknowledgemail.com (HELO vm208-5.adknowledgemail.com) (216.21.208.5) by celiajay.com with SMTP; 4 Sep 2005 05:57:25 -0600 Received: from adknowledgemail.com (10.10.50.50) by vm208-5.adknowledgemail.com with ESMTP; 04 Sep 2005 06:56:54 -0500 X-ClientHost: 102097121101061031111141001111101191111410711594609911109 X-MailingID: 15911915 From: Stock Options <GetStockInfoHere@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return15911915@adknowledgemail.com Subject: Use these great stock tips. Find more info here. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/4/2005 | faye@gordonworks.com | Drug Tests <SimpleAndAccurate@adknowledgemail.com> | For home or the office. Drug tests. | return15927111@adknowledgemail.com | adknowledgemail.com | inklinetonright.com, gordonworks.com | Ad for drug tests | | X-Persona: <spam> Return-Path: <mailcenter15927111@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 5701 invoked from network); 4 Sep 2005 15:09:19 -0600 Received: from vm208-25.adknowledgemail.com with SMTP (216.21.208.25) by inklineonright.com with SMTP; 4 Sep 2005 15:09:18 -0600 Received: from adknowledgemail.com (10.10.50.80) by vm208-25.adknowledgemail.com with ESMTP; 04 Sep 2005 16:06:52 -0500 X-ClientHost: 102097121101061031111141001111101191111410711594609911109 X-MailingID: 15927111 From: Drug Tests <SimpleAndAccurate@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return15927111@adknowledgemail.com Subject: For home or the office. Drug tests. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/4/2005 | faye@gordonworks.com | Payday Loans <QuickPaydayLoans@adknowledgemail.com> | Tired of missing bill payments? | return16008112@adknowledgemail.com | adknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for payday loans | | X-Persona: <spam><br>Return-Path: <mailcenter16008112@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3014 invoked from network); 4 Sep 2005 18:36:28 -0600<br>Received: from vm208-8.adknowledgemail.com (HELO vm208-8.adknowledgemail.com) (216.21.208.8)<br>by omniinnovations.com with SMTP; 4 Sep 2005 18:36:28 -0600<br>Received: from adknowledgemail.com (10.10.50.80)<br>by vm208-8.adknowledgemail.com with ESMTP; 04 Sep 2005 19:35:53 -0500<br>X-ClientHost: 102097121010061031111411011110119111141107115946099111109<br>X-MailingID: 16008112<br>From: Payday Loans <QuickPaydayLoans@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return16008112@adknowledgemail.com<br>Subject: Tired of missing bill payments?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/4/2005 | faye@gordonworks.com | Say it with a Postcard <SayItWithAPostcard@adknowledgemail.com> | Postcards. A great way to get noticed. | return15912269@adknowledgemail.com | adknowledgemail.com | ohabome.com, gordonworks.com | Ad for postcards | | X-Persona: <spam><br>Return-Path: <mailcenter15912269@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11845 invoked from network); 4 Sep 2005 20:25:45 -0600<br>Received: from vm208-17.adknowledgemail.com (216.21.208.17)<br>by ohabome.com with SMTP; 4 Sep 2005 20:25:45 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-17.adknowledgemail.com with ESMTP; 04 Sep 2005 21:25:43 -0500<br>X-ClientHost: 102097121010061031111411011110119111141107115946099111109<br>X-MailingID: 15912269<br>From: Say it with a Postcard <SayItWithAPostcard@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15912269@adknowledgemail.com<br>Subject: Postcards. A great way to get noticed.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/5/2005 | faye@gordonworks.com | Step It Up A Notch <GetAnInHomeTheater@adknowledgemail.com> | Home theater systems. Snack bar not included. | return15967686@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for customized computer accessories | | X-Persona: <spam><br>Return-Path: <mailcenter15967686@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23777 invoked from network); 4 Sep 2005 22:43:06 -0600<br>Received: from vm208-17.adknowledgemail.com (216.21.208.17)<br>by chiefmusician.net with SMTP; 4 Sep 2005 22:43:06 -0600<br>Received: from adknowledgemail.com (10.10.50.50)<br>by vm208-17.adknowledgemail.com with ESMTP; 04 Sep 2005 03:11114110711594609911109<br>X-ClientHost: 102097121010061031111411011110119111141107115946099111109<br>X-MailingID: 15967686<br>From: Step It Up A Notch <GetAnInHomeTheater@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return15967686@adknowledgemail.com<br>Subject: Home theater systems. Snack bar not included.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/5/2005 | faye@gordonworks.com | Student Loan Consolidation <ConsolidatedLoans@adknowledgemail.com> | Life after college. | return16147404@adknowledgemail.com | adknowledgemail.com | celiajay.com, gordonworks.com | Ad for debt consolidation services | | X-Persona: <spam><br>Return-Path: <mailcenter16147404@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5056 invoked from network), 5 Sep 2005 05:50:10 -0600<br>Received: from vm208-17.adknowledgemail.com (216.21.208.17)<br>by celiajay.com with SMTP; 5 Sep 2005 05:50:06 -0600<br>X-Clientflost: 16147404<br>X-MailingID: 16147404<br>From: Student Loan Consolidation <ConsolidatedLoans@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Erros-To: errors@adknowledgemail.com<br>Reply-To: return16147404@adknowledgemail.com<br>Subject: Life after college.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/5/2005 | | Meeting Planning <GetHelpPlanning@adknowledgemail.com> | Meeting planning. Off site. On target. | return16060804@adknowledgemail.com | adknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for software | | X-Persona: <spam><br>Return-Path: <mailcenter16060804@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29505 invoked from network); 5 Sep 2005 17:24:16 -0600<br>Received: from vm208-06.adknowledgemail.com (HELO vm208-6.adknowledgemail.com)<br>(216.21.208.6)<br>by anthonycentral.com with SMTP; 5 Sep 2005 17:24:15 -0600<br>X-Clientflost: 02097121010064103111114100111101191111410711504609911109<br>X-MailingID: 16060804<br>From: Meeting Planning <GetHelpPlanning@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Erros-To: errors@adknowledgemail.com<br>Reply-To: return16060804@adknowledgemail.com<br>Subject: Meeting planning. Off site. On target.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/5/2005 | faye@gordonworks.com | Own A Franchise <OwnAFranchiseToday@adknowledgemail.com> | Run the show with a franchise! | return16136454@adknowledgemail.com | adknowledgemail.com | jaykaysplace.com, gordonworks.com | Ad for gym franchise opportunity | | X-Persona: <spam><br>Return-Path: <mailcenter16136454@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29794 invoked from network); 5 Sep 2005 17:48:46 -0600<br>Received: from vm208-29.adknowledgemail.com (216.21.208.29)<br>by jaykaysplace.com with SMTP; 5 Sep 2005 17:48:45 -0600<br>X-Clientflost: 16136454<br>X-MailingID: 16136454<br>From: Own A Franchise <OwnAFranchiseToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Erros-To: errors@adknowledgemail.com<br>Reply-To: return16136454@adknowledgemail.com<br>Subject: Run the show with a franchise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/5/2005 | faye@gordonworks.com | Search Engine Marketing <HelpWithMarketing@adknowledgemail.com> | Search engine marketing. On demand results. | return16111969@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for advertising service | | X-Persona: <spam><br>Return-Path: <mailcenter16111969@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22821 invoked from network); 5 Sep 2005 22:33:30 -0600<br>Received: from vm208.20.adknowledgemail.com (216.21.208.20)<br>by gordonworks.com with SMTP; 5 Sep 2005 22:33:30 -0600<br>X-ClientHost: 10209712110106410311111410011119111114110711504609911109<br>X-MailingID: 16111969<br>From: Search Engine Marketing <HelpWithMarketing@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return16111969@adknowledgemail.com<br>Subject: Search engine marketing. On demand results.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/5/2005 | faye@gordonworks.com | Engagement Rings <EngagementRings@adknowledgemail.com> | Looking to buy an engagement ring? | return16027807@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for jewelry auctions | | X-Persona: <spam><br>Return-Path: <mailcenter16027807@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15619 invoked from network); 5 Sep 2005 23:14:45 -0600<br>Received: from vm208.28.adknowledgemail.com (216.21.208.28)<br>by gordonworks.com with SMTP; 5 Sep 2005 23:14:45 -0600<br>X-ClientHost: 10209712110106410311111410011119111114110711504609911109<br>X-MailingID: 16027807<br>From: Engagement Rings <EngagementRings@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return16027807@adknowledgemail.com<br>Subject: Looking to buy an engagement ring?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/6/2005 | faye@gordonworks.com | Criminal Justice Education <CriminalJustice@adknowledgemail.com> | With the education, comes the uniform. | return16267008@adknowledgemail.com | adknowledgemail.com | yj4s4.net, gordonworks.com | Ad for criminal justice education | | X-Persona: <spam><br>Return-Path: <mailcenter16267008@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12067 invoked from network); 6 Sep 2005 06:42:03 -0600<br>Received: from vm208.46.adknowledgemail.com (216.21.208.46)<br>by yj4s4.net with SMTP; 6 Sep 2005 06:42:03 -0600<br>X-ClientHost: 10209712110106410311111410011119111114110711504609911109<br>X-MailingID: 16267008<br>From: Criminal Justice Education <CriminalJustice@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return16267008@adknowledgemail.com<br>Subject: With the education, comes the uniform.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/6/2005 | faye@gordonworks.com | Adult Education <FindAdultEducation@adknowledgemail.com> | Enroll in adult education today. | return16257396@adknowledgemail.com | adknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for online education | | X-Persona: <spam><br>Return-Path: <mailcenter16257396@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18599 invoked from network); 6 Sep 2005 14:21:55 -0600<br>Received: from vm208.25.adknowledgemail.com (216.21.208.25)<br>by anthonycentral.com with SMTP; 6 Sep 2005 14:21:55 -0600<br>X-ClientHost: 10209712110106410311111410011119111114110711504609911109<br>X-MailingID: 16257396<br>From: Adult Education <FindAdultEducation@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return16257396@adknowledgemail.com<br>Subject: Enroll in adult education today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/6/2005 | faye@gordonworks.com | Laptops At Your Door <Laptops-AtYourDoor@adknowledgemail.com> | Looking for a laptop? | returnf628043@adkno wledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for computer accessories | | X-Persona: <spam><br>Return-Path: <mailcenterf628043@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9026 invoked from network); 6 Sep 2005 18:13:21 -0600<br>Received: from vm208-45.adknowledgemail.com (216.21.208.45)<br>  by greatnorthwest-alpha.org with SMTP; 6 Sep 2005 18:13:20 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114107115040699111109<br>X-MailingID: 162801143<br>From: Laptops At Your Door <Laptops-AtYourDoor@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Reply-To: returnf628014339@adknowledgemail.com<br>Subject: Looking for a laptop?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/6/2005 | faye@gordonworks.com | Experience Skydiving <ExperienceSkydiving@ad knowledgemail.com> | Take the jump of a lifetime! | returnf6219774@adkno wledgemail.com | adknowledgemail.com | cehtajay.com, gordonworks.com | Ad for skydiving, and summer camps | | X-Persona: <spam><br>Return-Path: <mailcenterf6219774@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 1986 invoked from network); 6 Sep 2005 20:49:11 -0600<br>Received: from vm208-16.adknowledgemail.com (216.21.208.16)<br>  by cehtajay.com with SMTP; 6 Sep 2005 20:49:10 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114107115040699111109<br>X-MailingID: 16219774<br>From: Experience Skydiving <ExperienceSkydiving@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Subject: Take the jump of a lifetime!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/7/2005 | faye@gordonworks.com | Credit Card Center <TheCreditCardCenter@ad knowledgemail.com> | A new credit card lets you buy now and pay later. | returnf6285257@adkno wledgemail.com | adknowledgemail.com | gordonworks.com | Ad for credit card | | X-Persona: <spam><br>Return-Path: <mailcenterf6285257@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26082 invoked from network); 7 Sep 2005 00:57:21 -0600<br>Received: from vm208-08.adknowledgemail.com (HELO vm208-8.adknowledgemail.com) (216.21.208.8)<br>  by gordonworks.com with SMTP; 7 Sep 2005 00:57:21 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114107115040699111109<br>X-MailingID: 16285257<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Reply-To: returnf6285257@adknowledgemail.com<br>Subject: A new credit card lets you buy now and pay later.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/7/2005 | faye@gordonworks.com | Affiliate Programs <TheBestAffiliates@adknowledgemail.com> | Just direct traffic, and pick up your check. | return163821140@adknowledgemail.com | adknowledgemail.com | yj4x4.net, gordonworks.com | Ad for advertising service | | X-Persona: <spam><br>Return-Path: <mailcenter163821140@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29283 invoked from network); 7 Sep 2005 09:46:57 -0600<br>Received: from vm208-33.adknowledgemail.com (216.21.208.33) by yj4x4.net with SMTP; 7 Sep 2005 09:46:56 -0600<br>X-ClientHost: 102097121101064103111141001111011911111410711504609911109<br>X-MailingID: 16382140<br>From: Affiliate Programs <TheBestAffiliates@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return163821140@adknowledgemail.com<br>Subject: Just direct traffic, and pick up your check.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/7/2005 | faye@gordonworks.com | Replacement Window <ReplacementWindow@adknowledgemail.com> | Is it time to replace your windows? | return16404562@adknowledgemail.com | adknowledgemail.com | jjaycelia.com, gordonworks.com | Ad for replacement windows | | X-Persona: <spam><br>Return-Path: <mailcenter16404562@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29218 invoked from network); 7 Sep 2005 15:07:13 -0600<br>Received: from vm208-13.adknowledgemail.com (216.21.208.13) by jjaycelia.com with SMTP; 7 Sep 2005 15:07:13 -0600<br>X-ClientHost: 102097121101064103111141001111011911111410711504609911109<br>X-MailingID: 16404562<br>From: Replacement Window <ReplacementWindow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return16404562@adknowledgemail.com<br>Subject: Is it time to replace your windows?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/7/2005 | faye@gordonworks.com | Writing <PublishYourWork@adknowledgemail.com> | Get your writing published! | return16368875@adknowledgemail.com | adknowledgemail.com | jammtomm.com, gordonworks.com | Ad for publishing services | | X-Persona: <spam><br>Return-Path: <mailcenter16368875@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16933 invoked from network); 7 Sep 2005 17:29:34 -0600<br>Received: from vm208-22.adknowledgemail.com (216.21.208.22) by jammtomm.com with SMTP; 7 Sep 2005 17:29:34 -0600<br>X-ClientHost: 102097121101064103111141001111011911111410711504609911109<br>X-MailingID: 16368875<br>From: Writing <PublishYourWork@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return16368875@adknowledgemail.com<br>Subject: Get your writing published!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/7/2005 | faye@gordonworks.com | Wage Garnishment Help <WageGarnishmentHelp@adknowledgemail.com> | Get rid of wage garnishment. | return16334899@adknowledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for wage garnishment services | | X-Persona: <spam><br>Return-Path: <mailcenter16334899@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31104 invoked from network); 7 Sep 2005 20:15:41 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by greatnorthwest-alpha.org with SMTP; 7 Sep 2005 20:15:41 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 07 Sep 2005 21:15:40 -0500<br>X-ClientHost: 102097121101064103111114100111110119111111410711594609911109<br>X-MailingID: 16334899<br>From: Wage Garnishment Help <WageGarnishmentHelp@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return16334899@adknowledgemail.com<br>Subject: Get rid of wage garnishment.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/7/2005 | faye@gordonworks.com | Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com> | One payment. All your bills. | return16361442@adknowledgemail.com | adknowledgemail.com | adknownet.com, gordonworks.com | Ad for debt consolidation services | | X-Persona: <spam><br>Return-Path: <mailcenter16361442@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17218 invoked from network); 7 Sep 2005 22:31:18 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by gordonworks.com with SMTP; 7 Sep 2005 22:31:17 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 07 Sep 2005 23:30:19 -0500<br>X-ClientHost: 102097121101064103111114100111110119111111410711594609911109<br>X-MailingID: 16361442<br>From: Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return16361442@adknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/8/2005 | faye@gordonworks.com | IRS Help <GetHelpWithTheIRS@adknowledgemail.com> | Does dealing with the IRS sound too taxing? | return16460309@adknowledgemail.com | adknowledgemail.com | celiajsy.com, gordonworks.com | Ad for tax services | | X-Persona: <spam><br>Return-Path: <mailcenter16460309@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5409 invoked from network); 8 Sep 2005 12:25:33 -0600<br>Received: from vm208-26.adknowledgemail.com (216.21.208.26)<br>by celiajsy.com with SMTP; 8 Sep 2005 12:25:33 -0600<br>X-ClientHost: 102097121101064103111114100111110119111111410711594609911109<br>X-MailingID: 16460309<br>From: IRS Help <GetHelpWithTheIRS@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return16460309@adknowledgemail.com<br>Subject: Does dealing with the IRS sound too taxing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/8/2005 | faye@gordonworks.com | Small Business Solutions <SmallBizSolutions@adknowledgemail.com> | Get the tools you need to grow your small business. | return16440592@adknowledgemail.com | adknowledgemail.com | adknownet.com, emminnovations.com, gordonworks.com | Ad for small business services | | X-Persona: <spam><br>Return-Path: <mailcenter16440592@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21571 invoked from network); 8 Sep 2005 15:58:44 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s002.ak-networks.com) (216.21.208.234)<br>by emminnovations.com with SMTP; 8 Sep 2005 15:58:44 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s001.adknownet.com with ESMTP; 08 Sep 2005 16:58:35 -0500<br>X-ClientHost: 1020971211016610311111410011111019111114107115946099111109<br>X-MailingID: 16440592<br>From: Small Business Solutions <SmallBizSolutions@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return16440592@adknowledgemail.com<br>Subject: Get the tools you need to grow your small business.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/8/2005 | faye@gordonworks.com | Christian Singles <ChristianSingles@adknowledgemail.com> | Find Christian singles in your area. | return16509429@adknowledgemail.com | adknowledgemail.com | adknownet.com, chabone.com, gordonworks.com | Ad for online personals | | X-Persona: <spam><br>Return-Path: <mailcenter16509429@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21158 invoked from network); 8 Sep 2005 17:16:09 -0600<br>Received: from vm208-17.adknowledgemail.com (216.21.208.17)<br>by chabone.com with SMTP; 8 Sep 2005 17:16:09 -0600<br>X-ClientHost: 1020971211016610311111410011111019111114107115946099111109<br>X-MailingID: 16509429<br>From: Christian Singles <ChristianSingles@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return16509429@adknowledgemail.com<br>Subject: Find Christian singles in your area.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/8/2005 | faye@gordonworks.com | Motorcycle Insurance <MotorcycleInsurance@adknowledgemail.com> | Your bike's your baby. Protect her. | return16468508@adknowledgemail.com | adknowledgemail.com | adknownet.com, gordonworks.com | Ad for motorcycle insurance | | X-Persona: <spam><br>Return-Path: <mailcenter16468508@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10724 invoked from network); 8 Sep 2005 20:38:55 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s002.ak-networks.com) (216.21.208.234)<br>by sj4s4.net with SMTP; 8 Sep 2005 20:38:55 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s001.adknownet.com with ESMTP; 08 Sep 2005 21:38:36 -0500<br>X-ClientHost: 1020971211016610311111410011111019111114107115946099111109<br>X-MailingID: 16468508<br>From: Motorcycle Insurance <MotorcycleInsurance@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return16468508@adknowledgemail.com<br>Subject: Your bike's your baby. Protect her.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 9/8/2005 | faye@gordonworks.com | Step It Up A Notch <GetAnInHomeTheater@adknowledgemail.com> | Home theater systems. Snack bar not included. | return16502912@adknowledgemail.com | adknowledgemail.com | joykaysplace.com, gordonworks.com | Ad for customized computer accessories | | X-Persona: <spam> Return-Path: <mailcenter16502912@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 16499 invoked from network); 9 Sep 2005 09:29:15 -0600 Received: from vm208-14.adknowledgemail.com (216.21.208.14) by joykaysplace.com with SMTP; 9 Sep 2005 06:29:14 -0600 X-ClientHost: 102097121101064103111114100111101191111410711504609911109 X-MailingID: 16502912 From: Step It Up A Notch <GetAnInHomeTheater@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return16502912@adknowledgemail.com Subject: Home theater systems. Snack bar not included. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/9/2005 | faye@gordonworks.com | Adoption Services <AdoptionServices@adknowledgemail.com> | Adopt your little bundle of joy. | return16609465@adknowledgemail.com | adknowledgemail.com | infidnotonright.com, gordonworks.com | Ad for adoption services | | X-Persona: <spam> Return-Path: <mailcenter16609465@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 19168 invoked from network); 9 Sep 2005 09:51:20 -0600 Received: from vm208-27.adknowledgemail.com (216.21.208.27) by infidnotonright.com with SMTP; 9 Sep 2005 06:51:19 -0600 X-ClientHost: 102097121101064103111114100111101191111410711504609911109 X-MailingID: 16609465 From: Adoption Services <AdoptionServices@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return16609465@adknowledgemail.com Subject: Adopt your little bundle of joy. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/9/2005 | faye@gordonworks.com | Vacation Rentals <GetVacationRentals@adknowledgemail.com> | Vacation rentals. Stay smarter. | return16590074@adknowledgemail.com | adknowledgemail.com | ehahome.com, gordonworks.com | Ad for realty services | | X-Persona: <spam> Return-Path: <mailcenter16590074@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 1062 invoked from network); 9 Sep 2005 13:00:45 -0600 Received: from vm208-26.adknowledgemail.com (216.21.208.26) by ehahome.com with SMTP; 9 Sep 2005 13:00:45 -0600 X-ClientHost: 102097121101064103111114100111101191111410711504609911109 X-MailingID: 16590074 From: Vacation Rentals <GetVacationRentals@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return16590074@adknowledgemail.com Subject: Vacation rentals. Stay smarter. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|--------|
| 9/9/2005 | faye@gordonworks.com | Air Purifiers <CleanAirPurifiers@acknowledgemail.com> | Clear the air. | return16646108@acknowledgemail.com | acknowledgemail.com | jammtomm.com, gordonworks.com | Ad for air purifiers | | X-Persona: <spam> Return-Path: <mailcenter16646108@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 16480 invoked from network); 9 Sep 2005 15:10:13 -0600 Received: from vm208-16.acknowledgemail.com (216.21.208.16) by jammtomm.com with SMTP; 9 Sep 2005 15:10:13 -0600 X-ClientHost: 102097121101064103111114100111101191111141071150460991111109 X-MailingID: 16646108 From: Air Purifiers <CleanAirPurifiers@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return16646108@adknowledgemail.com Subject: Clear the air. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/9/2005 | faye@gordonworks.com | Payday Loans <QuickPaydayLoans@acknowledgemail.com> | Tired of missing bill payments? | return16581273@acknowledgemail.com | acknowledgemail.com | jammtomm.com, gordonworks.com | Ad for payday loans | | X-Persona: <spam> Return-Path: <mailcenter16581273@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 32132 invoked from network); 9 Sep 2005 18:15:47 -0600 Received: from vm208-42.acknowledgemail.com (216.21.208.42) by jammtomm.com with SMTP; 9 Sep 2005 18:15:47 -0600 X-ClientHost: 102097121101064103111114100111101191111141071150460991111109 X-MailingID: 16581273 From: Payday Loans <QuickPaydayLoans@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return16581273@adknowledgemail.com Subject: Tired of missing bill payments? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/10/2005 | faye@gordonworks.com | Bad Credit Loan Information <BadCreditLoanInfo@acknowledgemail.com> | A great loan can be yours! | return16654102@acknowledgemail.com | acknowledgemail.com | crw19190020.com, gordonworks.com | Ad for lending services | | X-Persona: <spam> Return-Path: <mailcenter16654102@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 29888 invoked from network); 10 Sep 2005 00:26:50 -0600 Received: from vm208-35.acknowledgemail.com (216.21.208.35) by crw19190020.com with SMTP; 10 Sep 2005 00:26:50 -0600 X-ClientHost: 102097121101064103111114100111101191111141071150460991111109 X-MailingID: 16654102 From: Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return16654102@adknowledgemail.com Subject: A great loan can be yours! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 9/10/2005 | faye@gordonworks.com | Assisted Living <GetAssistance@acknowledgemail.com> | Help every step of the way. Assisted living. | return166851499@acknowledgemail.com | acknowledgemail.com | xj4x4.net, gordonworks.com | Ad for retirement communities | | X-Persona: <spam><br>Return-Path: <mailcenter166851499@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14754 invoked from network); 10 Sep 2005 05:13:36 -0600<br>Received: from vm208-39.adknowledgemail.com (216.21.208.39)<br>by xj4x4.net with SMTP; 10 Sep 2005 05:13:36 -0600<br>X-ClientHost: 10209712110106410311114100111101191111410711504609911109<br>X-MailingID: 16685149<br>From: Assisted Living <GetAssistance@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return166851499@adknowledgemail.com<br>Subject: Help every step of the way. Assisted living.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/10/2005 | faye@gordonworks.com | Online Loan <FindOnlineLoansNow@adknowledgemail.com> | Find a loan online. | return166859924@acknowledgemail.com | acknowledgemail.com | ehabome.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter166859924@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29284 invoked from network); 10 Sep 2005 14:22:35 -0600<br>Received: from vm208-31.adknowledgemail.com (216.21.208.31)<br>by ehabome.com with SMTP; 10 Sep 2005 14:22:35 -0600<br>X-ClientHost: 10209712110106410311114100111101191111410711504609911109<br>X-MailingID: 16685924<br>From: Online Loan <FindOnlineLoansNow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return166859924@adknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/10/2005 | faye@gordonworks.com | Own A Franchise <OwnAFranchiseToday@adknowledgemail.com> | Run the show with a franchise! | return166751899@acknowledgemail.com | acknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for gym franchise opportunity | | X-Persona: <spam><br>Return-Path: <mailcenter166751899@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7360 invoked from network); 10 Sep 2005 17:39:27 -0600<br>Received: from vm208-29.adknowledgemail.com (216.21.208.29)<br>by anthonycentral.com with SMTP; 10 Sep 2005 17:39:27 -0600<br>X-ClientHost: 10209712110106410311114100111101191111410711504609911109<br>X-MailingID: 16675189<br>From: Own A Franchise <OwnAFranchiseToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return166751899@adknowledgemail.com<br>Subject: Run the show with a franchise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/11/2005 | <faye@gordonworks.com> | Make Your Move <TurnWowInnPow@adknowledgemail.com> | Do more with an equity line of credit. | return167241140@adknowledgemail.com | adknowledgemail.com | adknownet.com; jammmomm.com; gordonworks.com | Ad for equity line of credit | | X-Persona: <spam><br>Return-Path: <mailcenter167241140@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7521 invoked from network); 10 Sep 2005 20:57:28 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jammmomm.com with SMTP; 10 Sep 2005 20:57:28 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 10 Sep 2005 21:57:13 -0500<br>X-ClientHost: 102097121101061031111141001111011911114107115046099111109<br>X-MailingID: 16724140<br>From: Make Your Move <TurnWowInnPow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return167241140@adknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/11/2005 | <faye@gordonworks.com> | Engagement Rings <EngagementRings@adknowledgemail.com> | Looking to buy an engagement ring? | return166708840@adknowledgemail.com | adknowledgemail.com | adknownet.com; italoneonright.com; gordonworks.com | Ad for ring | | X-Persona: <spam><br>Return-Path: <mailcenter166708840@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8002 invoked from network); 10 Sep 2005 22:15:58 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by italoneonright.com with SMTP; 10 Sep 2005 22:15:58 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 10 Sep 2005 23:15:53 -0500<br>X-ClientHost: 102097121101064110311114001111011911114107115046099111109<br>X-MailingID: 16670840<br>From: Engagement Rings <EngagementRings@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return166708840@adknowledgemail.com<br>Subject: Looking to buy an engagement ring?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/11/2005 | <faye@gordonworks.com> | Criminal Justice Education <CriminalJustice@adknowledgemail.com> | With the education, comes the uniform. | return169798739@adknowledgemail.com | adknowledgemail.com | chiefmusician.net; gordonworks.com | Ad for online criminal justice education | | X-Persona: <spam><br>Return-Path: <mailcenter169798739@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2369 invoked from network); 11 Sep 2005 06:24:28 -0600<br>Received: from vm208-40.adknowledgemail.com (216.21.208.40)<br>by chiefmusician.net with SMTP; 11 Sep 2005 06:24:28 -0600<br>X-ClientHost: 102097121101006410311114001111011911114107115046099111109<br>X-MailingID: 16979873<br>From: Criminal Justice Education <CriminalJustice@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return169798739@adknowledgemail.com<br>Subject: With the education, comes the uniform.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/11/2005 | <clays@gordonworks.com> | Nursing Degree <GetANursingDegree@aknowledgemail.com> | Trying to get a degree in nursing? | return1692202l@aknowledgemail.com | aknowledgemail.com | adknownet.com; chabone.com; gordonworks.com | Ad for nursing degree | | X-Persona: <spam><br>Return-Path: <mailcenter1692202l@adknowledgemail.com><br>Delivered-To: 7-clays@gordonworks.com<br>Received: (qmail 25380 invoked from network); 11 Sep 2005 15:13:17 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by chabone.com with SMTP; 11 Sep 2005 15:13:17 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 11 Sep 2005 16:13:09 -0500<br>X-ClientHost: 102097121100640311111411001110119111141071150469991111109<br>X-MailingID: 16922021<br>From: Nursing Degree <GetANursingDegree@adknowledgemail.com><br>To: <clays@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1692202l@adknowledgemail.com<br>Subject: Trying to get a degree in nursing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/11/2005 | <clays@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor@aknowledgemail.com> | Looking for a laptop? | return1689246S@aknowledgemail.com | aknowledgemail.com | adknownet.com; rcw19190020.com; gordonworks.com | Ad for laptop | | X-Persona: <spam><br>Return-Path: <mailcenter1689246S@adknowledgemail.com><br>Delivered-To: 7-clays@gordonworks.com<br>Received: (qmail 27814 invoked from network); 11 Sep 2005 17:54:11 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by rcw19190020.com with SMTP; 11 Sep 2005 17:54:10 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 11 Sep 2005 18:53:30 -0500<br>X-ClientHost: 102097121100640311111411001110119111141071150469991111109<br>X-MailingID: 16892465<br>From: Laptops At Your Door <LaptopsAtYourDoor@adknowledgemail.com><br>To: <clays@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1689246S@adknowledgemail.com<br>Subject: Looking for a laptop?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/11/2005 | <jonathan@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor@my-freemail.com> | Looking for a laptop? | return16941436@my-freemail.com | my-freemail.com | cehajay.com; gordonworks.com | Ad for laptop | | X-Persona: <spam><br>Return-Path: <mailcenter16941436@my-freemail.com><br>Delivered-To: 7-jonathan@gordonworks.com<br>Received: (qmail 26761 invoked from network); 11 Sep 2005 20:33:11 -0600<br>Received: from pvd-218-16.my-freemail.com (216.21.218.16)<br>by cehajay.com with SMTP; 11 Sep 2005 20:33:11 -0600<br>Received: from my-freemail.com (10.10.69.70)<br>by pvd-218-16.my-freemail.com with ESMTP; 11 Sep 2005 21:33:10 -0500<br>X-ClientHost: 10611110097116104097110064103111114100111110119111141071150469991111109<br>X-MailingID: 16941436<br>From: Laptops At Your Door <LaptopsAtYourDoor@my-freemail.com><br>To: <jonathan@gordonworks.com><br>Errors-To: errors@my-freemail.com<br>Reply-To: return16941436@my-freemail.com<br>Subject: Looking for a laptop?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/11/2005 | <james@gordonworks.com> | Laptops At Your Door <Laptops.AtYourDoor@my-freemail.com> | Looking for a laptop? | return16941436@my-freemail.com | my-freemail.com | celiajay.com; gordonworks.com | Ad for laptop | | X-Persona: <spam><br>Return-Path: <mailcenter16941436@my-freemail.com><br>Delivered-To: 7-james@gordonworks.com<br>Received: from pvd-218-16.my-freemail.com (216.21.218.16) by celiajay.com with SMTP; 11 Sep 2005 20:33:11 -0600<br>Received: from my-freemail.com (10.10.69.70) by pvd-218-16.my-freemail.com with ESMTP; 11 Sep 2005 21:33:10 -0500<br>X-ClientHost: 1060971091011150641031111410011111101911114110715046099111109<br>X-MailingID: 16941436<br>From: Laptops At Your Door <Laptops.AtYourDoor@my-freemail.com><br>To: <james@gordonworks.com><br>Errors-To: errors@my-freemail.com<br>Reply-To: return16941436@my-freemail.com<br>Subject: Looking for a laptop?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/11/2005 | <faye@gordonworks.com> | Smart Move <OnlineEducation@acknowledgemail.com> | The smart way to get your degree. | return16894631@acknowledgemail.com | acknowledgemail.com | inildutonednight.com; gordonworks.com | Ad for online degree | | X-Persona: <spam><br>Return-Path: <mailcenter16894631@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3140 invoked from network); 11 Sep 2005 21:22:36 -0600<br>Received: from vm208-41.acknowledgemail.com (216.21.208.41) by inildutonednight.com with SMTP; 11 Sep 2005 21:22:35 -0600<br>X-ClientHost: 10209712101064103111141001011010911111411107115046099111109<br>X-MailingID: 16894631<br>From: Smart Move <OnlineEducation@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return16894631@acknowledgemail.com<br>Subject: The smart way to get your degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/11/2005 | <faye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@acknowledgemail.com> | A new credit card lets you buy now and pay later. | return16965201@acknowledgemail.com | acknowledgemail.com; | greatnorthwest-alpha.org; gordonworks.com | Ad for credit card | | X-Persona: <spam><br>Return-Path: <mailcenter16965201@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5344 invoked from network); 11 Sep 2005 22:37:07 -0600<br>Received: from vm208-05.acknowledgemail.com (HELO vm208-5.acknowledgemail.com) (216.21.208.5) by greatnorthwest-alpha.org with SMTP; 11 Sep 2005 22:37:07 -0600<br>X-ClientHost: 10209712101064110611411110111914100111111911114110711504609911109<br>X-MailingID: 16965201<br>From: Credit Card Center <TheCreditCardCenter@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return16965201@acknowledgemail.com<br>Subject: A new credit card lets you buy now and pay later.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2005 | <dfaye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@acknowledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return17067280@acknowledgemail.com | acknowledgemail.com; | itdidntendright.com; gordonworks.com | Ad for mortgage info | | X-Persona: <spam><br>Return-Path: <mailcenter17067280@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14754 invoked from network); 12 Sep 2005 05:53:42 -0600<br>Received: from vm208-13.acknowledgemail.com (216.21.208.13)<br>by itdidntendright.com with SMTP; 12 Sep 2005 05:53:42 -0600<br>X-Clientfost: 10209712110106410311114100111101191111411071150460991111109<br>X-MailingID: 17067280<br>From: Equity Loan Center <EquityLoanCenter@acknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return17067280@acknowledgemail.com<br>Subject: The best mortgage, refinance, and equity offers under one roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/12/2005 | <dfaye@gordonworks.com> | Small Business Solutions <SmallBizSolutions@acknowledgemail.com> | Get the tools you need to grow your small business | return17066364@acknowledgemail.com | acknowledgemail.com; | chiefmusician.net; gordonworks.com | Ad for small business | | X-Persona: <spam><br>Return-Path: <mailcenter17066364@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15779 invoked from network); 12 Sep 2005 14:51:53 -0600<br>Received: from vm208-12.acknowledgemail.com (216.21.208.12)<br>by chiefmusician.net with SMTP; 12 Sep 2005 14:51:52 -0600<br>X-Clientfost: 10209712110106410311114100111101191111411071150460991111109<br>X-MailingID: 17066364<br>From: Small Business Solutions <SmallBizSolutions@acknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return17066364@acknowledgemail.com<br>Subject: Get the tools you need to grow your small business.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/12/2005 | <dfaye@gordonworks.com> | Writing <PublishYourWork@acknowledgemail.com> | Get your writing published! | return17048655@acknowledgemail.com | acknowledgemail.com; | acknownet.com; itdidntendright.com; gordonworks.com | Ad for self-publishing | | X-Persona: <spam><br>Return-Path: <mailcenter17048655@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16865 invoked from network); 12 Sep 2005 17-41-24 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ko-s802.ak-networks.com) (216.21.208.234)<br>by itdidntendright.com with SMTP; 12 Sep 2005 17:41:23 -0600<br>by s801.acknownet.com with ESMTP; 12 Sep 2005 18:40:32 -0500<br>X-Clientfost: 10209712110106410311114100111101191111411071150460991111109<br>X-MailingID: 17048655<br>From: Writing <PublishYourWork@acknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return17048655@acknowledgemail.com<br>Subject: Get your writing published!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2005 | <f3aye@gordonworks.com> | Second Mortgage <GetASecondMortgage@@dkanowledgemail.com> | Make talk a reality with a second mortgage quote. | return17084437@adknowledgemail.com | adknowledgemail.com; | adknownet.com; jaykaysplace.com;gordon works.com | Ad for mortgage info | | X-Persona: <spam><br>Return-Path: <mailcenter17084437@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 32514 invoked from network); 12 Sep 2005 20:24:13 -0600<br>Received: from vm208.234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jaykaysplace.com with SMTP; 12 Sep 2005 20:24:13 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 12 Sep 2005 21:24:06 -0500<br>X-ClientHost: 102097121101061031111141001111011911111410711504609911109<br>X-MailingID: 17084437<br>From: Second Mortgage <GetASecondMortgage@adknowledgemail.com><br>To: <dave@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return17084437@adknowledgemail.com<br>Subject: Make talk a reality with a second mortgage quote.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/12/2005 | <f3aye@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@ad knowledgemail.com> | One payment. All your bills. | return17056066@adkno wledgemail.com | adknowledgemail.com; | chiefmusician.net; gordonworks.com | Ad to consolidate debt | | X-Persona: <spam><br>Return-Path: <mailcenter17056066@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27367 invoked from network); 12 Sep 2005 22:15:24 -0600<br>Received: from vm208.38.adknowledgemail.com (216.21.208.38)<br>by chiefmusician.net with SMTP; 12 Sep 2005 22:15:24 -0600<br>X-ClientHost: 102097121101061031111141001111011911111410711504609911109<br>X-MailingID: 17056066<br>From: Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com><br>To: <dave@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return17056066@adknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/13/2005 | <f3aye@gordonworks.com> | Online Masters Degree <GetAnOnlineDegree@adk nowledgemail.com> | Online masters degree. Find out how, here! | return17216164@adkno wledgemail.com | adknowledgemail.com; | sj4x4.net; gordonworks.com | Ad for masters degree | | X-Persona: <spam><br>Return-Path: <mailcenter17216164@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6752 invoked from network); 13 Sep 2005 05:27:15 -0600<br>Received: from vm208.21.adknowledgemail.com (216.21.208.21)<br>by sj4x4.net with SMTP; 13 Sep 2005 05:27:12 -0600<br>X-ClientHost: 102097121101061031111141001111011911111410711504609911109<br>X-MailingID: 17216164<br>From: Online Masters Degree <GetAnOnlineDegree@adknowledgemail.com><br>To: <dave@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return17216164@adknowledgemail.com<br>Subject: Online masters degree. Find out how, here!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

228/670

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2005 | <f3aye@gordonworks.com> | Student Loan Consolidation <ConsolidatedLoans@acknowledgemail.com> | Life after college. | return1721i4013@acknowledgemail.com | acknowledgemail.com; | anthonycentral.com | Ad for debt consolidation | | X-Persona: <spam> Return-Path: <mailcenter17214013@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 26657 invoked from network); 13 Sep 2005 14:47:21 -0600 Received: from vn208-27.acknowledgemail.com (216.21.208.27) by anthonycentral.com with SMTP; 13 Sep 2005 14:47:19 -0600 X-Clientfloc: 1020971211010641031111140011111091111410711504609911109 X-MailingID: 17214013 From: Student Loan Consolidation <ConsolidatedLoans@acknowledgemail.com> To: <f3aye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return17214013@acknowledgemail.com Subject: Life after college. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/13/2005 | <f3aye@gordonworks.com> | Christian Singles <ChristianSingles@acknowledgemail.com> | Find Christian singles in your area. | return17145031@acknowledgemail.com | acknowledgemail.com; | acknownet.com; jayceiia.com; gordonworks.com | Ad for online dating service | | X-Persona: <spam> Return-Path: <mailcenter17145031@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 23651 invoked from network); 13 Sep 2005 18:18:27 -0600 Received: from vn208-234.acknowledgemail.com (HELO kc-s002.ak-networks.com) (216.21.208.234) by jayceiia.com with SMTP; 13 Sep 2005 18:18:27 -0600 Received: from acknowledgemail.com (10.10.50.60) by x001.acknowsnet.com with ESMTP; 13 Sep 2005 19:17:43 -0500 X-Clientfloc: 1020971211010641031111140011111091111410711504609911109 X-MailingID: 17145031 From: Christian Singles <ChristianSingles@acknowledgemail.com> To: <f3aye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return17145031@acknowledgemail.com Subject: Find Christian singles in your area. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/14/2005 | <f3aye@gordonworks.com> | IRS Help <GetHelpWithTheIRS@acknowledgemail.com> | Does dealing with the IRS sound too taxing? | return17257089@acknowledgemail.com | acknowledgemail.com; | istidotrendright.com; gordonworks.com | Ad for IRS help | | X-Persona: <spam> Return-Path: <mailcenter17257089@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 4424 invoked from network); 13 Sep 2005 22:00:25 -0600 Received: from vn208-43.acknowledgemail.com (216.21.208.43) by istidotrendright.com with SMTP; 13 Sep 2005 22:00:25 -0600 X-Clientfloc: 1020971211010641031111140011111091111410711504609911109 X-MailingID: 17257089 From: IRS Help <GetHelpWithTheIRS@acknowledgemail.com> To: <f3aye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return17257089@acknowledgemail.com Subject: Does dealing with the IRS sound too taxing? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|--------|
| 9/14/2005 | <faye@gordonworks.c om> | Step It Up A Notch <GetAnInHomeTheater@a dknowledgemail.com> | Home theater systems. Snack bar not included. | return1715989@adkno wledgemail.com | adknowledgemail.c om; | chiefmusician.net; gordonworks.com | Ad for home theater | | X-Persona: <spam><br>Return-Path: <mailcenter1715989@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 32130 invoked from network); 13 Sep 2005 23:16:31 -0600<br>Received: from vm208-25.adknowledgemail.com (216.21.208.25)<br>by chiefmusician.net with SMTP; 13 Sep 2005 23:16:31 -0600<br>X-Clienthost: 10209712110106410311111410011110191111410711504609911109<br>X-MailingID: 17159899<br>From: Step It Up A Notch <GetAnInHomeTheater@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Reply-To: return1715989@adknowledgemail.com<br>Errors-To: errors@adknowledgemail.com<br>Subject: Home theater systems. Snack bar not included.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/14/2005 | <faye@gordonworks.c om> | It's Time <AtHomeAtIYYourOwn@ar nowledgemail.com> | Found a house? Now find a home mortgage. | return1728518183@adkno wledgemail.com | adknowledgemail.c om; | anthonycentral.com; gordonworks.com | Ad for home mortgage | | X-Persona: <spam><br>Return-Path: <mailcenter1728518183@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8956 invoked from network); 14 Sep 2005 09:51:35 -0600<br>Received: from vm208-22.adknowledgemail.com (216.21.208.22)<br>by anthonycentral.com with SMTP; 14 Sep 2005 09:51:35 -0600<br>X-ClientHost: 10209712110106410311111410011110191111410711504609911109<br>X-MailingID: 17285183<br>From: It's Time <AtHomeAtIYYourOwn@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Reply-To: return1728518183@adknowledgemail.com<br>Errors-To: errors@adknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/14/2005 | <faye@gordonworks.c om> | Student Loan Centers <StudentLoanCenters@adk nowledgemail.com> | Need a student loan? | return1735609218@adkno wledgemail.com | adknowledgemail.c om; | greatnorthwest-alpha.org; gordonworks.com | Ad re: student loan | | X-Persona: <spam><br>Return-Path: <mailcenter1735609218@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 24036 invoked from network); 14 Sep 2005 12:18:16 -0600<br>Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9)<br>by greatnorthwest-alpha.org with SMTP; 14 Sep 2005 12:18:15 -0600<br>X-ClientHost: 10209712110106410311111410011110191111410711504609911109<br>X-MailingID: 17356092<br>From: Student Loan Centers <StudentLoanCenters@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Reply-To: return1735609218@adknowledgemail.com<br>Errors-To: errors@adknowledgemail.com<br>Subject: Need a student loan?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2005 | <faye@gordonworks.com> | Motorcycle Insurance <Motorcycleinsurance@acknowledgemail.com> | Your bike's your baby. Protect her. | return17380590@acknowledgemail.com | acknowledgemail.com; | gordonworks.com | Ad for bike protectin | | X-Persona: <spam><br>Return-Path: <mailcenter17380590@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6752 invoked from network); 14 Sep 2005 15:06:52 -0600<br>Received: from vm208-32.acknowledgemail.com (216.21.208.32)<br>by gordonworks.com with SMTP; 14 Sep 2005 15:06:52 -0600<br>X-ClientHost: 10209712110106410311111410011111101191111141107119546099111109<br>X-MailingID: 17380590<br>From: Motorcycle Insurance <Motorcycleinsurance@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Reply-To: errors@acknowledgemail.com<br>Reply-To: return17380590@acknowledgemail.com<br>Subject: Your bike's your baby. Protect her.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/14/2005 | <faye@gordonworks.com> | Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com> | Online bachelor's degree. Virtual classes. Real degree. | return17411193@acknowledgemail.com | acknowledgemail.com; | acknownet.com; anthonycentral.com | Ad for online degree | | X-Persona: <spam><br>Return-Path: <mailcenter17411193@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16036 invoked from network); 14 Sep 2005 17:40:35 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234)<br>by anthonycentral.com with SMTP; 14 Sep 2005 17:40:34 -0600<br>by s001.acknownet.com with ESMTP; 14 Sep 2005 17:40:34 -0500<br>Received: (qmail 21101064103111114100111011191111141107119546099111109<br>X-MailingID: 17411193<br>From: Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return17411193@acknowledgemail.com<br>Subject: Online bachelor's degree. Virtual classes. Real degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/15/2005 | JAMES@GORDONWORKS.COM | The Hartford <Shoppersvoice@prefersend.com> | Take The Hartford Auto Quote Challenge | Shoppersvoice@preferend.com | prefersend.com | jayedia.com | Ad for auto insurance | | X-Persona: <spam><br>Return-Path: <cid-199-uid-1821060_-mid-938-pid-47--@preferend.com><br>Delivered-To: 7-JAMES@GORDONWORKS.COM<br>Received: (qmail 18853 invoked from network); 15 Sep 2005 10:33:16 -0600<br>Received: from smp40.preferend.com (207.53.245.50)<br>by jayedia.com with SMTP; 15 Sep 2005 10:33:16 -0600<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="_----------=_11268019803172260"<br>MIME-Version: 1.0<br>X-Mailer: MIME-Lite 2.117 (F2.6)<br>Date: Thu, 15 Sep 2005 16:33:00 UT<br>To: JAMES@GORDONWORKS.COM<br>From: The Hartford <Shoppersvoice@preferend.com><br>Reply-To: Shoppersvoice@preferend.com<br>Subject: Take The Hartford Auto Quote Challenge<br>X-Campid: cid-199-uid-1821060-mid-938-pid-47--<br>X-Eid: JAMES#GORDONWORKS.COM<br>Message-Id: <20050915163300.75F6F2A78!CF5@smp40.preferend.com> |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/15/2005 | <dfaye@gordonworks.com> | Physician Job <GetAPhysicianJob@acknowledgemail.com> | Your new practice is perfect. | return17349742@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad to match doctors and assistants | | X-Persona: <spam><br>Return-Path: <mailcenter17349742@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27235 invoked from network); 15 Sep 2005 01:15:55 -0600<br>Received: from vm208-45.acknowledgemail.com (216.21.208.45)<br> by gordonworks.com with SMTP; 15 Sep 2005 01:15:54 -0600<br>X-ClientHost: 102097121010641031111141001111101191111141071159460991111109<br>X-MailingID: 17349742<br>From: Physician Job <GetAPhysicianJob@acknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return17349742@acknowledgemail.com<br>Subject: Your new practice is perfect.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/15/2005 | <dfaye@gordonworks.com> | Make Your Move <TurnWowIntoPow@acknowledgemail.com> | Do more with an equity line of credit. | return17573584@acknowledgemail.com | acknowledgemail.com | anthonycentral.com; gordonworks.com | Ad for equity line of credit | | X-Persona: <spam><br>Return-Path: <mailcenter17573584@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6213 invoked from network); 15 Sep 2005 09:42:11 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ks-s02.ak-networks.com) (216.21.208.234)<br> by anthonycentral.com with SMTP; 15 Sep 2005 09:42:11 -0600<br> by x801.acknowledgemail.com with ESMTP; 15 Sep 2005 10:42:03 -0500<br>X-ClientHost: 102097121010641031111141001111101191111141071159460991111109<br>X-MailingID: 17573584<br>From: Make Your Move <TurnWowIntoPow@acknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return17573584@acknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/15/2005 | <dfaye@gordonworks.com> | Online Loan <FindOnlineLoansNow@acknowledgemail.com> | Find a loan online. | return17510999@acknowledgemail.com | acknowledgemail.com | jaykayshgce.com; gordonworks.com | Ad for online loan | | X-Persona: <spam><br>Return-Path: <mailcenter17510999@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5218 invoked from network); 15 Sep 2005 13:20:14 -0600<br>Received: from vm208-48.acknowledgemail.com (216.21.208.48)<br> by jaykayshgce.com with SMTP; 15 Sep 2005 13:20:13 -0600<br>X-ClientHost: 102097121010641031111141001111101191111141071159460991111109<br>X-MailingID: 17510999<br>From: Online Loan <FindOnlineLoansNow@acknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return17510999@acknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 9/15/2005 | <faye@gordonworks.com> | Medical Insurance <MedicalInsurance@adknowledgemail.com> | Medical insurance helps you take care. | return17519075@adknowledgemail.com | adknowledgemail.com | jaykaysplace.com; gordonworks.com | Ad for medical insurance | | X-Persona: <spam><br>Return-Path: <mailenter17519075@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28545 invoked from network); 15 Sep 2005 14:50:47 -0600<br>Received: from vm208-39.adknowledgemail.com (216.21.208.39)<br>by jaykaysplace.com with SMTP; 15 Sep 2005 14:50:47 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071150460991111109<br>X-MailingID: 17519075<br>From: Medical Insurance <MedicalInsurance@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return17519075@adknowledgemail.com<br>Subject: Medical insurance helps you take care.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/15/2005 | <faye@gordonworks.com> | Assisted Living <GetAssistance@adknowledgemail.com> | Help every step of the way. Assisted living. | return17555318@adknowledgemail.com | adknowledgemail.com | itdidnotendright.com; gordonworks.com | Ad for assisted living | | X-Persona: <spam><br>Return-Path: <mailenter17555318@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31905 invoked from network); 15 Sep 2005 18:23:50 -0600<br>Received: from vm208-32.adknowledgemail.com (216.21.208.32)<br>by itdidnotendright.com with SMTP; 15 Sep 2005 18:23:50 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071150460991111109<br>X-MailingID: 17555318<br>From: Assisted Living <GetAssistance@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return17555318@adknowledgemail.com<br>Subject: Help every step of the way. Assisted living.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/15/2005 | <faye@gordonworks.com> | Car Insurance For You <CarInsuranceForYou@adknowledgemail.com> | Car insurance. Never fear the unknown. | return17573870@adknowledgemail.com | adknowledgemail.com | adknownet.com; chiefmusician.net; gordonworks.com | Ad for car insurance | | X-Persona: <spam><br>Return-Path: <mailenter17573870@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5155 invoked from network); 15 Sep 2005 22:45:48 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 15 Sep 2005 22:45:48 -0600<br>Received: from adknownet.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 15 Sep 2005 23:45:47 -0500<br>X-ClientHost: 102097121101064103111114100111101191111141071150460991111109<br>X-MailingID: 17573870<br>From: Car Insurance For You <CarInsuranceForYou@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return17573870@adknowledgemail.com<br>Subject: Car insurance. Never fear the unknown.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2005 | <faye@gordonworks.com> | Nursing Degree <GetANursingDegree@acknowledgemail.com> | Trying to get a degree in nursing? | return1764334@acknowledgemail.com | acknowledgemail.com | jaycelia.com; gordonworks.com | Ad for nursing degree | | X-Persona: -<spam>-<br>Return-Path: <mailcenter1764334@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3140 invoked from network); 16 Sep 2005 10:21:59 -0600<br>Received: from vm208-12.acknowledgemail.com (216.21.208.12)<br>by jaycelia.com with SMTP; 16 Sep 2005 10:21:59 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099911109<br>X-MailingID: 1764334<br>From: Nursing Degree <GetANursingDegree@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1764334@acknowledgemail.com<br>Subject: Trying to get a degree in nursing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/16/2005 | <faye@gordonworks.com> | Smart Move <OnlineEducation@acknowledgemail.com> | The smart way to get your degree. | return1764723@acknowledgemail.com | acknowledgemail.com | jplkaysplace.com; gordonworks.com | Ad for online degree | | X-Persona: -<spam>-<br>Return-Path: <mailcenter1764723@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25186 invoked from network); 16 Sep 2005 12:43:32 -0600<br>Received: from vm208-22.acknowledgemail.com (216.21.208.22)<br>by jplkaysplace.com with SMTP; 16 Sep 2005 12:43:32 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099911109<br>X-MailingID: 1764723<br>From: Smart Move <OnlineEducation@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1764723@acknowledgemail.com<br>Subject: The smart way to get your degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/16/2005 | <faye@gordonworks.com> | Criminal Justice Education <CriminalJustice@acknowledgemail.com> | With the education, comes the uniform. | return1764863@acknowledgemail.com | acknowledgemail.com | celiajay.com; gordonworks.com | Ad for online criminal justice education | | X-Persona: -<spam>-<br>Return-Path: <mailcenter1764863@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25441 invoked from network); 16 Sep 2005 14:27:01 -0600<br>Received: from vm208-41.acknowledgemail.com (216.21.208.41)<br>by celiajay.com with SMTP; 16 Sep 2005 14:27:01 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099911109<br>X-MailingID: 1764863<br>From: Criminal Justice Education <CriminalJustice@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1764863@acknowledgemail.com<br>Subject: With the education, comes the uniform.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2005 | <faye@gordonworks.com> | Charity Centers <ChooseACharityCenter@adknowledgemail.com> | Charity grows hope. Give now! | return1765623@adknowledgemail.com | adknowledgemail.com | anthonycentral.com; gordonworks.com | Ad about charity | | X-Persona: <spam><br>Return-Path: <mailcenter1765623@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20225 invoked from network); 16 Sep 2005 18:30:44 -0600<br>Received: from vm208-46.adknowledgemail.com (216.21.208.46)<br>  by anthonycentral.com with SMTP; 16 Sep 2005 18:30:44 -0600<br>X-ClientHost: 10209712110106410311111410011110119111114110711504609911109<br>X-MailingID: 1765639<br>From: Charity Centers <ChooseACharityCenter@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1765623@adknowledgemail.com<br>Subject: Charity grows hope. Give now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/16/2005 | <faye@gordonworks.com> | Fly Up Close And Personal <GetAPrivateJet@adknowledgemail.com> | Get there on schedule. Your schedule. Private jet. | return1767476@adknowledgemail.com | adknowledgemail.com | jammtnmm.com; gordonworks.com | Ad for JetBlue | | X-Persona: <spam><br>Return-Path: <mailcenter1767476@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10035 invoked from network); 16 Sep 2005 23:01:07 -0600<br>Received: from vm208-34.adknowledgemail.com (216.21.208.34)<br>  by jammtnmm.com with SMTP; 16 Sep 2005 23:01:07 -0600<br>X-ClientHost: 10209712110106410311111410011110119111114110711504609911109<br>X-MailingID: 1767476<br>From: Fly Up Close And Personal <GetAPrivateJet@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1767476@adknowledgemail.com<br>Subject: Get there on schedule. Your schedule. Private jet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/17/2005 | <faye@gordonworks.com> | Small Business Solutions <SmallBizSolutions@adknowledgemail.com> | Get the tools you need to grow your small business. | return1768572@adknowledgemail.com | adknowledgemail.com | chiefmusician.net; gordonworks.com | Ad for small business | | X-Persona: <spam><br>Return-Path: <mailcenter1768572@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2592 invoked from network); 17 Sep 2005 09:44:35 -0600<br>Received: from vm208-12.adknowledgemail.com (216.21.208.12)<br>  by chiefmusician.net with SMTP; 17 Sep 2005 09:44:35 -0600<br>X-ClientHost: 10209712110106410311111410011110119111114110711504609911109<br>X-MailingID: 1768572<br>From: Small Business Solutions <SmallBizSolutions@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1768572@adknowledgemail.com<br>Subject: Get the tools you need to grow your small business.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2005 | <faye@gordonworks.com> | Lawyer Search <SearchForLawyers@ad knowledgemail.com> | Actual help from real lawyers. | return17893815@adkno wledgemail.com | adknowledgemail.com | anthonycentral.com; gordonworks.com | Ad for online college search | | X-Persona: <spam> Return-Path: <mailcenter17893815@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 5024 invoked from network); 17 Sep 2005 13:15:58 -0600 Received: from vm208-40.adknowledgemail.com (216.21.208.40) by anthonycentral.com with SMTP; 17 Sep 2005 13:15:58 -0600 X-ClientHost: 102097121101066110311114100111110119111111141071150460991111109 X-MailingID: 17893815 From: Lawyer Search <SearchForLawyers@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return17893815@adknowledgemail.com Subject: Actual help from real lawyers. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/17/2005 | <faye@gordonworks.com> | Nursing Job <NursingJobResources@ad knowledgemail.com> | Help for those who need it. Nursing. | return17856653@adkno wledgemail.com | adknowledgemail.com | rcw19190020.com; gordonworks.com | Ad for nursing degree | | X-Persona: <spam> Return-Path: <mailcenter17856653@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 24355 invoked from network); 17 Sep 2005 14:46:19 -0600 Received: from vm208-38.adknowledgemail.com (216.21.208.38) by rcw19190020.com with SMTP; 17 Sep 2005 14:46:19 -0600 X-ClientHost: 102097121101066110311114100111110119111111141071150460991111109 X-MailingID: 17856653 From: Nursing Job <NursingJobResources@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return17856653@adknowledgemail.com Subject: Help for those who need it. Nursing. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/17/2005 | <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@adkno wledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return17751848@adkno wledgemail.com | adknowledgemail.com | jaycelia.com; gordonworks.com | Ad for refinancing tools | | X-Persona: <spam> Return-Path: <mailcenter17751848@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 7814 invoked from network); 17 Sep 2005 17:46:03 -0600 Received: from vm208-16.adknowledgemail.com (216.21.208.16) by jaycelia.com with SMTP; 17 Sep 2005 17:46:03 -0600 X-ClientHost: 102097121101066110311114100111110119111111141071150460991111109 X-MailingID: 17751848 From: Equity Loan Center <EquityLoanCenter@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return17751848@adknowledgemail.com Subject: The best mortgage, refinance, and equity offers under one roof! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/18/2005 | <faye@gordonworks.com> | Franchise <YourOwnFranchise@adknowledgemail.com> | Start your own business. | return17801758@adknowledgemail.com | adknowledgemail.com | itslduttonedright.com; gordonworks.com | Ad to start own business | | X-Persona: <spam> Return-Path: <mailcenter17801758@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 31201 invoked from network); 17 Sep 2005 23:20:12 -0600 Received: from vm208-39.adknowledgemail.com (216.21.208.39) by itslduttonedright.com with SMTP; 17 Sep 2005 23:20:12 -0600 X-Clienthost: 102097121101061031111141001111011911111411071150460991111109 X-MailingID: 17801758 From: Franchise <YourOwnFranchise@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return17801758@adknowledgemail.com Subject: Start your own business. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/18/2005 | <faye@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@adknowledgemail.com> | Looking to repair your rating? | return18002412@adknowledgemail.com | adknowledgemail.com | jaykaysplace.com; gordonworks.com | Ad to repair credit rating | | X-Persona: <spam> Return-Path: <mailcenter18002412@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 18533 invoked from network); 18 Sep 2005 10:05:45 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by jaykaysplace.com with SMTP; 18 Sep 2005 10:05:45 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknowonet.com with ESMTP; 18 Sep 2005 11:05:45 -0500 X-Clienthost: 102097121101061031111141001111011911111411071150460991111109 X-MailingID: 18002412 From: Credit Repair Centers <CreditRepairCenters@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return18002412@adknowledgemail.com Subject: Looking to repair your rating? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/18/2005 | <faye@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknowledgemail.com> | Make talk a reality with a second mortgage quote. | return17987457@adknowledgemail.com | adknowledgemail.com | jammtonmn.com; gordonworks.com | Ad for second mortgage | | X-Persona: <spam> Return-Path: <mailcenter17987457@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 12581 invoked from network); 18 Sep 2005 12:29:06 -0600 Received: from vm208-42.adknowledgemail.com (216.21.208.42) by jammtonmn.com with SMTP; 18 Sep 2005 12:29:06 -0600 X-Clienthost: 102097121101061031111141001111011911111411071150460991111109 X-MailingID: 17987457 From: Second Mortgage <GetASecondMortgage@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return17987457@adknowledgemail.com Subject: Make talk a reality with a second mortgage quote. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/18/2005 | <faye@gordonworks.com> | IRS Help <GetHelpWithTheIRS@adknowledgemail.com> | Does dealing with the IRS sound too taxing? | return17977132@adknowledgemail.com | adknowledgemail.com | rcw 19190020.com; gordonworks.com | Ad for help with IRS | | X-Persona: <spam><br>Return-Path: <mailcenter17977132@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6498 invoked from network); 18 Sep 2005 15:11:19 -0600<br>Received: from vm208-05.adknowledgemail.com (HELO vm208-5.adknowledgemail.com) (216.21.208.5)<br>by rcw19190020.com with SMTP; 18 Sep 2005 15:11:19 -0600<br>X-ClientHost: 10209712101006410311111410011111019111114107119504699911109<br>X-MailingID: 17977132<br>From: IRS Help <GetHelpWithTheIRS@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return17977132@adknowledgemail.com<br>Subject: Does dealing with the IRS sound too taxing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/18/2005 | <faye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@adknowledgemail.com> | Health insurance made easy. | return18032942@adknowledgemail.com | adknowledgemail.com | jjpkaysplace.com; gordonworks.com | Ad for health insurance | | X-Persona: <spam><br>Return-Path: <mailcenter18032942@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29378 invoked from network); 18 Sep 2005 18:20:47 -0600<br>Received: from vm208-42.adknowledgemail.com (216.21.208.42)<br>by jjpkaysplace.com with SMTP; 18 Sep 2005 18:20:47 -0600<br>X-ClientHost: 10209712101006410311111410011111019111114107119504699911109<br>X-MailingID: 18032942<br>From: Health Insurance Solutions <HealthInsurance@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return18032942@adknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/19/2005 | <faye@gordonworks.com> | Family Vacations <FamilyVacations@adknowledgemail.com> | Ready to take a family vacation? | return17921028@adknowledgemail.com | adknowledgemail.com | inkldnotenight.com; gordonworks.com | Ad for vacation | | X-Persona: <spam><br>Return-Path: <mailcenter17921028@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 353 invoked from network); 18 Sep 2005 22:55:59 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by inkldnotenight.com with SMTP; 18 Sep 2005 22:55:59 -0600<br>Received: from adknowledgemail.com (10.0.50.60)<br>by s801.adknowsend.com with ESMTP; 18 Sep 2005 23:55:59 -0500<br>X-ClientHost: 10209712101006410311111410011111019111114107119504699911109<br>X-MailingID: 17921028<br>From: Family Vacations <FamilyVacations@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return17921028@adknowledgemail.com<br>Subject: Ready to take a family vacation?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/2005 | <faye@gordonworks.com> | It's Time <AHomeAllYourOwn@acknowledgemail.com> | Found a house? Now find a home mortgage. | return18173522@acknowledgemail.com | acknowledgemail.com | omninnovations.com; gordonworks.com | Ad for home refinancing | | X-Persona: <spam><br>Return-Path: <mailcenter18173522@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8355 invoked from network); 19 Sep 2005 09:58:34 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by omninnovations.com with SMTP; 19 Sep 2005 09:58:34 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by x861.adknownet.com with ESMTP; 19 Sep 2005 10:58:30 -0500<br>X-ClientHost: 102697121101066103111114100111110191111411071150460991111109<br>X-MailingID: 18173522<br>From: It's Time <AHomeAllYourOwn@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return18173522@acknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/19/2005 | <faye@gordonworks.com> | Your Hair Restoration <YourHairRestoration@acknowledgemail.com> | Our industry is growing. Get hair replacement help now! | return18148225@acknowledgemail.com | acknowledgemail.com | jammtomm.com; gordonworks.com | Ad for hair restoration | | X-Persona: <spam><br>Return-Path: <mailcenter18148225@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2886 invoked from network); 19 Sep 2005 12:24:04 -0600<br>Received: from vm208-43.acknowledgemail.com (216.21.208.43)<br>by jammtomm.com with SMTP; 19 Sep 2005 12:24:04 -0600<br>X-ClientHost: 102697121101066103111114100111110191111411071150460991111109<br>X-MailingID: 18148225<br>From: Your Hair Restoration <YourHairRestoration@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return18148225@acknowledgemail.com<br>Subject: Our industry is growing. Get hair replacement help now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/19/2005 | <faye@gordonworks.com> | Motorcycle Insurance <MotorcycleInsurance@acknowledgemail.com> | Your bike's your baby. Protect her. | return18124641@acknowledgemail.com | acknowledgemail.com | greatnorthwest-alpha.org; gordonworks.com | Ad for bike protectin | | X-Persona: <spam><br>Return-Path: <mailcenter18124641@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31813 invoked from network); 19 Sep 2005 15:26:36 -0600<br>Received: from vm208-47.acknowledgemail.com (216.21.208.47)<br>by greatnorthwest-alpha.org with SMTP; 19 Sep 2005 15:26:35 -0600<br>X-ClientHost: 102697121101066103111114100111110191111411071150460991111109<br>X-MailingID: 18124641<br>From: Motorcycle Insurance <MotorcycleInsurance@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return18124641@acknowledgemail.com<br>Subject: Your bike's your baby. Protect her.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2005 | <faye@gordonworks.com> | Student Loan Consolidation <ConsolidatedLoans@acknowledgemail.com> | Life after college. | return18157883@acknowledgemail.com | acknowledgemail.com | sj4x4.net; gordonworks.com | Ad for student loans | | X-Persona: <spam> Return-Path: <mailcenter18157883@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 31714 invoked from network); 19 Sep 2005 22:34:33 -0600 Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9) by sj4x4.net with SMTP; 19 Sep 2005 22:34:33 -0600 X-ClientHost: 102097121101064103111141001111011911114110711504609911109 X-MailingID: 18157883 From: Student Loan Consolidation <ConsolidatedLoans@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return18157883@adknowledgemail.com Subject: Life after college. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/20/2005 | <faye@gordonworks.com> | Online Loan <FindOnlineLoansNow@ad knowledgemail.com> | Find a loan online. | return18248498@adkno wledgemail.com | acknowledgemail.com | anthonycentral.com; gordonworks.com | Ad for loan online | | X-Persona: <spam> Return-Path: <mailcenter18248498@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 18818 invoked from network); 20 Sep 2005 09:19:03 -0600 Received: from vm208-18.adknowledgemail.com (216.21.208.18) by anthonycentral.com with SMTP; 20 Sep 2005 09:19:03 -0600 X-ClientHost: 102097121101064103111141001111011911114110711504609911109 X-MailingID: 18248498 From: Online Loan <FindOnlineLoansNow@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return18248498@adknowledgemail.com Subject: Find a loan online. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/20/2005 | <faye@gordonworks.com> | Assisted Living <GetAssistance@acknowle dgemail.com> | Help every step of the way. Assisted living. | return18364243@adkno wledgemail.com | acknowledgemail.com | greatnorthwest-alpha.org; gordonworks.com | Ad for assisted living | | X-Persona: <spam> Return-Path: <mailcenter18364243@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 24736 invoked from network); 20 Sep 2005 15:11:15 -0600 Received: from vm208-38.adknowledgemail.com (216.21.208.38) by greatnorthwest-alpha.org with SMTP; 20 Sep 2005 15:11:15 -0600 X-ClientHost: 102097121101064103111141001111011911114110711504609911109 X-MailingID: 18364243 From: Assisted Living <GetAssistance@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return18364243@adknowledgemail.com Subject: Help every step of the way. Assisted living. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/20/2005 | <dfaye@gordonworks.com> | Make Your Move <TurnWooInoPow@aknowledgemail.com> | Do more with an equity line of credit. | return18303648@aknowledgemail.com | aknowledgemail.com | jjaycelia.com; gordonworks.com | Ad for equity line of credit. | | X-Persona: <spam><br>Return-Path: <mailcenter18303648@aknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 19462 invoked from network); 20 Sep 2005 13:20:33 -0600<br>Received: from vm208-42.aknowledgemail.com (216.21.208.42)<br>by jjaycelia.com with SMTP; 20 Sep 2005 13:20:33 -0600<br>X-ClientHost: 102097121010661031111141001111011911111410711504609911109<br>X-MailingID: 18303648<br>From: Make Your Move <TurnWooInoPow@aknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@aknowledgemail.com<br>Reply-To: return18303648@aknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/20/2005 | <dfaye@gordonworks.com> | Car Insurance For You <CarInsuranceForYou@aknowledgemail.com> | Is your car fully covered? | return18369901@aknowledgemail.com | aknowledgemail.com | xj4x4.net; gordonworks.com | Ad for car insurance | | X-Persona: <spam><br>Return-Path: <mailcenter18369901@aknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13153 invoked from network); 20 Sep 2005 18:11:29 -0600<br>Received: from vm208-06.aknowledgemail.com (HELO vm208-6.aknowledgemail.com) (216.21.208.6)<br>by xj4x4.net with SMTP; 20 Sep 2005 18:11:29 -0600<br>X-ClientHost: 102097121010661031111141001111011911111410711504609911109<br>X-MailingID: 18369901<br>From: Car Insurance For You <CarInsuranceForYou@aknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@aknowledgemail.com<br>Reply-To: return18369901@aknowledgemail.com<br>Subject: Is your car fully covered?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/21/2005 | <dfaye@gordonworks.com> | Visit Sunny San Diego <VisitSunnySanDiego@aknowledgemail.com> | Set your sights on San Diego. | return18258042@aknowledgemail.com | aknowledgemail.com | gordonworks.com; | Ad for tourist info/or to San Diego | | X-Persona: <spam><br>Return-Path: <mailcenter18258042@aknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13221 invoked from network); 21 Sep 2005 01:17:44 -0600<br>Received: from vm208-38.aknowledgemail.com (216.21.208.38)<br>by gordonworks.com with SMTP; 21 Sep 2005 01:17:44 -0600<br>X-ClientHost: 102097121010661031111141001111011911111410711504609911109<br>X-MailingID: 18258042<br>From: Visit Sunny San Diego <VisitSunnySanDiego@aknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@aknowledgemail.com<br>Reply-To: return18258042@aknowledgemail.com<br>Subject: Set your sights on San Diego.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2005 | <faye@gordonworks.com> | Criminal Justice Education <CriminalJustice@acknowledgmail.com> | With the education, comes the uniform. | return18392838@adknowledgmail.com | adknowledgemail.com | gordonworks.com; | Ad for criminal justice degree | | X-Persona: <spam> Return-Path: <mailcenter18392838@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 9728 invoked from network); 21 Sep 2005 09:17:14 -0600 Received: from vm208-27.adknowledgemail.com (216.21.208.27) by gordonworks.com with SMTP; 21 Sep 2005 09:17:14 -0600 X-ClientHost: 102097121101064103111141001111101191111411071150406991111109 X-MailingID: 18392838 From: Criminal Justice Education <CriminalJustice@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return18392838@adknowledgemail.com Subject: With the education, comes the uniform. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/21/2005 | <faye@gordonworks.c om> | Nursing Degree <GetANursingDegree@adk nowledgemail.com> | Trying to get a degree in nursing? | return18544025@adkno wledgmail.com | adknowledgemail.c om | rcw 19190020.com; gordonworks.com | Ad for nursing degree | | X-Persona: <spam> Return-Path: <mailcenter18544025@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 24195 invoked from network); 21 Sep 2005 12:55:30 -0600 Received: from vm208-35.adknowledgemail.com (216.21.208.35) by rcw19190020.com with SMTP; 21 Sep 2005 12:55:29 -0600 X-ClientHost: 102097121101064103111141001111101191111411071150406991111109 X-MailingID: 18544025 Errors-To: errors@adknowledgemail.com To: <faye@gordonworks.com> Reply-To: return18544025@adknowledgemail.com Subject: Trying to get a degree in nursing? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/21/2005 | <faye@gordonworks.c om> | Smart Move <OnlineEducation@adkno wledgemail.com> | The smart way to get your degree. | return18432668@adkno wledgmail.com | adknowledgemail.c om | omniinnovations.com; gordonworks.com | Ad for online degree | | X-Persona: <spam> Return-Path: <mailcenter18432668@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 2914 invoked from network); 21 Sep 2005 14:56:34 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234) by omniinnovations.com with SMTP; 21 Sep 2005 14:56:34 -0600 Received: from adknowledgemail.com (10.0.50.60) by sb01.adknonet.com with ESMTP; 21 Sep 2005 15:56:31 -0500 X-ClientHost: 102097121101064103111141001111101191111411071150406991111109 X-MailingID: 18432668 From: Smart Move <OnlineEducation@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return18432668@adknowledgemail.com Subject: The smart way to get your degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2005 | <faye@gordonworks.com> | Fly Up Close And Personal <GetAPrivateJet@acknowledgemail.com> | Get there on schedule. Your schedule. Private jet. | return1856214@acknowledgemail.com | acknowledgemail.com | greatnorthwest-alpha.org; gordonworks.com | Ad for private jet flights | | X-Persona: <spam> Return-Path: <mailcenter1856214@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 11522 invoked from network); 21 Sep 2005 17:51:18 -0600 Received: from vm208-42.acknowledgemail.com (216.21.208.42) by greatnorthwest-alpha.org with SMTP; 21 Sep 2005 17:51:17 -0600 X-ClientReal: 1020971211010611311114100111110119111114110711150460991111109 X-MailingID: 1856214 From: Fly Up Close And Personal <GetAPrivateJet@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return1856214@acknowledgemail.com Subject: Get there on schedule. Your schedule. Private jet. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | | Payday Loans <QuickPaydayLoans@acknowledgemail.com> | Tired of missing bill payments? | return1844748@acknowledgemail.com | | gordonworks.com; | Ad for payday loan | | X-Persona: <spam> Return-Path: <mailcenter1844748@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 16741 invoked from network); 21 Sep 2005 22:39:13 -0600 Received: from vm208-33.acknowledgemail.com (216.21.208.33) by gordonworks.com with SMTP; 21 Sep 2005 22:39:13 -0600 X-ClientReal: 1020971211010611311114100111110119111114110711150460991111109 X-MailingID: 1844748 From: Payday Loans <QuickPaydayLoans@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return1844748@acknowledgemail.com Subject: Tired of missing bill payments? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/21/2005 | <faye@gordonworks.com> | | | | | | | | |
| 9/22/2005 | <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@acknowledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return1864574@acknowledgemail.com | acknowledgemail.com | acknownet.com; acknowledgemail.com; gordonworks.com | Ad re:finding different financial tools to help | | X-Persona: <spam> Return-Path: <mailcenter1864574@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 3809 invoked from network); 22 Sep 2005 12:55:59 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by itdidnotright.com with SMTP; 22 Sep 2005 12:55:59 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknownet.com with ESMTP; 22 Sep 2005 13:55:58 -0500 X-ClientReal: 1020971211010611311114100111110119111114110711150460991111109 X-MailingID: 1864574 From: Equity Loan Center <EquityLoanCenter@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return1864574@acknowledgemail.com Subject: The best mortgage, refinance, and equity offers under one roof! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2005 | <dfaye@gordonworks.c om> | Lawyer Search <SearchForLawyers@adkn owledgemail.com> | Actual help from real lawyers. | return18623226@adkno wledgemail.com | adknowledgemail.c om | chiefmusician.net; gordonworks.com | Ad for criminal justice degree | | X-Persona: <spam><br>Return-Path: <mailcenter18623226@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26243 invoked from network); 22 Sep 2005 10:26:25 -0600<br>Received: from vm208-44.adknowledgemail.com (216.21.208.44)<br>by chiefmusician.net with SMTP; 22 Sep 2005 10:26:25 -0600<br>X-ClientHost: 102097121010641031111141001111011911111410711504609911109<br>X-MailingID: 18623226<br>From: Lawyer Search <SearchForLawyers@adknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return18623226@adknowledgemail.com<br>Subject: Actual help from real lawyers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/22/2005 | <dfaye@gordonworks.c om> | Small Business Solutions <SmallBizSolutions@adkn owledgemail.com> | Get the tools you need to grow your small business. | return18680450@adkno wledgemail.com | adknowledgemail.c om | xj4x4.net; gordonworks.com | Ad for small business info | | X-Persona: <spam><br>Return-Path: <mailcenter18680450@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18177 invoked from network); 22 Sep 2005 15:16:03 -0600<br>Received: from vm208-33.adknowledgemail.com (216.21.208.33)<br>by xj4x4.net with SMTP; 22 Sep 2005 15:16:03 -0600<br>X-ClientHost: 102097121010641031111141001111011911111410711504609911109<br>X-MailingID: 18680450<br>From: Small Business Solutions <SmallBizSolutions@adknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return18680450@adknowledgemail.com<br>Subject: Get the tools you need to grow your small business.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/22/2005 | <dfaye@gordonworks.c om> | Bachelors Degree <YourDegreeIsOnline@adk nowledgemail.com> | Online bachelor's degree. Virtual classes. Real degree. | return18600792@adkno wledgemail.com | adknowledgemail.c om | celiajiy.com; gordonworks.com | Ad for online degree | | X-Persona: <spam><br>Return-Path: <mailcenter18600792@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25504 invoked from network); 22 Sep 2005 17:55:50 -0600<br>Received: from vm208-35.adknowledgemail.com (216.21.208.35)<br>by celiajiy.com with SMTP; 22 Sep 2005 17:55:49 -0600<br>X-ClientHost: 102097121010641031111141001111011911111410711504609911109<br>X-MailingID: 18600792<br>From: Bachelors Degree <YourDegreeIsOnline@adknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return18600792@adknowledgemail.com<br>Subject: Online bachelor's degree. Virtual classes. Real degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2005 | <f aye@gordonworks.com> | Laminate Flooring <LaminateFlooring@acknowledgemail.com> | The easy to install laminate floor. | return18630682@acknowledgemail.com | acknowledgemail.com | rcw 19190020.com; gordonworks.com | Ad for hardwood/laminate floor installation | | X-Persona: <spam><br>Return-Path: <mailcenter18630682@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16358 invoked from network); 22 Sep 2005 22:30:50 -0600<br>Received: from vm208-14.adknowledgemail.com (216.21.208.14)<br>by rcw19190020.com with SMTP; 22 Sep 2005 22:30:50 -0600<br>X-Clienthost: 1020971210106410311114100111110119111141071150460991111109<br>X-MailingID: 18630682<br>From: Laminate Flooring <LaminateFlooring@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return18630682@adknowledgemail.com<br>Subject: The easy to install laminate floor.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/23/2005 | <f aye@gordonworks.com> | Bad Credit Loan Information <BadCreditLoanInfo@acknowledgemail.com> | A great loan can be yours! | return18762306@acknowledgemail.com | acknowledgemail.com | acknownet.com; gordonworks.com | Ad for bad credit loan | | X-Persona: <spam><br>Return-Path: <mailcenter18762306@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2850 invoked from network); 23 Sep 2005 09:21:20 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s602.ak-networks.com) (216.21.208.234)<br>by gordonworks.com with SMTP; 23 Sep 2005 09:21:20 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s601.adknownet.com with ESMTP; 23 Sep 2005 10:21:17 -0500<br>X-Clienthost: 1020971210106410311114100111110119111141071150460991111109<br>X-MailingID: 18762306<br>From: Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return18762306@adknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/23/2005 | <f aye@gordonworks.com> | Debt Consolidation <DebtConsolidation@acknowledgemail.com> | One easy payment for all your bills. | return18775742@acknowledgemail.com | acknowledgemail.com | gordonworks.com; | Ad for debt consolidation | | X-Persona: <spam><br>Return-Path: <mailcenter18775742@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 1639 invoked from network); 23 Sep 2005 12:17:36 -0600<br>Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9)<br>by gordonworks.com with SMTP; 23 Sep 2005 12:17:36 -0600<br>X-Clienthost: 1020971210106410311114100111110119111141071150460991111109<br>X-MailingID: 18775742<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return18775742@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2005 | <faye@gordonworks.com> | Satellite Phones <PhoneViaSatellite@acknowledgemail.com> | Call anyone from anywhere. Satellite phones. | return1876071@acknowledgemail.com | acknowledgemail.com | adknownet.com; adknowrights.com; gordonworks.com | Ad for satellite phones | | X-Persona: <spam><br>Return-Path: <mailcenter1876071@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8163 invoked from network); 23 Sep 2005 14:46:12 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>Received: from acknowledgemail.com with SMTP; 23 Sep 2005 14:46:12 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by x801.adknownet.com with ESMTP; 23 Sep 2005 15:46:09 -0500<br>X-Clientfront: 102097121101061031111141001111019111141071150460991111109<br>X-MailingID: 18760710<br>From: Satellite Phones <PhoneViaSatellite@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1876071@acknowledgemail.com<br>Subject: Call anyone from anywhere. Satellite phones.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/23/2005 | <faye@gordonworks.com> | Cancun Vacation <CancunVacation@acknowledgemail.com> | Take a trip to the waters of Cancun. | return1870146@acknowledgemail.com | acknowledgemail.com | adknownet.com; ebahome.com; gordonworks.com | Ad for vacation in Cancun | | X-Persona: <spam><br>Return-Path: <mailcenter1870146@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4514 invoked from network); 23 Sep 2005 17:51:01 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by ebahome.com with SMTP; 23 Sep 2005 17:51:01 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by x801.adknownet.com with ESMTP; 23 Sep 2005 18:51:01 -0500<br>X-Clientfront: 1020971211010610311111410011110191111141071150460991111109<br>X-MailingID: 18701468<br>From: Cancun Vacation <CancunVacation@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1870146@acknowledgemail.com<br>Subject: Take a trip to the waters of Cancun.<br>Mime Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/23/2005 | <faye@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@acknowledgemail.com> | Looking to repair your rating? | return1881001@acknowledgemail.com | acknowledgemail.com | jaykaysplace.com; gordonworks.com | Ad to repair credit | | X-Persona: <spam><br>Return-Path: <mailcenter1881001@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 19779 invoked from network); 23 Sep 2005 22:29:27 -0600<br>Received: from vm208-21.acknowledgemail.com (216.21.208.21)<br>by jaykaysplace.com with SMTP; 23 Sep 2005 22:29:26 -0600<br>X-Clientfront: 1020971211010610311111410011110191111141071150460991111109<br>X-MailingID: 18810014<br>From: Credit Repair Centers <CreditRepairCenters@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return1881001@acknowledgemail.com<br>Subject: Looking to repair your rating?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/24/2005 | <faye@gordonworks.com> | IRS Help <GetHelpWithTheIRS@acknowledgemail.com> | Does dealing with the IRS sound too taxing? | return18931027@acknowledgemail.com | acknowledgemail.com | acknownet.com; chiefmusician.net; gordonworks.com | Ad for IRS help | | X-Persona: <spam><br>Return-Path: <mailcenter18931027@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20454 invoked from network); 24 Sep 2005 10:47:25 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>  by chiefmusician.net with SMTP; 24 Sep 2005 10:47:25 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by sb01.adknownet.com with ESMTP; 24 Sep 2005 11:47:15 -0500<br>X-ClientHost: 10209712110106410311111141001111019111141071150460991111109<br>X-MailingID: 18931027<br>From: IRS Help <GetHelpWithTheIRS@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return18931027@adknowledgemail.com<br>Subject: Does dealing with the IRS sound too taxing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/24/2005 | <faye@gordonworks.com> | It's Time <AHomeAllYourOwn@acknowledgemail.com> | Found a house? Now find a home mortgage. | return18861137@acknowledgemail.com | acknowledgemail.com | acknownet.com; gordonworks.com | Ad for home mortgage info | | X-Persona: <spam><br>Return-Path: <mailcenter18861137@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20579 invoked from network); 24 Sep 2005 12:36:06 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>  by gordonworks.com with SMTP; 24 Sep 2005 12:36:06 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by sb01.adknownet.com with ESMTP; 24 Sep 2005 13:36:05 -0500<br>X-ClientHost: 10209712110106410311111141001111019111141071150460991111109<br>X-MailingID: 18861137<br>From: It's Time <AHomeAllYourOwn@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return18861137@adknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/24/2005 | <faye@gordonworks.com> | Second Mortgage <GetASecondMortgage@acknowledgemail.com> | Make talk a reality with a second mortgage quote. | return18890141@acknowledgemail.com | acknowledgemail.com | omninnovations.com | Ad for second mortgage | | X-Persona: <spam><br>Return-Path: <mailcenter18890141@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28832 invoked from network); 24 Sep 2005 22:32:21 -0600<br>Received: from vm208-5.adknowledgemail.com (HELO vm208-5.adknowledgemail.com) (216.21.208.5)<br>  by omninnovations.com with SMTP; 24 Sep 2005 22:32:21 -0600<br>X-ClientHost: 10209712110106410311111141001111019111141071150460991111109<br>X-MailingID: 18890141<br>From: Second Mortgage <GetASecondMortgage@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return18890141@adknowledgemail.com<br>Subject: Make talk a reality with a second mortgage quote.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/24/2005 | <dave@gordonworks.c om> | Motorcycle Insurance <MotorcycleInsurance@ad knowledgemail.com> | Your bike's your baby. Protect her. | return18918684@adkno wledgemail.com | adknowledgemail.c om | jaycelia.com; gordonworks.com | Ad for motorcycle insurance | X-Persona: <spam> Return-Path: <mailcenter18918684@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 17286 invoked from network); 24 Sep 2005 17:27:52 -0600 Received: from vm208-38.adknowledgemail.com (216.21.208.38) by jaycelia.com with SMTP; 24 Sep 2005 17:27:52 -0600 X-ClientHost: 102097121101064103111141001111101911114107115046099111109 X-MailingID: 18918684 From: Motorcycle Insurance <MotorcycleInsurance@adknowledgemail.com> To: <dave@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return18918684@adknowledgemail.com Subject: Your bike's your baby. Protect her. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/25/2005 | <dave@gordonworks.c om> | Assisted Living <GetAssistance@adknowle dgemail.com> | Help every step of the way. Assisted living. | return19010117@adkno wledgemail.com | adknowledgemail.c om | infidonotendright.com; gordonworks.com | Ad for assisted living | X-Persona: <spam> Return-Path: <mailcenter19010117@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 23619 invoked from network); 25 Sep 2005 12:35:13 -0600 Received: from vm208-43.adknowledgemail.com (216.21.208.43) by infidoentdright.com with SMTP; 25 Sep 2005 12:35:13 -0600 X-ClientHost: 102097121101064103111141001111101911114107115046099111109 X-MailingID: 19010117 From: Assisted Living <GetAssistance@adknowledgemail.com> To: <dave@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return19010117@adknowledgemail.com Subject: Help every step of the way. Assisted living. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/25/2005 | <dave@gordonworks.c om> | Unsecured Loans <FindUnsecuredLoans@ad knowledgemail.com> | Unsecured loans are there when you need it. | return19055382@adkno wledgemail.com | adknowledgemail.c om | adknownet.com; sj4s4.net; gordonworks.com | Ad for unsecured loans/ cash advance | X-Persona: <spam> Return-Path: <mailcenter19055382@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 867 invoked from network); 25 Sep 2005 10:11:37 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by sj4s4.net with SMTP; 25 Sep 2005 10:11:37 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 25 Sep 2005 11:11:35 -0500 X-ClientHost: 102097121101064103111141001111101911114107115046099111109 X-MailingID: 19055382 From: Unsecured Loans <FindUnsecuredLoans@adknowledgemail.com> To: <dave@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return19055382@adknowledgemail.com Subject: Unsecured loans are there when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 9/25/2005 | <daye@gordonworks.com> | Payday Loans <QuickPaydayLoans@adknowledgemail.com> | Payday loans for bills that can't wait. | return18982682@adknowledgemail.com | adknowledgemail.com | omninnovations.com; gordonworks.com | Ad for payday loan | | X-Persona: <spam><br>Return-Path: <mailcenter18982682@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 1893 invoked from network); 25 Sep 2005 14:19:48 -0600<br>Received: from vm208-31.adknowledgemail.com (216.21.208.31)<br>by omninnovations.com with SMTP; 25 Sep 2005 14:19:48 -0600<br>X-Clientfoo: 102097121101064103111141001111011911114110711504609911109<br>X-MailingID: 18982682<br>From: Payday Loans <QuickPaydayLoans@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return18982682@adknowledgemail.com<br>Subject: Payday loans for bills that can't wait.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/25/2005 | <daye@gordonworks.com> | Make Your Move <TurnWowIntoPow@adknowledgemail.com> | Do more with an equity line of credit. | return18992480@adknowledgemail.com | adknowledgemail.com | jaycelia.com; gordonworks.com | Ad for equity line of credit | | X-Persona: <spam><br>Return-Path: <mailcenter18992480@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 16226 invoked from network); 25 Sep 2005 18:15:28 -0600<br>Received: from vm208-39.adknowledgemail.com (216.21.208.39)<br>by jayceelia.com with SMTP; 25 Sep 2005 18:15:27 -0600<br>X-Clientfoo: 102097121101064103111141001111011911114110711504609911109<br>X-MailingID: 18992480<br>From: Make Your Move <TurnWowIntoPow@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return18992480@adknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/25/2005 | <daye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@adknowledgemail.com> | Health insurance made easy. | return19023716@adknowledgemail.com | adknowledgemail.com | anthonycentral.com; gordonworks.com | Ad for health insurance | | X-Persona: <spam><br>Return-Path: <mailcenter19023716@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 20165 invoked from network); 25 Sep 2005 22:40:08 -0600<br>Received: from vm208-33.adknowledgemail.com (216.21.208.33)<br>by anthonycentral.com with SMTP; 25 Sep 2005 22:40:08 -0600<br>X-Clientfoo: 102097121101064103111141001111011911114110711504609911109<br>X-MailingID: 19023716<br>From: Health Insurance Solutions <HealthInsurance@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return19023716@adknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/26/2005 | <daye@gordonworks.com> | Smart Move <OnlineEducation@adknowledgemail.com> | The smart way to get your degree. | return19104495@adknowledgemail.com | adknowledgemail.com | gordonworks.com; | Ad for online degree | | X-Persona: <spam><br>Return-Path: <mailcenter19104495@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 32132 invoked from network); 26 Sep 2005 09:57:02 -0600<br>Received: from vm208-09.adknowledgemail.com (HELO vm208.9.adknowledgemail.com) (216.21.208.9)<br>by sj4s4.net with SMTP; 26 Sep 2005 09:57:02 -0600<br>X-Clientfoo: 102097121101064103111141001111011911114110711504609911109<br>X-MailingID: 19104495<br>From: Smart Move <OnlineEducation@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return19104495@adknowledgemail.com<br>Subject: The smart way to get your degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2005 | <faye@gordonworks.com> | Nursing Degree <GetANursingDegree@acknowledgemail.com> | Trying to get a degree in nursing? | return19139836@acknowledgemail.com | acknowledgemail.com | acknownet.com; jammtomm.com; gordonworks.com | Ad for nursing degree | | X-Persona: <spam><br>Return-Path: <mailcenter19139836@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13952 invoked from network); 26 Sep 2005 12:46:04 -0600<br>Received: from vm208-234.adknowledge.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by jammtomm.com with SMTP; 26 Sep 2005 12:46:04 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by x801.adknowmail.com with ESMTP; 26 Sep 2005 13:46:02 -0500<br>X-ClientHost: 102097121101066103111141001111019111141071150460991111109<br>X-MailingID: 19139836<br>From: Nursing Degree <GetANursingDegree@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return19139836@acknowledgemail.com<br>Subject: Trying to get a degree in nursing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/26/2005 | <faye@gordonworks.com> | Fly Up Close And Personal <GetAPrivateJet@adknowledgemail.com> | Get there on schedule. Your schedule. Private jet. | return19122798@acknowledgemail.com | acknowledgemail.com | chiefmusician.net; gordonworks.com | Ad for private jet flights | | X-Persona: <spam><br>Return-Path: <mailcenter19122798@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12581 invoked from network); 26 Sep 2005 17:38:23 -0600<br>Received: from vm208-48.adknowledge.com (216.21.208.48)<br>by chiefmusician.net with SMTP; 26 Sep 2005 17:38:23 -0600<br>X-ClientHost: 102097121101066103111141001111019111141071150460991111109<br>X-MailingID: 19122798<br>From: Fly Up Close And Personal <GetAPrivateJet@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return19122798@acknowledgemail.com<br>Subject: Get there on schedule. Your schedule. Private jet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/26/2005 | <faye@gordonworks.com> | Criminal Justice Education <CriminalJustice@adknowledgemail.com> | With the education, comes the uniform. | return19195218@acknowledgemail.com | acknowledgemail.com | acknownet.com; celiajay.com; gordonworks.com | Ad for criminal justice degree | | X-Persona: <spam><br>Return-Path: <mailcenter19195218@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18082 invoked from network); 26 Sep 2005 22:45:53 -0600<br>Received: from vm208-234.adknowledge.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by celiajay.com with SMTP; 26 Sep 2005 22:45:53 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by x801.adknowmail.com with ESMTP; 26 Sep 2005 23:45:52 -0500<br>X-ClientHost: 102097121101066103111141001111019111141071150460991111109<br>X-MailingID: 19195218<br>From: Criminal Justice Education <CriminalJustice@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return19195218@acknowledgemail.com<br>Subject: With the education, comes the uniform.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/2005 | <daye@gordonworks.com> | Lawyer Search <SearchForLawyers@acknowledgemail.com> | Actual help from real lawyers. | return19291546@acknowledgemail.com | acknowledgemail.com | new19190020.com; gordonworks.com | Ad for criminal justice degree | | X-Persona: <spam> Return-Path: <mailcenter19291546@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 7875 invoked from network); 27 Sep 2005 10:00:04 -0600 Received: from vm208-09.acknowledgemail.com (HELO vm208-9.acknowledgemail.com) (216.21.208.9) by sce19190020.com with SMTP; 27 Sep 2005 10:00:04 -0600 X-ClientHost: 102097121010064103111141001111101911114107115046099111109 X-MailingID: 19291546 From: Lawyer Search <SearchForLawyers@acknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return19291546@acknowledgemail.com Subject: Actual help from real lawyers. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/27/2005 | <daye@gordonworks.com> | Small Business Solutions <SmallBizSolutions@acknowledgemail.com> | Get the tools you need to grow your small business. | return19244772@acknowledgemail.com | acknowledgemail.com | infidontentright.com; gordonworks.com | Ad for small business info | | X-Persona: <spam> Return-Path: <mailcenter19244772@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 10209 invoked from network); 27 Sep 2005 12:27:18 -0600 Received: from vm208-45.acknowledgemail.com (216.21.208.45) by infidontentright.com with SMTP; 27 Sep 2005 12:27:18 -0600 X-ClientHost: 102097121010064103111141001111101911114107115046099111109 X-MailingID: 19244772 From: Small Business Solutions <SmallBizSolutions@acknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return19244772@acknowledgemail.com Subject: Get the tools you need to grow your small business. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/27/2005 | <daye@gordonworks.com> | Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com> | Online bachelor's degree. Virtual classes. Real degree | return19289145@acknowledgemail.com | acknowledgemail.com | ehahome.com; gordonworks.com | Ad for online degree | | X-Persona: <spam> Return-Path: <mailcenter19289145@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 25696 invoked from network); 27 Sep 2005 17:56:47 -0600 Received: from vm208-30.acknowledgemail.com (216.21.208.30) by ehahome.com with SMTP; 27 Sep 2005 17:56:47 -0600 X-ClientHost: 102097121010064103111141001111101911114107115046099111109 X-MailingID: 19289145 From: Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return19289145@acknowledgemail.com Subject: Online bachelor's degree. Virtual classes. Real degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/27/2005 | <dgaye@gordonworks.com> | Online Masters Degree <GetYourMastersDegreeOnline@adknowledgemail.com> | Propel your career with an online masters degree. | return19266590@adknowledgemail.com | adknowledgemail.com | onmiinnovations.com; gordonworks.com | Ad for online degree | | X-Persona: <spam><br>Return-Path: <mailcenter19266590@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3298 invoked from network); 27 Sep 2005 14:35:33 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s002.ak-networks.com) (216.21.208.234)<br>by omniinnovations.com with SMTP; 27 Sep 2005 14:35:33 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 27 Sep 2005 15:35:32 -0500<br>X-ClientHost: 10209712110106410311111141001111101911111411071150460991109<br>X-MailingID: 19266590<br>From: Online Masters Degree <GetYourMastersDegreeOnline@adknowledgemail.com><br>To: <dgaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return19266590@adknowledgemail.com<br>Subject: Propel your career with an online masters degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/27/2005 | <dgaye@gordonworks.com> | Laminate Flooring <LaminateFlooring@adknowledgemail.com> | Laminate floors. Do it yourself flooring. | return19297249@adknowledgemail.com | adknowledgemail.com | onmiinnovations.com; gordonworks.com | Ad for hardwood/laminate floor installation | | X-Persona: <spam><br>Return-Path: <mailcenter19297249@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23974 invoked from network); 27 Sep 2005 23:12:00 -0600<br>Received: from vm208-20.adknowledgemail.com (216.21.208.20)<br>by omniinnovations.com with SMTP; 27 Sep 2005 23:12:00 -0600<br>X-ClientHost: 10209712110106410311111141001111101911111411071150460991109<br>X-MailingID: 19297249<br>From: Laminate Flooring <LaminateFlooring@adknowledgemail.com><br>To: <dgaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return19297249@adknowledgemail.com<br>Subject: Laminate floors. Do it yourself flooring.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/28/2005 | <dgaye@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@adknowledgemail.com> | Looking to repair your rating? | return19393184@adknowledgemail.com | adknowledgemail.com | rcw 19190020.com; gordonworks.com | Ad to repair credit | | X-Persona: <spam><br>Return-Path: <mailcenter19393184@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15524 invoked from network); 28 Sep 2005 09:53:49 -0600<br>Received: from vm208-12.adknowledgemail.com (216.21.208.12)<br>by rcw19190020.com with SMTP; 28 Sep 2005 09:53:49 -0600<br>X-ClientHost: 10209712110106410311111141001111101911111411071150460991109<br>X-MailingID: 19393184<br>From: Credit Repair Centers <CreditRepairCenters@adknowledgemail.com><br>To: <dgaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return19393184@adknowledgemail.com<br>Subject: Looking to repair your rating?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/28/2005 | <faye@gordonworks.com> | Your Hair Restoration <YourHairRestoration@adknowledgemail.com> | Our industry is growing. Get hair replacement help now! | return1944641@adknowledgemail.com | adknowledgemail.com | omninnovations.com; gordonworks.com | Ad for hair transplants | | X-Persona: <spam><br>Return-Path: <mailcenter1944641@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26083 invoked from network); 28 Sep 2005 12:53:40 -0600<br>Received: from vm208-47.adknowledgemail.com (216.21.208.47)<br>by omninnovations.com with SMTP; 28 Sep 2005 12:53:40 -0600<br>X-ClientHost: 102097121101064103111141001111019111141071159046099111109<br>X-MailingID: 1944641<br>From: Your Hair Restoration <YourHairRestoration@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Reply-To: return1944641@adknowledgemail.com<br>Subject: Our industry is growing. Get hair replacement help now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | JAMES@GORDONWORKS.COM | The Hartford <Virtumundo.com@preferend.com> | Take The Hartford Auto Quote Challenge | Virtumundo.com@preferend.com | preferend.com | rcw 19190020.com; gordonworks.com | Ad for insurance quotes | | X-Persona: <spam><br>Return-Path: <cid=199-uid=1821060_=mid=963-pid47-@preferend.com><br>Delivered-To: 7-JAMES@GORDONWORKS.COM<br>Received: (qmail 19302 invoked from network); 28 Sep 2005 15:32:02 -0600<br>Received: from smtp19.preferend.com (207.53.245.29)<br>by rcw19190020.com with SMTP; 28 Sep 2005 15:32:02 -0600<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="_----------=_1127943119176675"<br>MIME-Version: 1.0<br>X-Mailer: MIME-Lite 2.117 (F2.6)<br>Date: Wed, 28 Sep 2005 21:31:59 UT<br>To: JAMES@GORDONWORKS.COM<br>From: The Hartford <Virtumundo.com@preferend.com><br>Reply-To: Virtumundo.com@preferend.com<br>Subject: Take The Hartford Auto Quote Challenge<br>X-Campid: cid=199-uid=1821060-mid=963-pid=47-<br>X-Eid: JAMES@GORDONWORKS.COM<br>Message-Id: <20050928213159.9FFBB3378BCA@smtp19.preferend.com> |
| 9/28/2005 | <faye@gordonworks.com> | Adult Education <FindAdultEducation@adknowledgemail.com> | It's not too late for an education. | return1945593@adknowledgemail.com | adknowledgemail.com | adknow.com; greatnorthwest-alpha.org; gordonworks.com | Ad for adult educational opportunities | | X-Persona: <spam><br>Return-Path: <mailcenter1945593@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20840 invoked from network); 28 Sep 2005 14:40:28 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by greatnorthwest-alpha.com with SMTP; 28 Sep 2005 14:40:28 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 28 Sep 2005 15:40:27 -0500<br>X-ClientHost: 102097121101064103111141001111019111141071159046099111109<br>X-MailingID: 1945593<br>From: Adult Education <FindAdultEducation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Reply-To: return1945593@adknowledgemail.com<br>Subject: It's not too late for an education.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|--------|
| 9/28/2005 | <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@aknowledgemail.com> | Tired of missing bill payments? | return19379192@aknowledgemail.com | aknowledgemail.com | jammtomm.com; gordonworks.com | Ad for payday loan | | X-Persona: <spam> Return-Path: <mailcenter19379192@aknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 20352 invoked from network); 28 Sep 2005 17:51:35 -0600 Received: from vm208-19.aknowledgemail.com (216.21.208.19) by jammtomm.com with SMTP; 28 Sep 2005 17:51:34 -0600 X-Clienthost: 10209712110106410311111410011110191111141107119846099111109 X-MailingID: 19379192 From: Payday Loans <QuickPaydayLoans@aknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@aknowledgemail.com Reply-To: return19379192@aknowledgemail.com Subject: Tired of missing bill payments? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/28/2005 | <faye@gordonworks.com> | Online Loan <FindOnlineLoansNow@aknowledgemail.com> | Find a loan online. | return19374983@aknowledgemail.com | aknowledgemail.com | rcw 19190020.com; gordonworks.com | Ad to find loan online | | X-Persona: <spam> Return-Path: <mailcenter19374983@aknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 26983 invoked from network); 28 Sep 2005 22:36:04 -0600 Received: from vm208-36.aknowledgemail.com (216.21.208.36) by rcw19190020.com with SMTP; 28 Sep 2005 22:36:04 -0600 X-Clienthost: 10209712110106410311111410011110191111141107119846099111109 X-MailingID: 19374983 From: Online Loan <FindOnlineLoansNow@aknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@aknowledgemail.com Reply-To: return19374983@aknowledgemail.com Subject: Find a loan online. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/29/2005 | <faye@gordonworks.com> | IRS Help <GetHelpWinTheIRS@aknowledgemail.com> | Does dealing with the IRS sound too taxing? | return19592606@aknowledgemail.com | aknowledgemail.com | jammtomm.com; gordonworks.com | Ad for IRS help | | X-Persona: <spam> Return-Path: <mailcenter19592606@aknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 25634 invoked from network); 29 Sep 2005 09:48:14 -0600 Received: from vm208-17.aknowledgemail.com (216.21.208.17) by jammtomm.com with SMTP; 29 Sep 2005 09:48:12 -0600 X-Clienthost: 10209712110106410311111410011110191111141107119846099111109 X-MailingID: 19592606 From: IRS Help <GetHelpWinTheIRS@aknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@aknowledgemail.com Reply-To: return19592606@aknowledgemail.com Subject: Does dealing with the IRS sound too taxing? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 9/29/2005 | <faye@gordonworks.com> | Motorcycle Insurance <MotorcycleInsurance@ad knowledgemail.com> | Your bike's your baby. Protect her. | return1962742@adkno wledgemail.com | adknowledgemail.com | adknowledgemail.com; anthonycentral.com; gordonworks.com | Ad for motorcycle insurance | | X-Persona: <spam><br>Return-Path: <mailcenter1962742@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21642 invoked from network); 29 Sep 2005 12:55:47 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by anthonycentral.com with SMTP; 29 Sep 2005 12:55:46 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 29 Sep 2005 13:55:46 -0500<br>X-ClientHost: 102097121101064103111141001111019111114107115946099111109<br>X-MailingID: 19623742<br>From: Motorcycle Insurance <MotorcycleInsurance@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1962742@adknowledgemail.com<br>Subject: Your bike's your baby. Protect her.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/29/2005 | <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@ad owledgemail.com> | A payday loan gives you money today. | return1957131S@adkno wledgemail.com | adknowledgemail.com | adknownet.com; omniinnovations.com; gordonworks.com | Ad for payday loan | | X-Persona: <spam><br>Return-Path: <mailcenter1957131S@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 834 invoked from network); 29 Sep 2005 14:25:31 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by omniinnovations.com with SMTP; 29 Sep 2005 14:25:31 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 29 Sep 2005 15:25:31 -0500<br>X-ClientHost: 102097121101064103111141001111019111114107115946099111109<br>X-MailingID: 19571315<br>From: Payday Loans <QuickPaydayLoans@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1957131S@adknowledgemail.com<br>Subject: A payday loan gives you money today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/29/2005 | <faye@gordonworks.com> | It's Time <AtHomeAllYourOwn@ak nowledgemail.com> | Found a house? Now find a home mortgage. | return1957846@adkno wledgemail.com | adknowledgemail.com | adknowledgemail.com; celuiay.com; gordonworks.com | Ad for home mortgage info | | X-Persona: <spam><br>Return-Path: <mailcenter1957846@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22651 invoked from network); 29 Sep 2005 18:16:01 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by celuiay.com with SMTP; 29 Sep 2005 18:16:01 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 29 Sep 2005 19:15:59 -0500<br>X-ClientHost: 102097121101064103111141001111019111114107115946099111109<br>X-MailingID: 19578469<br>From: It's Time <AtHomeAllYourOwn@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return1957846@adknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 9/29/2005 | <daye@gordonworks.com> | Car Insurance For You <CarInsuranceForYou@acknowledgemail.com> | Is your car fully covered? | return19658796@acknowledgemail.com | acknowledgemail.com | acknownet.com; chiefmusician.net; gordonworks.com | Ad for car insurance | | X-Persona: <spam><br>Return-Path: <mailcenter19658796@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 11330 invoked from network); 29 Sep 2005 23:10:30 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>  by chiefmusician.net with SMTP; 29 Sep 2005 23:10:30 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by s801.acknownet.com with ESMTP; 30 Sep 2005 00:10:29 -0500<br>X-ClientHost: 10209712110106410311114100111110191111141107119046099111109<br>X-MailingID: 19658796<br>From: Car Insurance For You <CarInsuranceForYou@acknowledgemail.com><br>To:   <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return19658796@acknowledgemail.com<br>Subject: Is your car fully covered?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/30/2005 | <daye@gordonworks.com> | Make Your Move <TurnWowIntoPow@acknowledgemail.com> | Do more with an equity line of credit. | return19696477@acknowledgemail.com | acknowledgemail.com | joykayplace.com; gordonworks.com | Ad for equity line of credit | | X-Persona: <spam><br>Return-Path: <mailcenter19696477@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 15107 invoked from network); 30 Sep 2005 09:25:34 -0600<br>Received: from vm208-11.acknowledgemail.com (216.21.208.11)<br>  by joykayplace.com with SMTP; 30 Sep 2005 09:25:34 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>X-ClientHost: 10209712110106410311114100111110191111141107119046099111109<br>X-MailingID: 19696477<br>From: Make Your Move <TurnWowIntoPow@acknowledgemail.com><br>To:   <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return19696477@acknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 9/30/2005 | <daye@gordonworks.com> | Assisted Living <GetAssistance@acknowledgemail.com> | Help every step of the way... Assisted living. | return19683815@acknowledgemail.com | acknowledgemail.com | acknownet.com; anthonycentral.com; gordonworks.com | Ad for assisted living | | X-Persona: <spam><br>Return-Path: <mailcenter19683815@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 32002 invoked from network); 30 Sep 2005 12:15:57 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>  by anthonycentral.com with SMTP; 30 Sep 2005 12:15:56 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by s801.acknownet.com with ESMTP; 30 Sep 2005 13:15:54 -0500<br>X-ClientHost: 10209712110106410311114100111110191111141107119046099111109<br>X-MailingID: 19683815<br>From: Assisted Living <GetAssistance@acknowledgemail.com><br>To:   <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return19683815@acknowledgemail.com<br>Subject: Help every step of the way... Assisted living.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 9/30/2005 | <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@adknowledgemail.com> | Payday loans for bills that can't wait. | return19736265@adknowledgemail.com | adknowledgemail.com | sj4x4.net; gordonworks.com | Ad for payday loan | | X-Persona: <spam> Return-Path: <mailcenter19736265@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 1474 invoked from network); 30 Sep 2005 14:26:34 -0600 Received: from vm208-43.adknowledgemail.com (216.21.208.43) by sj4x4.net with SMTP; 30 Sep 2005 14:26:33 -0600 X-Clientfisot: 102097121010616311111411001111101191111411071150460991111109 X-MailingID: 19736265 From: Payday Loans <QuickPaydayLoans@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return19736265@adknowledgemail.com Subject: Payday loans for bills that can't wait. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 9/30/2005 | <faye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@adknowledgemail.com> | Health insurance made easy. | return19719499@adknowledgemail.com | adknowledgemail.com | adknow.net; ceйjay.com; gordonworks.com | Ad for health insurance | | X-Persona: <spam> Return-Path: <mailcenter19719499@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 12259 invoked from network); 30 Sep 2005 17:55:47 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by ceйjay.com with SMTP; 30 Sep 2005 17:55:47 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 30 Sep 2005 18:55:46 -0500 X-Clientfisot: 102097121010616311111411001111101191111411071150460991111109 X-MailingID: 19719499 To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return19719499@adknowledgemail.com Subject: Health insurance made easy. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/1/2005 | <faye@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknowledgemail.com> | Make talk a reality with a second mortgage quote. | return19755353@adknowledgemail.com | adknowledgemail.com | pjokeasyplace.com; gordonworks.com | Ad for loan service | | X-Persona: <spam> Return-Path: <mailcenter19755353@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 12003 invoked from network); 30 Sep 2005 22:42:05 -0600 Received: from vm208-05.adknowledgemail.com (HELO vm208-5.adknowledgemail.com) (216.21.208.5) by pjokeasyplace.com with SMTP; 30 Sep 2005 22:42:05 -0600 X-Clientfisot: 102097121010616311111411001111101191111411071150460991111109 X-MailingID: 19755353 From: Second Mortgage <GetASecondMortgage@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return19755353@adknowledgemail.com Subject: Make talk a reality with a second mortgage quote. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2005 | <faye@gordonworks.com> | Smart Move <OnlineEducation@adknowledgemail.com> | The smart way to get your degree. | return19821783@adknowledgemail.com | adknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for online degree service | | X-Persona: <spam> Return-Path: <mailcenter19821783@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 13568 invoked from network); 1 Oct 2005 09:21:18 -0600 Received: from vm208-25.adknowledgemail.com (216.21.208.25) by rcw19190020.com with SMTP; 1 Oct 2005 09:21:18 -0600 X-ClientHost: 102097121010641031111141001111101191111411071115046099111109 X-MailingID: 19821783 From: Smart Move <OnlineEducation@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return19821783@adknowledgemail.com Subject: The smart way to get your degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/1/2005 | <faye@gordonworks.com> | Nursing Degree <GetANursingDegree@adknowledgemail.com> | Trying to get a degree in nursing? | return19817101@adknowledgemail.com | adknowledgemail.com | adknowvnet.com, greatnorthwest-alpha.org, gordonworks.com | Ad for nursing degree service | | X-Persona: <spam> Return-Path: <mailcenter19817101@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 30499 invoked from network); 1 Oct 2005 12:16:09 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234) by greatnorthwest-alpha.org with SMTP; 1 Oct 2005 12:16:08 -0600 by s001.adknownet.com with ESMTP; 04 Oct 2005 13:16:04 -0500 X-ClientHost: 102097121010641031111141001111101191111411071115046099111109 X-MailingID: 19817101 From: Nursing Degree <GetANursingDegree@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return19817101@adknowledgemail.com Subject: Trying to get a degree in nursing? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/2/2005 | <faye@gordonworks.com> | Adult Education <FindAdultEducation@adknowledgemail.com> | It's not too late for an education. | return19899643@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for degree service | | X-Persona: <spam> Return-Path: <mailcenter19899643@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 25670 invoked from network); 1 Oct 2005 15:16:17 -0600 Received: from vm208-42.adknowledgemail.com (216.21.208.42) by gordonworks.com with SMTP; 1 Oct 2005 15:16:17 -0600 X-ClientHost: 102097121010641031111141001111101191111411071115046099111109 X-MailingID: 19899643 From: Adult Education <FindAdultEducation@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return19899643@adknowledgemail.com Subject: It's not too late for an education. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemail.mbx "ADK"

258/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2005 | <fjaye@gordonworks.com> | Fly Up Close And Personal <GetAPrivatejet@adknowledgemail.com> | Get there on schedule. Your schedule. Private jet. | return19900162@adknowledgemail.com | adknowledgemail.com | omninnovations.com, gordonworks.com | Ad for plane service | | X-Persona: <spam><br>Return-Path: <mailcenter19900162@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26376 invoked from network); 1 Oct 2005 17:20:57 -0600<br>Received: from vm208-40.adknowledgemail.com (216.21.208.40)<br>by omninnovations.com with SMTP; 1 Oct 2005 17:20:57 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 19900162<br>From: Fly Up Close And Personal <GetAPrivatejet@adknowledgemail.com><br>To: <fjaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return19900162@adknowledgemail.com<br>Subject: Get there on schedule. Your schedule. Private jet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/2/2005 | <fjaye@gordonworks.com> | Criminal Justice Education <CriminalJustice@adknowledgemail.com> | With the education, comes the uniform. | return19958690@adknowledgemail.com | adknowledgemail.com | adknownet.com, jaykaysplace.com, gordonworks.com | Ad for criminal justice degree services | | X-Persona: <spam><br>Return-Path: <mailcenter19958690@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13729 invoked from network); 1 Oct 2005 22:51:07 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jaykaysplace.com with SMTP; 1 Oct 2005 22:51:07 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 01 Oct 2005 23:51:05 -0500<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 19958690<br>From: Criminal Justice Education <CriminalJustice@adknowledgemail.com><br>To: <fjaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return19958690@adknowledgemail.com<br>Subject: With the education, comes the uniform.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/2/2005 | <fjaye@gordonworks.com> | New Car Search <FindYourNewCarHere@adknowledgemail.com> | Ready for a new car? | return20048035@adknowledgemail.com | adknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for car product | | X-Persona: <spam><br>Return-Path: <mailcenter20048035@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23396 invoked from network); 2 Oct 2005 09:05:59 -0600<br>Received: from vm208-18.adknowledgemail.com (216.21.208.18)<br>by anthonycentral.com with SMTP; 2 Oct 2005 09:05:59 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 20048035<br>From: New Car Search <FindYourNewCarHere@adknowledgemail.com><br>To: <fjaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return20048035@adknowledgemail.com<br>Subject: Ready for a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2005 | <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation@acknowledgemail.com> | One easy payment for all your bills. | return19994471@acknowledgemail.com | acknowledgemail.com | itdidntendright.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <spam> Return-Path: <mailcenter19994471@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 23430 invoked from network); 2 Oct 2005 12:16:41 -0600 Received: from vm208-24-acknowledgemail.com (216.21.208.24) by itdidntendright.com with SMTP; 2 Oct 2005 12:16:41 -0600 X-Clientost: 102097121101064103111141001111101191111141071150460991111109 X-MailingID: 19994471 From: Debt Consolidation <DebtConsolidation@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return19994471@acknowledgemail.com Subject: One easy payment for all your bills. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/2/2005 | <faye@gordonworks.com> | Online Masters Degree <GetYourMastersDegreeOnline@acknowledgemail.com> | Get your masters degree online. | return20047217@acknowledgemail.com | acknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for online degree service | | X-Persona: <spam> Return-Path: <mailcenter20047217@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 19906 invoked from network); 2 Oct 2005 14:52:02 -0600 Received: from vm208-16-acknowledgemail.com (216.21.208.16) by chiefmusician.net with SMTP; 2 Oct 2005 14:52:02 -0600 X-Clientost: 102097121101064103111141001111101191111141071150460991111109 X-MailingID: 20047217 From: Online Masters Degree <GetYourMastersDegreeOnline@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return20047217@acknowledgemail.com Subject: Get your masters degree online. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/2/2005 | <faye@gordonworks.com> | Student Loan Centers <StudentLoanCenters@acknowledgemail.com> | Need a student loan? | return20036349@acknowledgemail.com | acknowledgemail.com | acknowednet.com, greatnorthwest-alpha.org, gordonworks.com | Ad for student loan service | | X-Persona: <spam> Return-Path: <mailcenter20036349@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 3582 invoked from network); 2 Oct 2005 17:21:06 -0600 Received: from vm208-234-acknowledgemail.com (HELO ks-s02.ak-networks.com) (216.21.208.234) by greatnorthwest-alpha.org with SMTP; 2 Oct 2005 17:21:06 -0600 Received: from acknowledgemail.com (10.10.50.60) by s601.acknowednet.com with ESMTP; 02 Oct 2005 18:21:04 -0500 X-Clientost: 102097121101064103111141001111101191111141071150460991111109 X-MailingID: 20036349 From: Student Loan Centers <StudentLoanCenters@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return20036349@acknowledgemail.com Subject: Need a student loan? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2005 | <dfaye@gordonworks.com> | Student Loan Consolidation <ConsolidateLoans@acknowledgemail.com> | Life after college. | return20036051@acknowledgemail.com | acknowledgemail.com | omninnovations.com, gordonworks.com | Ad for student loan service | | X-Persona: <spam><br>Return-Path: <mailcenter20036051@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31169 invoked from network), 2 Oct 2005 22:05:11 -0600<br>Received: from vm208-13.acknowledgemail.com (216.21.208.13)<br>by omninnovations.com with SMTP; 2 Oct 2005 22:05:11 -0600<br>X-ClientHost: 102097121101064103111141001111101191111141071159a6099111109<br>X-MailingID: 20036051<br>From: Student Loan Consolidation <ConsolidateLoans@adknowledgemail.com><br>To:  <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return20036051@adknowledgemail.com<br>Subject: Life after college.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/3/2005 | <dfaye@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@acknowledgemail.com> | Looking to repair your rating? | return20174740@acknowledgemail.com | acknowledgemail.com | xj4x4.net, gordonworks.com | Ad for credit repair servic | | X-Persona: <spam><br>Return-Path: <mailcenter20174740@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7940 invoked from network), 3 Oct 2005 09:20:24 -0600<br>Received: from vm208-47.acknowledgemail.com (216.21.208.47)<br>by xj4x4.net with SMTP; 3 Oct 2005 09:20:24 -0600<br>X-ClientHost: 102097121101064103111141001111101191111141071159a6099111109<br>X-MailingID: 20174740<br>From: Credit Repair Centers <CreditRepairCenters@adknowledgemail.com><br>To:  <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return20174740@adknowledgemail.com<br>Subject: Looking to repair your rating?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/3/2005 | <dfaye@gordonworks.com> | Online Loan <FindOnlineLoansNow@acknowledgemail.com> | Find a loan online. | return20212480@acknowledgemail.com | acknowledgemail.com | adknownet.com, jayceliu.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter20212480@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9418 invoked from network), 3 Oct 2005 13:21:25 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jayceliu.com with SMTP; 3 Oct 2005 13:21:25 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 03 Oct 2005 14:21:23 -0500<br>X-ClientHost: 102097121101064103111141001111101191111141071159a6099111109<br>X-MailingID: 20212480<br>From: Online Loan <FindOnlineLoansNow@adknowledgemail.com><br>To:  <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return20212480@adknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/3/2005 | <fjaye@gordonworks.com> | Online Masters Degree <GetYourMastersDegreeOnline@adknowledgemail.com> | Get your masters degree online. | return2024567@adknowledgemail.com | adknowledgemail.com | jammtomm.com, gordonworks.com | Ad for online degree service | | X-Persona: <spam><br>Return-Path: <mailcenter2024567@adknowledgemail.com><br>Delivered-To: 7-fjaye@gordonworks.com<br>Received: (qmail 9057 invoked from network); 3 Oct 2005 14:14:21 -0600<br>Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9)<br>by jammtomm.com with SMTP; 3 Oct 2005 14:14:21 -0600<br>X-ClientHost: 102097121010064103111141001111101911114107115046099111109<br>X-MailingID: 20245677<br>From: Online Masters Degree <GetYourMastersDegreeOnline@adknowledgemail.com><br>To: <fjaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2024567@adknowledgemail.com<br>Subject: Get your masters degree online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/3/2005 | <fjaye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@adknowledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return2013622 8@adknowledgemail.com | adknowledgemail.com | jpykayuface.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter2013622 8@adknowledgemail.com><br>Delivered-To: 7-fjaye@gordonworks.com<br>Received: (qmail 4960 invoked from network); 3 Oct 2005 17:40:04 -0600<br>Received: from vm208-40.adknowledgemail.com (216.21.208.40)<br>by jpykayuface.com with SMTP; 3 Oct 2005 17:40:04 -0600<br>X-ClientHost: 102097121010064103111141001111101911114107115046099111109<br>X-MailingID: 20136228<br>From: Equity Loan Center <EquityLoanCenter@adknowledgemail.com><br>To: <fjaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2013622 8@adknowledgemail.com<br>Subject: The best mortgage, refinance, and equity offers under one roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/4/2005 | <fjaye@gordonworks.com> | Small Business Solutions <SmallBizSolutions@adknowledgemail.com> | Get the tools you need to grow your small business. | return20107827@adknowledgemail.com | adknowledgemail.com | iuldohtenright.com, gordonworks.com | Ad for small business service | | X-Persona: <spam><br>Return-Path: <mailcenter20107827@adknowledgemail.com><br>Delivered-To: 7-fjaye@gordonworks.com<br>Received: (qmail 14948 invoked from network); 3 Oct 2005 22:44:41 -0600<br>Received: from vm208-44.adknowledgemail.com (216.21.208.44)<br>by iuldohtenright.com with SMTP; 3 Oct 2005 22:44:41 -0600<br>X-ClientHost: 102097121010064103111141001111101911114107115046099111109<br>X-MailingID: 20107827<br>From: Small Business Solutions <SmallBizSolutions@adknowledgemail.com><br>To: <fjaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return20107827@adknowledgemail.com<br>Subject: Get the tools you need to grow your small business.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2005 | <cfaye@gordonworks.com> | Motorcycle Insurance <MotorcycleInsurance@acknowledgemail.com> | Your bike's your baby. Protect her. | return20139222@acknowledgemail.com | acknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for motorcycle insurance | | X-Persona: <spam><br>Return-Path: <mailcenter20139222@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 24579 invoked from network); 4 Oct 2005 10:04:29 -0600<br>Received: from vm208-14.acknowledgemail.com (216.21.208.14)<br>by greatnorthwest-alpha.org with SMTP; 4 Oct 2005 10:04:29 -0600<br>X-ClientHost: 1020971210106410311111410011111019111141107115046099111109<br>X-MailingID: 20139222<br>From: Motorcycle Insurance <MotorcycleInsurance@acknowledgemail.com><br>To: <cfaye@gordonworks.com><br>Reply-To: return20139222@acknowledgemail.com<br>Subject: Your bike's your baby. Protect her.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/4/2005 | <cfaye@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com> | One payment. All your bills. | return20312448@acknowledgemail.com | acknowledgemail.com | cellujay.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <spam><br>Return-Path: <mailcenter20312448@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15589 invoked from network); 4 Oct 2005 12:18:47 -0600<br>Received: from vm208-05.acknowledgemail.com (HELO vm208-5.acknowledgemail.com) (216.21.208.5)<br>by cellujay.com with SMTP; 4 Oct 2005 12:18:47 -0600<br>X-ClientHost: 1020971210106410311111410011111019111141107115046099111109<br>X-MailingID: 20312448<br>From: Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com><br>To: <cfaye@gordonworks.com><br>Reply-To: return20312448@acknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/4/2005 | <cfaye@gordonworks.com> | Adult Education <FindAdultEducation@acknowledgemail.com> | It's not too late for an education. | return20294481@acknowledgemail.com | acknowledgemail.com | jaycella.com, gordonworks.com | Ad for degree service | | X-Persona: <spam><br>Return-Path: <mailcenter20294481@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9345 invoked from network); 4 Oct 2005 14:29:58 -0600<br>Received: from vm208-40.acknowledgemail.com (216.21.208.40)<br>by jaycella.com with SMTP; 4 Oct 2005 14:29:58 -0600<br>X-ClientHost: 1020971210106410311111410011111019111141107115046099111109<br>X-MailingID: 20294481<br>From: Adult Education <FindAdultEducation@acknowledgemail.com><br>To: <cfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return20294481@acknowledgemail.com<br>Subject: It's not too late for an education.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|--------|
| 10/4/2005 | <dfaye@gordonworks.com> | Cook Your Dinner <CookYourDinner@acknowledgemail.com> | Get dinner done with a new stove. | return20319726@acknowledgemail.com | acknowledgemail.com | celiajay.com, gordonworks.com | Ad for stove product | | X-Persona: <spam><br>Return-Path: <mailcenter20319726@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23715 invoked from network); 4 Oct 2005 22:24:01 -0600<br>Received: from vm208-07.acknowledgemail.com (HELO vm208-7.acknowledgemail.com) (216.21.208.7)<br>by celiajay.com with SMTP; 4 Oct 2005 22:24:01 -0600<br>X-ClientHost: 10209712110106410311111410011110119111114107115946099111109<br>X-MailngID: 20319726<br>From: Cook Your Dinner <CookYourDinner@acknowledgemail.com><br>To:   <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return20319726@acknowledgemail.com<br>Subject: Get dinner done with a new stove.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/4/2005 | <dfaye@gordonworks.com> | Lawyer Search <SearchForLawyers@acknowledgemail.com> | Actual help from real lawyers. | return20364307@acknowledgemail.com | acknowledgemail.com | acknownet.com, jaykayplace.com, gordonworks.com | Ad for lawyer referral service | | X-Persona: <spam><br>Return-Path: <mailcenter20364307@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13699 invoked from network); 4 Oct 2005 17:55:30 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jaykayplace.com with SMTP; 4 Oct 2005 17:55:30 -0600<br>by s801.acknownet.com with ESMTP; 04 Oct 2005 18:55:31 -0500<br>X-ClientHost: 10209712110106410311111410011110119111114107115946099111109<br>X-MailngID: 20364307<br>From: Lawyer Search <SearchForLawyers@acknowledgemail.com><br>To:   <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return20364307@acknowledgemail.com<br>Subject: Actual help from real lawyers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/5/2005 | <dfaye@gordonworks.com> | Assisted Living <GetAssistance@acknowledgemail.com> | Help every step of the way. Assisted living. | return20504776@acknowledgemail.com | acknowledgemail.com | sj4s4.net, gordonworks.com | Ad for assisted living service | | X-Persona: <spam><br>Return-Path: <mailcenter20504776@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7013 invoked from network); 5 Oct 2005 09:39:19 -0600<br>Received: from vm208-07.acknowledgemail.com (HELO vm208-7.acknowledgemail.com) (216.21.208.7)<br>by sj4s4.net with SMTP; 5 Oct 2005 09:39:15 -0600<br>X-ClientHost: 10209712110106410311111410011110119111114107115946099111109<br>X-MailngID: 20504776<br>From: Assisted Living <GetAssistance@acknowledgemail.com><br>To:   <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return20504776@acknowledgemail.com<br>Subject: Help every step of the way. Assisted living.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2005 | <fgye@gordonworks.com> | IRS Help <GetHelpWithTheIRS@acknowledgemail.com> | Does dealing with the IRS sound too taxing? | return20407920@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for tax service | | X-Persona: <spam><br>Return-Path: <mailcenter20407920@acknowledgemail.com><br>Delivered-To: 7-fgye@gordonworks.com<br>Received: (qmail 30720 invoked from network); 5 Oct 2005 12:08:11 -0600<br>Received: from vm208-30.acknowledgemail.com (216.21.208.30)<br>by gordonworks.com with SMTP; 5 Oct 2005 12:08:11 -0600<br>X-Clientfost: 1020971211010641031111141001111011911111410711504609911109<br>X-MailingID: 20407920<br>From:IRS Help <GetHelpWithTheIRS@acknowledgemail.com><br>To: <fgye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return20407920@acknowledgemail.com<br>Subject: Does dealing with the IRS sound too taxing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/5/2005 | <fgye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | Health insurance made easy. | return20405989@acknowledgemail.com | acknowledgemail.com | acknownet.com, jaykaysplace.com, gordonworks.com | Ad for health insurance service | | X-Persona: <spam><br>Return-Path: <mailcenter20405989@acknowledgemail.com><br>Delivered-To: 7-fgye@gordonworks.com<br>Received: (qmail 16706 invoked from network); 5 Oct 2005 17:55:47 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ks-s802.ak-networks.com) (216.21.208.234)<br>by jaykaysplace.com with SMTP; 5 Oct 2005 17:55:46 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 05 Oct 2005 18:55:46 -0500<br>X-Clientfost: 1020971211010641031111141001111011911111410711504609911109<br>X-MailingID: 20405989<br>From: Health Insurance Solutions <HealthInsurance@acknowledgemail.com><br>To: <fgye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return20405989@acknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/5/2005 | <fgye@gordonworks.com> | Payday Loans <QuickPaydayLoans@acknowledgemail.com> | A payday loan gives you money today. | return20512185@acknowledgemail.com | acknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for payday loan service | | X-Persona: <spam><br>Return-Path: <mailcenter20512185@acknowledgemail.com><br>Delivered-To: 7-fgye@gordonworks.com<br>Received: (qmail 22852 invoked from network); 5 Oct 2005 15:12:19 -0600<br>Received: from vm208-34.acknowledgemail.com (216.21.208.34)<br>by anthonycentral.com with SMTP; 5 Oct 2005 15:12:19 -0600<br>X-Clientfost: 1020971211010641031111141001111011911111410711504609911109<br>X-MailingID: 20512185<br>From: Payday Loans <QuickPaydayLoans@acknowledgemail.com><br>To: <fgye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return20512185@acknowledgemail.com<br>Subject: A payday loan gives you money today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2005 | <f3aye@gordonworks.com> | It's Time <AHomeAllYourOwn@acknowledgemail.com> | Found a house? Now find a home mortgage. | return2051670l@acknowledgemail.com | acknowledgemail.com | acknownet.com, celiajy.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter2051670l@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 580 invoked from network); 5 Oct 2005 23:01:18 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by celiajy.com with SMTP; 5 Oct 2005 23:01:18 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowledgemail.com with ESMTP; 06 Oct 2005 00:01:17 -0500<br>X-ClientHost: 10209712110106410311111411001119111411107115946099111109<br>X-MailingID: 2051670l<br>From: It's Time <AHomeAllYourOwn@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2051670l@acknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/6/2005 | <f3aye@gordonworks.com> | Fly Up Close And Personal <GetAPrivateJet@acknowledgemail.com> | Get there on schedule. Your schedule. Private jet. | return2054467t5@acknowledgemail.com | acknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for plane service | | X-Persona: <spam><br>Return-Path: <mailcenter2054467t5@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30309 invoked from network); 6 Oct 2005 10:03:20 -0600<br>Received: from vm208-32.acknowledgemail.com (216.21.208.32)<br>by chiefmusician.net with SMTP; 6 Oct 2005 10:03:20 -0600<br>X-ClientHost: 10209712110106410311111411001119111411107115946099111109<br>X-MailingID: 2054467t5<br>From: Fly Up Close And Personal <GetAPrivateJet@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2054467t5@acknowledgemail.com<br>Subject: Get there on schedule. Your schedule. Private jet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/6/2005 | <f3aye@gordonworks.com> | Smart Move <OnlineEducation@acknowledgemail.com> | The smart way to get your degree. | return2053070t64@acknowledgemail.com | acknowledgemail.com | jaykaysplace.com, gordonworks.com | Ad for online degree service | | X-Persona: <spam><br>Return-Path: <mailcenter2053070t64@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 960 invoked from network); 6 Oct 2005 13:01:24 -0600<br>Received: from vm208-42.acknowledgemail.com (216.21.208.42)<br>by jaykaysplace.com with SMTP; 6 Oct 2005 13:01:24 -0600<br>X-ClientHost: 10209712110106410311111411001119111411107115946099111109<br>X-MailingID: 2053070t64<br>From: Smart Move <OnlineEducation@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2053070t64@acknowledgemail.com<br>Subject: The smart way to get your degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2005 | <faye@gordonworks.com> | Nursing Degree <GetANursingDegree@aknowledgemail.com> | Trying to get a degree in nursing? | return2053571f6@aknowledgemail.com | aknowledgemail.com | celiajay.com, gordonworks.com | Ad for nursing degree service | | X-Persona: <spam><br>Return-Path: <mailcenter2053571f6@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18050 invoked from network); 6 Oct 2005 17:20:30 -0600<br>Received: from vm208-14.adknowledgemail.com (216.21.208.14)<br>by celiajay.com with SMTP; 6 Oct 2005 17:20:30 -0600<br>X-ClientHost: 102097121010641031111141001111101191111410719046099111109<br>X-MailingID: 20535716<br>From: Nursing Degree <GetANursingDegree@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2053571f6@adknowledgemail.com<br>Subject: Trying to get a degree in nursing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/6/2005 | <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@aowledgemail.com> | Make payday today with a payday loan. | return2057599d@aknowledgemail.com | aknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for payday loan service | | X-Persona: <spam><br>Return-Path: <mailcenter2057599d@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20354 invoked from network); 6 Oct 2005 14:50:34 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ks-s02.ak-networks.com)<br>(216.21.208.234)<br>by chiefmusician.net with SMTP; 6 Oct 2005 14:50:34 -0600<br>Received: from adknowledgemail.com with ESMTP; 06 Oct 2005 15:50:34 -0500<br>by x801.adknownet.com with ESMTP; 06 Oct 2005 15:50:34 -0500<br>X-ClientHost: 102097121010641031111141001111101191111410719046099111109<br>X-MailingID: 20575994<br>From: Payday Loans <QuickPaydayLoans@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2057599d@adknowledgemail.com<br>Subject: Make payday today with a payday loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/6/2005 | <faye@gordonworks.com> | Criminal Justice Education <CriminalJustice@aknowledgemail.com> | With the education, comes the uniform. | return2053326d@aknowledgemail.com | aknowledgemail.com | chahome.com, gordonworks.com | Ad for criminal justice degree services | | X-Persona: <spam><br>Return-Path: <mailcenter2053326d@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13699 invoked from network); 6 Oct 2005 21:57:44 -0600<br>Received: from vm208-16.adknowledgemail.com (216.21.208.16)<br>by chahome.com with SMTP; 6 Oct 2005 21:57:44 -0600<br>X-ClientHost: 102097121010641031111141001111101191111410719046099111109<br>X-MailingID: 20533263<br>From: Criminal Justice Education <CriminalJustice@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2053326d@adknowledgemail.com<br>Subject: With the education, comes the uniform.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | <dfaye@gordonworks.com> | Debt Consolidation <DebtConsolidation@adknowledgemail.com> | One easy payment for all your bills. | return20711003@adknowledgemail.com | adknowledgemail.com | adknownet.com, jammmmm.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <spam><br>Return-Path: <mailcenter20711003@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17889 invoked from network); 7 Oct 2005 09:36:46 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-a802.ak-networks.com) (216.21.208.234)<br>by jammmmm.com with SMTP; 7 Oct 2005 09:36:46 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 07 Oct 2005 10:36:43 -0500<br>X-Clienthost: 102097121101064103111141001111011911114110711594609911109<br>X-MailingID: 20711003<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To:   <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return20711003@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/7/2005 | <dfaye@gordonworks.com> | Student Loan Centers <StudentLoanCenters@adknowledgemail.com> | Need a student loan? | return20670134@adknowledgemail.com | adknowledgemail.com | adknownet.com, cethajay.com, gordonworks.com | Ad for student loan service | | X-Persona: <spam><br>Return-Path: <mailcenter20670134@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25698 invoked from network); 7 Oct 2005 12:31:17 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-a802.ak-networks.com) (216.21.208.234)<br>by cethajay.com with SMTP; 7 Oct 2005 12:31:17 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 07 Oct 2005 13:31:15 -0500<br>X-Clienthost: 102097121101064103111141001111011911114110711594609911109<br>X-MailingID: 20670134<br>From: Student Loan Centers <StudentLoanCenters@adknowledgemail.com><br>To:   <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return20670134@adknowledgemail.com<br>Subject: Need a student loan?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/7/2005 | <dfaye@gordonworks.com> | Refinance Network <RefinanceNetwork@adknowledgemail.com> | Refinance your current loan. | return20743950@adknowledgemail.com | adknowledgemail.com | adknownet.com, jaykaysplace.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter20743950@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 1864 invoked from network); 7 Oct 2005 15:05:38 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-a802.ak-networks.com) (216.21.208.234)<br>by jaykaysplace.com with SMTP; 7 Oct 2005 15:05:38 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 07 Oct 2005 16:05:37 -0500<br>X-Clienthost: 102097121101064103111141001111011911114110711594609911109<br>X-MailingID: 20743950<br>From: Refinance Network <RefinanceNetwork@adknowledgemail.com><br>To:   <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return20743950@adknowledgemail.com<br>Subject: Refinance your current loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 10/7/2005 | <davef@gordonworks.com> | Student Loan Consolidation <ConsolidateLoans@acknowledgemail.com> | Life after college. | return2073645S@acknowledgemail.com | acknowledgemail.com | acknowet.com, rcw1919002b.com, gordonworks.com | Ad for student loan service | | X-Persona: <spam><br>Return-Path: <mailcenter2073645S@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17319 invoked from network); 7 Oct 2005 17:26:15 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s002.ak-networks.com) (216.21.208.234)<br>by rcw1919002b.com with SMTP; 7 Oct 2005 17:26:15 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 07 Oct 2005 18:26:13 -0500<br>X-ClientHost: 10209712110106410311111410011111091111411071159460991111109<br>X-MailingID: 20736458<br>From: Student Loan Consolidation <ConsolidateLoans@acknowledgemail.com><br>To:  <davef@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2073645S@acknowledgemail.com<br>Subject: Life after college.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/7/2005 | <davef@gordonworks.com> | New Car Search <FindYourNewCarHere@acknowledgemail.com> | Realty for a new car? | eturn20785436@acknowledgemail.com | acknowledgemail.com | acknowet.com, rcw1919002b.com, anthonycentral.com, gordonworks.com | Ad for car product | | X-Persona: <spam><br>Return-Path: <mailcenter20785436@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5829 invoked from network); 7 Oct 2005 23:46:30 -0600<br>Received: from vm208-08.acknowledgemail.com (HELO vm208-8.acknowledgemail.com) (216.21.208.8)<br>by anthonycentral.com with SMTP; 7 Oct 2005 23:46:30 -0600<br>X-ClientHost: 10209712110106410311111410011111091111411071159460991111109<br>X-MailingID: 20785436<br>From: New Car Search <FindYourNewCarHere@acknowledgemail.com><br>To:  <davef@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return20785436@acknowledgemail.com<br>Subject: Ready for a new car?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/8/2005 | <davef@gordonworks.com> | Car Insurance For You <CarInsuranceForYou@acknowledgemail.com> | Is your car fully covered? | return20824360@acknowledgemail.com | acknowledgemail.com | acknowet.com, rcw1919002b.com, gordonworks.com | Ad for car insurance service | | X-Persona: <spam><br>Return-Path: <mailcenter20824360@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 1923 invoked from network); 8 Oct 2005 10:00:55 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s002.ak-networks.com) (216.21.208.234)<br>by rcw1919002b.com with SMTP; 8 Oct 2005 10:00:55 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 08 Oct 2005 11:00:54 -0500<br>X-ClientHost: 10209712110106410311111410011111091111411071159460991111109<br>X-MailingID: 20824360<br>From: Car Insurance For You <CarInsuranceForYou@acknowledgemail.com><br>To:  <davef@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return20824360@acknowledgemail.com<br>Subject: Is your car fully covered?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/2005 | <faye@gordonworks.com> | Back On Track <FindAConsultant@acknowledgemail.com> | Want business to boom? Hire a consultant. | return20942098@acknowledgemail.com | acknowledgemail.com | itdidntendright.com, gordonworks.com | Ad for consultant service | | X-Persona: <spam><br>Return-Path: <mailcenter20942098@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9767 invoked from network); 8 Oct 2005 12:46:08 -0600<br>Received: from vm208-18.acknowledgemail.com (216.21.208.18) by itdidntendright.com with SMTP; 8 Oct 2005 12:46:08 -0600<br>X-Clientfhost: 102097121101064103111141001111101191111141071150460991111109<br>X-MailingID: 20942098<br>From: Back On Track <FindAConsultant@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return20942098@acknowledgemail.com<br>Subject: Want business to boom? Hire a consultant.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/8/2005 | <faye@gordonworks.com> | Refinance Network <RefinanceNetwork@acknowledgemail.com> | Refinance and enjoy your money. | return20923904@acknowledgemail.com | acknowledgemail.com | acknownet.com, ehahome.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter20923904@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11395 invoked from network); 8 Oct 2005 15:10:39 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234) by ehahome.com with SMTP; 8 Oct 2005 15:10:39 -0600<br>Received: from acknowledgemail.com (10.10.50.60) by s801.acknownet.com with ESMTP; 08 Oct 2005 16:10:38 -0500<br>X-Clientfhost: 102097121101064103111141001111101191111141071150460991111109<br>X-MailingID: 20923904<br>From: Refinance Network <RefinanceNetwork@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return20923904@acknowledgemail.com<br>Subject: Refinance and enjoy your money.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/8/2005 | <faye@gordonworks.com> | Visit Sunny San Diego <VisitSunnySanDiego@acknowledgemail.com> | Set your sights on San Diego. | return20827501@acknowledgemail.com | acknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for travel service | | X-Persona: <spam><br>Return-Path: <mailcenter20827501@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6209 invoked from network); 8 Oct 2005 17:37:00 -0600<br>Received: from vm208-39.acknowledgemail.com (216.21.208.39) by anthonycentral.com with SMTP; 8 Oct 2005 17:37:00 -0600<br>X-Clientfhost: 102097121101064103111141001111101191111141071150460991111109<br>X-MailingID: 20827501<br>From: Visit Sunny San Diego <VisitSunnySanDiego@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return20827501@acknowledgemail.com<br>Subject: Set your sights on San Diego.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/2005 | <faye@gordonworks.com> | Sell Your Car Sooner <SellYourCarSooner@acknowledgemail.com> | Reach more people than that window sticker. | return20813484@acknowledgemail.com | acknowledgemail.com | acknownet.com, chiefmusician.net, gordonworks.com | Ad for car selling service | | X-Persona: <spam><br>Return-Path: <mailcenter20813484@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15266 invoked from network); 8 Oct 2005 23:20:58 -0600<br>Received: from vm208.234.acknowledgemail.com (HELO ks-s802.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 8 Oct 2005 23:20:58 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 09 Oct 2005 00:20:56 -0500<br>X-ClientHost: 102097121101064103111114100111110119111114110711594609911109<br>X-MailingID: 20813484<br>From: Sell Your Car Sooner <SellYourCarSooner@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return20813484@acknowledgemail.com<br>Subject: Reach more people than that window sticker.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/9/2005 | <faye@gordonworks.com> | Physician Job <GetAPhysicianJob6@acknowledgemail.com> | Your new practice is perfect. | return20970934@acknowledgemail.com | acknowledgemail.com | jaykaysplace.com, gordonworks.com | Ad for physician placement service | | X-Persona: <spam><br>Return-Path: <mailcenter20970934@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15840 invoked from network); 9 Oct 2005 15:31:43 -0600<br>Received: from vm208-22.acknowledgemail.com (216.21.208.22)<br>by jaykaysplace.com with SMTP; 9 Oct 2005 15:31:43 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114110711594609911109<br>X-MailingID: 20970934<br>From: Physician Job <GetAPhysicianJob6@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return20970934@acknowledgemail.com<br>Subject: Your new practice is perfect.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/9/2005 | <faye@gordonworks.com> | Airline Tickets <ReserveAirlineTickets@acknowledgemail.com> | Airline tickets get you ready for take-off. | return21030734@acknowledgemail.com | acknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for travel service | | X-Persona: <spam><br>Return-Path: <mailcenter21030734@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15522 invoked from network); 9 Oct 2005 16:46:30 -0600<br>Received: from vm208-16.acknowledgemail.com (216.21.208.16)<br>by omniinnovations.com with SMTP; 9 Oct 2005 16:46:30 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114110711594609911109<br>X-MailingID: 21030734<br>From: Airline Tickets <ReserveAirlineTickets@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return21030734@acknowledgemail.com<br>Subject: Airline tickets get you ready for take-off.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

271/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2005 | <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@adknowledgemail.com> | Tired of missing bill payments? | return2102243@adknowledgemail.com | adknowledgemail.com | adknownet.com, chiefmusician.net, gordonworks.com | Ad for payday loan service | | X-Persona: <spam><br>Return-Path: <mailcenter2102243@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10722 invoked from network); 9 Oct 2005 17:03:19 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-st02.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 9 Oct 2005 17:03:18 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowsnet.com with ESMTP; 09 Oct 2005 18:02:49 -0500<br>X-ClientHost: 1029971211010641031111141001111019111141071150460991111109<br>X-MailingID: 2102243<br>From: Payday Loans <QuickPaydayLoans@adknowledgemail.com<br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2102243@adknowledgemail.com<br>Subject: Tired of missing bill payments?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/9/2005 | <faye@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknowledgemail.com> | Make talk a reality with a second mortgage quote. | return2102574@adknowledgemail.com | adknowledgemail.com | adknownet.com, jaycelia.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter2102574@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6117 invoked from network); 9 Oct 2005 17:55:41 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-st02.ak-networks.com) (216.21.208.234)<br>by jaycelia.com with SMTP; 9 Oct 2005 17:55:41 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowsnet.com with ESMTP; 09 Oct 2005 18:55:21 -0500<br>X-ClientHost: 1029971211010641031111141001111019111141071150460991111109<br>X-MailingID: 2102574<br>From: Second Mortgage <GetASecondMortgage@adknowledgemail.com<br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2102574@adknowledgemail.com<br>Subject: Make talk a reality with a second mortgage quote.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/10/2005 | <faye@gordonworks.com> | Web Hosting <WebHostingSources@adknowledgemail.com> | Let your site be seen with great web hosting. | return2111653@adknowledgemail.com | adknowledgemail.com | adknownet.com, jpckayplace.com, gordonworks.com | Ad for web hosting service | | X-Persona: <spam><br>Return-Path: <mailcenter2111653@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7139 invoked from network); 10 Oct 2005 01:20:54 -0600<br>Received: from vm208-22.adknowledgemail.com (216.21.208.22)<br>by jpckayplace.com with SMTP; 10 Oct 2005 01:20:54 -0600<br>X-ClientHost: 1029971211010641031111141001111019111141071150460991111109<br>X-MailingID: 21111653<br>From: Web Hosting <WebHostingSources@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2111653@adknowledgemail.com<br>Subject: Let your site be seen with great web hosting.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2005 | \<daye@gordonworks.c om\> | Life Insurance Emporium-LifeInsuranceE mporium@adknowledgemail.com\> Lcom\> | How much life insurance coverage do you have? | return2124712S@adkno wledgemail.com | adknowledgemail.c om | chiefmusician.net, gordonworks.com | Ad for life insurance service | | X-Persona: \<spam\><br>Return-Path: \<mailcenter2124712S@adknowledgemail.com\><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11683 invoked from network); 10 Oct 2005 09:09:58 -0600<br>Received: from vm208-06.adknowledgemail.com (HELO vm208-6.adknowledgemail.com) (216.21.208.6)<br>    by chiefmusician.net with SMTP; 10 Oct 2005 09:09:58 -0600<br>X-ClientHost: 102097121101064103111141001111019111141071150469991111109<br>X-MailingD: 2124712S<br>From: Life Insurance Emporium-LifeInsuranceEmporium@adknowledgemail.com\><br>To:  \<daye@gordonworks.com\><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2124712S@adknowledgemail.com<br>Subject: How much life insurance coverage do you have?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/10/2005 | \<daye@gordonworks.c om\> | Nutrition Network \<YourNutritionNetwork@a dknowledgemail.com\> | Great links on proper nutrition. | return2112056@adkno wledgemail.com | adknowledgemail.c om | adknownet.com, chiefmusician.net, gordonworks.com | Ad for nutritional information service | | X-Persona: \<spam\><br>Return-Path: \<mailcenter2112056@adknowledgemail.com\><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15266 invoked from network); 10 Oct 2005 13:50:56 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com)<br>(216.21.208.234)<br>    by chiefmusician.net with SMTP; 10 Oct 2005 13:50:56 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>    by adknowledgemail.com with ESMTP; 10 Oct 2005 14:50:55 -0500<br>X-ClientHost: 102097121101064103111141001111019111141071150469991111109<br>X-MailingD: 2112056<br>From: Nutrition Network -\<YourNutritionNetwork@adknowledgemail.com<br>To:  \<daye@gordonworks.com\><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2112056@adknowledgemail.com<br>Subject: Great links on proper nutrition.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/10/2005 | \<daye@gordonworks.c om\> | Adult Education \<FindAdultEducation@adk nowledgemail.com\> | Continue your education. | return2117658@adkno wledgemail.com | adknowledgemail.c om | adknownet.com, nidsinotendright.com, gordonworks.com | Ad for degree service | | X-Persona: \<spam\><br>Return-Path: \<mailcenter2117658@adknowledgemail.com\><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20068 invoked from network); 10 Oct 2005 15:10:41 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com)<br>(216.21.208.234)<br>    by chiefmusician.net with SMTP; 10 Oct 2005 15:10:41 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>    by s801.adknownet.com with ESMTP; 10 Oct 2005 16:10:40 -0500<br>X-ClientHost: 102097121101064103111141001111019111141071150469991111109<br>X-MailingD: 2117658<br>From: Adult Education \<FindAdultEducation@adknowledgemail.com\><br>To:  \<daye@gordonworks.com\><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2117658@adknowledgemail.com<br>Subject: Continue your education.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2005 | <faye@gordonworks.com> | Make Your Move <TurnWowIntoPow@adknowledgemail.com> | Do more with an equity line of credit. | return2122531 9@adknowledgemail.com | adknowledgemail.com | ehahome.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter2122531 9@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23683 invoked from network); 10 Oct 2005 17:45:45 -0600<br>Received: from vm208-21.adknowledgemail.com (216.21.208.21)<br>by ehahome.com with SMTP; 10 Oct 2005 17:45:44 -0600<br>X-ClientHost: 1020971211010664103111114100111110119111114107119504609911 1109<br>X-MailingID: 21225319<br>From: Make Your Move <TurnWowIntoPow@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2122531 9@adknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/11/2005 | <faye@gordonworks.com> | Family Vacations <FamilyVacations@adknowledgemail.com> | Ready to take a family vacation? | return2116014 9@adknowledgemail.com | adknowledgemail.com | adknownet.com, cehiajy.com, gordonworks.com | Ad for travel service | | X-Persona: <spam><br>Return-Path: <mailcenter2116014 9@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10884 invoked from network); 10 Oct 2005 23:31:08 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ks-s802.ak-networks.com)<br>(216.21.208.234)<br>by cehiajy.com with SMTP; 10 Oct 2005 23:31:08 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 11 Oct 2005 00:31:06 -0500<br>X-ClientHost: 1020971211010664103111114100111110119111114107119504609911 1109<br>X-MailingID: 21160149<br>From: Family Vacations <FamilyVacations@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2116014 9@adknowledgemail.com<br>Subject: Ready to take a family vacation?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/11/2005 | <faye@gordonworks.com> | Franchise <YourOwnFranchise@adknowledgemail.com> | Start your own business. | return2132968 0@adknowledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for franchise purchasing service | | X-Persona: <spam><br>Return-Path: <mailcenter2132968 0@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14018 invoked from network); 11 Oct 2005 09:11:41 -0600<br>Received: from vm208-19.adknowledgemail.com (216.21.208.19)<br>by greatnorthwest-alpha.org with SMTP; 11 Oct 2005 09:11:40 -0600<br>X-ClientHost: 1020971211010664103111114100111110119111114107119504609911 1109<br>X-MailingID: 21329680<br>From: Franchise <YourOwnFranchise@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2132968 0@adknowledgemail.com<br>Subject: Start your own business.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2005 | <faye@gordonworks.com> | Email to Fax <TumEmailIntoFax@acknowledgemail.com> | Email faxes get it there fast! | return2135155@acknowledgemail.com | acknowledgemail.com | jaycelia.com, gordonworks.com | Ad for Fax service | | X-Persona: <spam> Return-Path: <mailcenter2135155@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 1632 invoked from network); 11 Oct 2005 12:06:56 -0600 Received: from vm208-16.acknowledgemail.com (216.21.208.16) by jaycelia.com with SMTP; 11 Oct 2005 12:06:56 -0600 X-ClientHost: 102097121010064103111141001111011911114101711504609911109 X-MailingID: 21351555 From: Email to Fax <TumEmailIntoFax@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return2135155@acknowledgemail.com Subject: Email faxes get it there fast! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| | <faye@gordonworks.com> | Laptops At Your Door <Laptops-AtYourDoor@acknowledgemail.com> | Looking for a laptop? | return2131332@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for computer products | | X-Persona: <spam> Return-Path: <mailcenter2131326@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 19843 invoked from network); 11 Oct 2005 14:37:55 -0600 Received: from vm208-19.acknowledgemail.com (216.21.208.19) by gordonworks.com with SMTP; 11 Oct 2005 14:37:55 -0600 X-ClientHost: 102097121010064103111141001111011911114101711504609911109 X-MailingID: 21313326 From: Laptops At Your Door <Laptops-AtYourDoor@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return2131332@acknowledgemail.com Subject: Looking for a laptop? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/1/2005 | <faye@gordonworks.com> | Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com> | Online bachelor's degree. Virtual classes. Real degree. | return2135883@acknowledgemail.com | acknowledgemail.com | jaycelia.com, gordonworks.com | Ad for online degree service | | X-Persona: <spam> Return-Path: <mailcenter2135883@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 10101 invoked from network); 11 Oct 2005 22:04:12 -0600 Received: from vm208-17.acknowledgemail.com (216.21.208.17) by jaycelia.com with SMTP; 11 Oct 2005 22:04:12 -0600 X-ClientHost: 102097121010064103111141001111011911114101711504609911109 X-MailingID: 21358833 From: Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return2135883@acknowledgemail.com Subject: Online bachelor's degree. Virtual classes. Real degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

274/670

Log for archive acknowledgemail.com.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2005 | <dave@gordonworks.com> | Glow Stick <PartyWithGlowSticks@acknowledgemail.c...> | Glow sticks let you be the life of the party. | return2128516l4@acknowledgemail.com | acknowledgemail.com | acknownet.com, jaycelia.com, gordonworks.com | Ad for party supply products | | X-Persona: <spam><br>Return-Path: <mailcenter2128516l4@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16810 invoked from network); 11 Oct 2005 17:23:16 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>  by jaycelia.com with SMTP; 11 Oct 2005 17:23:16 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by sf01.adknownet.com with ESMTP; 11 Oct 2005 18:23:09 -0500<br>X-Clientbcc: 10209712110106410311111410011110119111141071150a609911109<br>X-MailingID: 21285164<br>From: Glow Stick <PartyWithGlowSticks@acknowledgemail.com><br>To:  <dave@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2128516l4@acknowledgemail.com<br>Subject: Glow sticks let you be the life of the party.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/12/2005 | <dave@gordonworks.com> | Affiliate Programs <TheBestAffiliates@acknowledgemail.com> | Just direct traffic, and pick up your check. | return2140446@acknowledgemail.com | acknowledgemail.com | acknownet.com, gordonworks.com | Ad for traffic direction job service | | X-Persona: <spam><br>Return-Path: <mailcenter2140446@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8219 invoked from network); 12 Oct 2005 09:29:53 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>  by gordonworks.com with SMTP; 12 Oct 2005 09:29:53 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by sf01.adknownet.com with ESMTP; 12 Oct 2005 10:29:44 -0500<br>X-Clientbcc: 10209712110106410311111410011110119111141071150a609911109<br>X-MailingID: 2140446<br>From: Affiliate Programs <TheBestAffiliates@acknowledgemail.com><br>To:  <dave@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2140446@acknowledgemail.com<br>Subject: Just direct traffic, and pick up your check.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/12/2005 | JAMES@GORDONWORKS.COM | The Hartford <WKMasterFile@preferesend.com> | Take The Hartford Auto Quote Challenge | WKMasterFile@preferesend.com | preferend.com | chiefmusician.net, gordonworks.com | Ad for auto insurance service | | X-Persona: <spam><br>Return-Path: <czd-199-uid-1821060-mid-970-pid-47-@preferend.com><br>Delivered-To: 7-JAMES@GORDONWORKS.COM<br>Received: (qmail 9980 invoked from network); 12 Oct 2005 12:16:44 -0600<br>Received: from smtp34.preferend.com (207.53.245.44)<br>  by chiefmusician.net with SMTP; 12 Oct 2005 12:16:43 -0600<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="_=_=_=_=_=_1129140999212579"<br>MIME-Version: 1.0<br>X-Mailer: MMEU-Lite 2.117 (F2.6)<br>Date: Wed, 12 Oct 2005 18:16:39 UT<br>To: JAMES@GORDONWORKS.COM<br>From: The Hartford <WKMasterFile@preferend.com><br>Reply-To: WKMasterFile@preferend.com<br>Subject: Take The Hartford Auto Quote Challenge<br>X-Campid: czd-199-uid-1821060-mid-970-pid-47-...<br>X-Eid: JAMES@GORDONWORKS.COM<br>Message-Id: <20051012181639-42b694FCB6881@smtp34.preferend.com> |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2005 | <faye@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> | Looking into laser eye surgery? | return2142151S@adknowledgemail.com | adknowledgemail.com | greatnorthwest-alpha.org, gordonworks.com | Ad for laser surgery service | | X-Persona: <spam><br>Return-Path: <mailcenter2142151S@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27274 invoked from network); 12 Oct 2005 12:23:28 -0600<br>Received: from vm208-45.adknowledgemail.com (216.21.208.45)<br>by greatnorthwest-alpha.org with SMTP; 12 Oct 2005 12:23:27 -0600<br>X-ClientHost: 102097121010610311114100111101191111141071159046099111109<br>X-MailingID: 2142151S<br>From: Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2142151S@adknowledgemail.com<br>Subject: Looking into laser eye surgery?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/12/2005 | <faye@gordonworks.com> | Home Sauna <RelaxingSaunas@adknowledgemail.com> | A home sauna lets you simply escape. | return2138018030@adknowledgemail.com | adknowledgemail.com | adknownet.com, chiefmusician.net, gordonworks.com | Ad for sauna product | | X-Persona: <spam><br>Return-Path: <mailcenter2138018030@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25285 invoked from network); 12 Oct 2005 14:17:07 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 12 Oct 2005 14:17:07 -0500<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 12 Oct 2005 15:17:02 -0500<br>X-ClientHost: 102097121010610311114100111101191111141071159046099111109<br>X-MailingID: 2138018030<br>From: Home Sauna <RelaxingSaunas@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2138018030@adknowledgemail.com<br>Subject: A home sauna lets you simply escape.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/12/2005 | <faye@gordonworks.com> | Hip Sandals <HipSandalsInStock@adknowledgemail.com> | Your feet can be free at last. | return2138637030@adknowledgemail.com | adknowledgemail.com | adknownet.com, joycelia.com, gordonworks.com | Ad for shoe products | | X-Persona: <spam><br>Return-Path: <mailcenter2138637030@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18691 invoked from network); 12 Oct 2005 17:22:54 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by joycelia.com with SMTP; 12 Oct 2005 17:22:54 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 12 Oct 2005 18:22:46 -0500<br>X-ClientHost: 102097121010610311114100111101191111141071159046099111109<br>X-MailingID: 2138637030<br>From: Hip Sandals <HipSandalsInStock@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2138637030@adknowledgemail.com<br>Subject: Your feet can be free at last.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|---------------------|---------|--------|
| 10/12/2005 | <dfaye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@adknowledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return2136747s@adknowledgemail.com | adknowledgemail.com | jammtomm.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter2136747s@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 931 invoked from network); 12 Oct 2005 22:34:02 -0600<br>Received: from vm208-34.adknowledgemail.com (216.21.208.34)<br>by jammtomm.com with SMTP; 12 Oct 2005 22:34:02 -0600<br>X-Clientfoo: 1020971211010641031111410011111019111114110711504609911109<br>X-MailingID: 2136747S<br>From: Equity Loan Center <EquityLoanCenter@adknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2136747s@adknowledgemail.com<br>Subject: The best mortgage, refinance, and equity offers under one roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/13/2005 | <dfaye@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@adknowledgemail.com> | Looking to repair your rating? | return2155837s@adknowledgemail.com | adknowledgemail.com | italdnotendright.com, gordonworks.com | Ad for credit repair service | | X-Persona: <spam><br>Return-Path: <mailcenter2155837s@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20704 invoked from network); 13 Oct 2005 09:23:31 -0600<br>Received: from vm208-40.adknowledgemail.com (216.21.208.40)<br>by italdnotendright.com with SMTP; 13 Oct 2005 09:23:31 -0600<br>X-Clientfoo: 1020971211010641031111410011111019111114110711504609911109<br>X-MailingID: 2155837S<br>From: Credit Repair Centers <CreditRepairCenters@adknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2155837s@adknowledgemail.com<br>Subject: Looking to repair your rating?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/13/2005 | <dfaye@gordonworks.com> | Lawyer Search <SearchForLawyers@adknowledgemail.com> | Actual help from real lawyers. | return2153944s@adknowledgemail.com | adknowledgemail.com | adknownet.com, cehiajy.com, gordonworks.com | Ad for lawyer referral service | | X-Persona: <spam><br>Return-Path: <mailcenter2153944s@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2465 invoked from network); 13 Oct 2005 12:35:36 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ks-s02.ak-networks.com) (216.21.208.234)<br>by cehiajy.com with SMTP; 13 Oct 2005 12:35:36 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s001.adknownet.com with ESMTP; 13 Oct 2005 13:35:35 -0500<br>X-Clientfoo: 1020641031111410011111019111114110711504609911109<br>X-MailingID: 2153944S<br>From: Lawyer Search <SearchForLawyers@adknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2153944s@adknowledgemail.com<br>Subject: Actual help from real lawyers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/2005 | <fdaye@gordonworks.com> | Motorcycle Insurance <Motorcycleinsurance@ad knowledgemail.com> | Your bike's your baby. Protect her. | return2153782&@adkno wledgemail.com | adknowledgemail.c om | anthonycentral.com, gordonworks.com | Ad for motorcycle insurance | | X-Persona: <spam><br>Return-Path: <mailcenter2153782&@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10403 invoked from network); 13 Oct 2005 13:58:43 -0600<br>Received: from vm208-22.adknowledgemail.com (216.21.208.22)<br>by anthonycentral.com with SMTP; 13 Oct 2005 13:58:43 -0600<br>X-Clientflost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 2153782&<br>From: Motorcycle Insurance <Motorcycleinsurance@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2153782&@adknowledgemail.com<br>Subject: Your bike's your baby. Protect her.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/13/2005 | <fdaye@gordonworks.com> | Cook Your Dinner <CookYourDinner@adkno wledgemail.com> | Get dinner done with a new stove. | return2151171&@adkno wledgemail.com | adknowledgemail.c om | xj4x4.net, gordonworks.com | Ad for stove product | | X-Persona: <spam><br>Return-Path: <mailcenter2151171&@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6721 invoked from network); 13 Oct 2005 18:00:59 -0600<br>Received: from vm208-36.adknowledgemail.com (216.21.208.36)<br>by xj4x4.net with SMTP; 13 Oct 2005 18:00:59 -0600<br>X-Clientflost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 2151171&<br>From: Cook Your Dinner <CookYourDinner@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2151171&@adknowledgemail.com<br>Subject: Get dinner done with a new stove.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/14/2005 | <fdaye@gordonworks.com> | Online Loan <FindOnlineLoansNow@ad knowledgemail.com> | Find a loan online. | return2156218&@adkno wledgemail.com | adknowledgemail.c om | adknowcom, greatnorthwest-alpha.org, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter2156218&@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 1218 invoked from network); 13 Oct 2005 23:15:50 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com)<br>(216.21.208.234)<br>by greatnorthwest-alpha.org with SMTP; 13 Oct 2005 23:15:50 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 14 Oct 2005 00:15:48 -0500<br>X-Clientflost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 2156218&<br>From: Online Loan <FindOnlineLoansNow@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2156218&@adknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2005 | <dave@gordonworks.com> | Affordable Insurance <QualityInsurance@acknowledgemail.com> | Call it insurance or peace of mind. | return21701259@acknowledgemail.com | acknowledgemail.com | acknownet.com, chiefmusician.net, gordonworks.com | Ad for insurance service | | X-Persona: <spam><br>Return-Path: <mailcenter21701259@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23265 invoked from network); 14 Oct 2005 13:22:20 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>  by chiefmusician.net with SMTP; 14 Oct 2005 13:22:20 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by sb01.acknowledgemail.com with ESMTP; 14 Oct 2005 14:22:05 -0500<br>X-ClientHost: 10209712110106410311111410011110119111141107115046099111109<br>X-MailingID: 21701259<br>From: Affordable Insurance <QualityInsurance@acknowledgemail.com><br>To: <dave@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return21701259@acknowledgemail.com<br>Subject: Call it insurance or peace of mind.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/14/2005 | <dave@gordonworks.com> | It's Time <AtHomeAllYourOwn@acknowledgemail.com> | Found a house? Now find a home mortgage. | return21738448@acknowledgemail.com | acknowledgemail.com | acknownet.com, sj4x4.net, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter21738448@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20641 invoked from network); 14 Oct 2005 09:50:51 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>  by sj4x4.net with SMTP; 14 Oct 2005 09:50:51 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by sb01.acknowledgemail.com with ESMTP; 14 Oct 2005 10:50:40 -0500<br>X-ClientHost: 10209712110106410311111410011110119111141107115046099111109<br>X-MailingID: 21738448<br>From: It's Time <AtHomeAllYourOwn@acknowledgemail.com><br>To: <dave@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return21738448@acknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/14/2005 | <dave@gordonworks.com> | Refinance Network <RefinanceNetwork@acknowledgemail.com> | Now is the time to refinance! | return21657603@acknowledgemail.com | acknowledgemail.com | acknownet.com, ehahome.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter21657603@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8961 invoked from network); 14 Oct 2005 14:52:37 -0600<br>Received: from vm208-48.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.48)<br>  by ehahome.com with SMTP; 14 Oct 2005 14:52:36 -0600<br>X-ClientHost: 10209712110106410311111410011110119111141107115046099111109<br>X-MailingID: 21657603<br>From: Refinance Network <RefinanceNetwork@acknowledgemail.com><br>To: <dave@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return21657603@acknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2005 | <faye@gordonworks.com> | Credit Card Help <CreditCardHelp@adknowledgemail.com> | Is your debt a big downer? | return21669572@acknowledgemail.com | acknowledgemail.com | adknownet.com, rsw19190020.com, gordonworks.com | Ad for debt mitigation service | | X-Persona: <spam><br>Return-Path: <mailcenter21669572@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5030 invoked from network); 14 Oct 2005 18:15:59 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>   by sw19190020.com with SMTP; 14 Oct 2005 18:15:59 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>   by s801.adknownet.com with ESMTP; 14 Oct 2005 19:15:47 -0500<br>X-Clientliost: 10209712110106410311111410011111019111410711159406991111109<br>X-MailingID: 21669572<br>From: Credit Card Help <CreditCardHelp@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return21669572@adknowledgemail.com<br>Subject: Is your debt a big downer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/14/2005 | <faye@gordonworks.com> | Air Purifiers <CleanAirPurifiers@adknowledgemail.com> | Clear the air. | return2163267@acknowledgemail.com | acknowledgemail.com | adknownet.com, gnwalpha.org, gordonworks.com | Ad for air purifier product | | X-Persona: <spam><br>Return-Path: <mailcenter21635267@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23844 invoked from network); 14 Oct 2005 22:15:56 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>   by gnwalpha.org with SMTP; 14 Oct 2005 22:15:56 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>   by s801.adknownet.com with ESMTP; 14 Oct 2005 23:15:43 -0500<br>X-Clientliost: 10209712110106410311111410011111019111410711159406991111109<br>X-MailingID: 2163267<br>From: Air Purifiers <CleanAirPurifiers@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2163267@adknowledgemail.com<br>Subject: Clear the air.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/15/2005 | <faye@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> | No more need for glasses! | return2180651@acknowledgemail.com | acknowledgemail.com | jammtommm.com, gordonworks.com | Ad for laser surgery service | | X-Persona: <spam><br>Return-Path: <mailcenter21806518@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8769 invoked from network); 15 Oct 2005 09:05:50 -0600<br>Received: from vm208-13.adknowledgemail.com (216.21.208.13)<br>   by jammtommm.com with SMTP; 15 Oct 2005 09:05:50 -0600<br>X-Clientliost: 10209712110106410311111410011111019111410711159406991111109<br>X-MailingID: 2180651<br>From: Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2180651@adknowledgemail.com<br>Subject: No more need for glasses!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2005 | <faye@gordonworks.com> | Auto Insurance <FindAutoInsurance@acknowledgemail.com> | Get your car insured, just in case. | return217681146@acknowledgemail.com | acknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for auto insurance service | | X-Persona: <spam> Return-Path: <mailcenter217681146@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 23488 invoked from network); 15 Oct 2005 12:04:21 -0600 Received: from vm208-29.acknowledgemail.com (216.21.208.29) by chiefmusician.net with SMTP; 15 Oct 2005 12:04:21 -0600 X-ClientHost: 102097121010064103111114100111101191111141071150460991111109 X-MailingID: 217681146 From: Auto Insurance <FindAutoInsurance@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return217681146@acknowledgemail.com Subject: Get your car insured, just in case. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/15/2005 | <faye@gordonworks.com> | Online Loan <GetApprovedForALoanOnline@acknowledgemail.com> | Money when you need it. Online loan. | return2184671?@acknowledgemail.com | acknowledgemail.com | joykaysplace.com, gordonworks.com | Ad for loan service | | X-Persona: <spam> Return-Path: <mailcenter2184671?@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 3392 invoked from network); 15 Oct 2005 14:17:52 -0600 Received: from vm208-37.acknowledgemail.com (216.21.208.37) by joykaysplace.com with SMTP; 15 Oct 2005 14:17:52 -0600 X-ClientHost: 102097121010064103111114100111101191111141071150460991111109 X-MailingID: 2184671? From: Online Loan <GetApprovedForALoanOnline@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return2184671?@acknowledgemail.com Subject: Money when you need it. Online loan. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/15/2005 | <faye@gordonworks.com> | Health Care Jobs <FindHealthCareJobs@acknowledgemail.com> | Health care jobs are healthy, wealthy and wise. | return218321?4@acknowledgemail.com | acknowledgemail.com | adknowet.com, ehabone.com, gordonworks.com | Ad for job locating service | | X-Persona: <spam> Return-Path: <mailcenter218321?4@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 19874 invoked from network); 15 Oct 2005 17:33:53 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by ehabone.com with SMTP; 15 Oct 2005 17:33:52 -0600 Received: from adknowledgemail.com (10.0.50.60) by ehabone.com with ESMTP; 15 Oct 2005 18:33:16 -0500 X-ClientHost: 102097121010064103111114100111101191111141071150460991111109 X-MailingID: 218321?4 From: Health Care Jobs <FindHealthCareJobs@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return218321?4@acknowledgemail.com Subject: Health care jobs are healthy, wealthy and wise. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2005 | <cfaye@gordonworks.com> | Singles Selector <SingleSelectSites@adknowledgemail.com> | These dating sites make it easy to fall in love. | return2177z628@adknowledgemail.com | adknowledgemail.com | adknownet.com, anthonycentral.com, gordonworks.com | Ad for dating service | | X-Persona: <spam><br>Return-Path: <mailcenter2177z628@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20742 invoked from network); 15 Oct 2005 22:33:13 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by anthonycentral.com with SMTP; 15 Oct 2005 22:33:12 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 15 Oct 2005 23:32:36 -0500<br>X-ClientHost: 102697121101064103111114100111119111141071150406099111109<br>X-MailingID: 2177z628<br>From: Singles Selector <SingleSelectSites@adknowledgemail.com><br>To:  <cfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2177z628@adknowledgemail.com<br>Subject: These dating sites make it easy to fall in love.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/16/2005 | <cfaye@gordonworks.com> | Student Loan Centers <StudentLoanCenters@adknowledgemail.com> | Need a student loan? | return21902712@adknowledgemail.com | adknowledgemail.com | jaykaysplace.com, gordonworks.com | Ad for student loan service | | X-Persona: <spam><br>Return-Path: <mailcenter21902712@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26965 invoked from network); 16 Oct 2005 09:34:45 -0600<br>Received: from vm208-42.adknowledgemail.com (216.21.208.42)<br>by jaykaysplace.com with SMTP; 16 Oct 2005 09:34:44 -0600<br>X-ClientHost: 102697121101064103111114100111119111141071150406099111109<br>X-MailingID: 21902712<br>From: Student Loan Centers <StudentLoanCenters@adknowledgemail.com><br>To:  <cfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return21902712@adknowledgemail.com<br>Subject: Need a student loan?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/16/2005 | <cfaye@gordonworks.com> | Graduate School <FindAGraduateSchool@adknowledgemail.com> | A graduate degree will give you endless possibilities. | return21874008@adknowledgemail.com | adknowledgemail.com | adknownet.com, anthonycentral.com, gordonworks.com | Ad for degree service | | X-Persona: <spam><br>Return-Path: <mailcenter21874008@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14400 invoked from network); 16 Oct 2005 12:21:36 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by anthonycentral.com with SMTP; 16 Oct 2005 12:21:20 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 16 Oct 2005 13:21:20 -0500<br>X-ClientHost: 102697121101064103111114100111119111141071150406099111109<br>X-MailingID: 21874008<br>From: Graduate School <FindAGraduateSchool@adknowledgemail.com><br>To:  <cfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return21874008@adknowledgemail.com<br>Subject: A graduate degree will give you endless possibilities.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|--------|
| 10/16/2005 | <faye@gordonworks.com> | Life Insurance <GetLifeInsuranceToday@adknowledgemail.com> | Make sure your life is covered. | return2186987@adknowledgemail.com | adknowledgemail.com | jaycelia.com, gordonworks.com | Ad for life insurance service | | X-Persona: <spam> Return-Path: <mailcenter2186987@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 20290 invoked from network); 16 Oct 2005 14:22:41 -0600 Received: from vm208-11.adknowledgemail.com (216.21.208.11) by jaycelia.com with SMTP; 16 Oct 2005 14:22:40 -0600 X-ClientHost: 102097121101066103111141001111101191111410711504609911109 X-MailingID: 2186987 From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return2186987@adknowledgemail.com Subject: Make sure your life is covered. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/16/2005 | <faye@gordonworks.com> | Las Vegas Weddings <LasVegasWeddings@adknowledgemail.com> | Your Vegas wedding awaits! | return2189224@adknowledgemail.com | adknowledgemail.com | adknownet.com, chiefmusician.net, gordonworks.com | Ad for travel service | | X-Persona: <spam> Return-Path: <mailcenter2189224@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 25697 invoked from network); 16 Oct 2005 17:45:54 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by chiefmusician.net with SMTP; 16 Oct 2005 17:45:54 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 16 Oct 2005 18:45:14 -0500 X-ClientHost: 102097121101066103111141001111101191111410711504609911109 X-MailingID: 2189224 From: Las Vegas Weddings <LasVegasWeddings@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return2189224@adknowledgemail.com Subject: Your Vegas wedding awaits! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/17/2005 | <faye@gordonworks.com> | Acne <GetRidOfYourAcne@adknowledgemail.com> | Acne problems? | return2188366@adknowledgemail.com | adknowledgemail.com | adknownet.com, jaycelia.com, gordonworks.com | Ad for skin care products | | X-Persona: <spam> Return-Path: <mailcenter2188366@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 25861 invoked from network); 16 Oct 2005 22:40:37 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by jaycelia.com with SMTP; 16 Oct 2005 22:40:37 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 16 Oct 2005 23:40:01 -0500 X-ClientHost: 102097121101066103111141001111101191111410711504609911109 X-MailingID: 2188366 From: Acne <GetRidOfYourAcne@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return2188366@adknowledgemail.com Subject: Acne problems? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 10/17/2005 | <faye@gordonworks.com> | Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com> | A great loan can be yours! | return21934192@adknowledgemail.com | adknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter21934192@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11520 invoked from network); 17 Oct 2005 08:58:54 -0600<br>Received: from vm208-40.adknowledgemail.com (216.21.208.40)<br>by rcw19190020.com with SMTP; 17 Oct 2005 08:58:54 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 21934192<br>From: Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return21934192@adknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/17/2005 | <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation@adknowledgemail.com> | One easy payment for all your bills. | return22006394@adknowledgemail.com | adknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <spam><br>Return-Path: <mailcenter22006394@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3553 invoked from network); 17 Oct 2005 12:09:15 -0600<br>Received: from vm208-29.adknowledgemail.com (216.21.208.29)<br>by omniinnovations.com with SMTP; 17 Oct 2005 12:09:05 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 22006394<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return22006394@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/17/2005 | <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com> | Money when you need it. | return21992413@adknowledgemail.com | adknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter21992413@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9667 invoked from network); 17 Oct 2005 14:34:17 -0600<br>Received: from vm208-40.adknowledgemail.com (216.21.208.40)<br>by anthonycentral.com with SMTP; 17 Oct 2005 14:34:17 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 21992413<br>From: Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return21992413@adknowledgemail.com<br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2005 | <faye@gordonworks.com> | Adult Education <FindAdultEducation@ack nowledgemail.com> | Enroll in adult education today. | return21999531@ackno wledgemail.com | acknowledgemail.com | acknowledgemail.com, jaykaysplace.com, gordonworks.com | Ad for degree service | | X-Persona: <spam><br>Return-Path: <mailcenter21999531@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20513 invoked from network); 17 Oct 2005 17:33:13 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jaykaysplace.com with SMTP; 17 Oct 2005 17:33:13 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowemet.com with ESMTP; 17 Oct 2005 18:32:49 -0500<br>X-ClientHost: 102097121101064103111141001110119111141071150460991111109<br>X-MailingID: 21999531<br>From: Adult Education <FindAdultEducation@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return21999531@adknowledgemail.com<br>Subject: Enroll in adult education today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/18/2005 | <faye@gordonworks.com> | Student Loan Centers <StudentLoanCenters@adk nowledgemail.com> | Looking for a student loan? | return22018044@ackno wledgemail.com | acknowledgemail.com | jammmmm.com, gordonworks.com | Ad for student loan service | | X-Persona: <spam><br>Return-Path: <mailcenter22018044@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22336 invoked from network); 17 Oct 2005 23:26:25 -0600<br>Received: from vm208-46.adknowledgemail.com (216.21.208.46)<br>by jammmmm.com with SMTP; 17 Oct 2005 23:26:25 -0600<br>X-ClientHost: 102097121101064103111141001110119111141071150460991111109<br>X-MailingID: 22018044<br>From: Student Loan Centers <StudentLoanCenters@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return22018044@adknowledgemail.com<br>Subject: Looking for a student loan?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/18/2005 | <faye@gordonworks.com> | Laminate Flooring <LaminateFlooring@adkno wledgemail.com> | The easy to install laminate floor. | return22022501@ackno wledgemail.com | acknowledgemail.com | acknowledgemail.com, anthonycentral.com, gordonworks.com | Ad for flooring products | | X-Persona: <spam><br>Return-Path: <mailcenter22022501@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20320 invoked from network); 18 Oct 2005 09:27:39 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by anthonycentral.com with SMTP; 18 Oct 2005 09:27:39 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowemet.com with ESMTP; 18 Oct 2005 10:27:24 -0500<br>X-ClientHost: 102097121101064103111141001110119111141071150460991111109<br>X-MailingID: 22022501<br>From: Laminate Flooring <LaminateFlooring@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return22022501@adknowledgemail.com<br>Subject: The easy to install laminate floor.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/18/2005 | <faye@gordonworks.com> | Singles Selector <SinglesSelectSites@acknowledgemail.com> | Fall in love with these dating sites! | return22080796@acknowledgemail.com | acknowledgemail.com | ehahome.com, gordonworks.com | Ad for dating service | | X-Persona: <spam> Return-Path: <mailcenter22080796@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 31712 invoked from network); 18 Oct 2005 12:06:23 -0600 Received: from vm208-14.acknowledgemail.com (216.21.208.14) by ehahome.com with SMTP; 18 Oct 2005 12:06:23 -0600 X-ClientHost: 102097121101064103111141001111011911111410711504609911109 X-MailingID: 22080796 From: Singles Selector <SinglesSelectSites@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return22080796@acknowledgemail.com Subject: Fall in love with these dating sites! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/18/2005 | <faye@gordonworks.com> | Home Mortgage <HomeMortgageEquityCenter@acknowledgemail.com> | Own your home. | return22042005@acknowledgemail.com | acknowledgemail.com | acknowownet.com, celiajay.com, gordonworks.com | Ad for loan service | | X-Persona: <spam> Return-Path: <mailcenter22042005@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 24451 invoked from network); 18 Oct 2005 14:21:03 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by celiajay.com with SMTP; 18 Oct 2005 14:21:03 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknowownet.com with ESMTP; 18 Oct 2005 15:20:50 -0500 X-ClientHost: 102097121101064103111141001111011911111410711504609911109 X-MailingID: 22042005 From: Home Mortgage <HomeMortgageEquityCenter@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return22042005@acknowledgemail.com Subject: Own your home. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/18/2005 | <faye@gordonworks.com> | Meet Christian Singles <MeetThemHereNow@acknowledgemail.com> | Christian singles-A match made in heaven. | return22089915@acknowledgemail.com | acknowledgemail.com | acknowownet.com, gordonworks.com | Ad for dating service | | X-Persona: <spam> Return-Path: <mailcenter22089915@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 26083 invoked from network); 18 Oct 2005 17:41:29 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by gordonworks.com with SMTP; 18 Oct 2005 17:41:29 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknowownet.com with ESMTP; 18 Oct 2005 18:41:15 -0500 X-ClientHost: 102097121101064103111141001111011911111410711504609911109 X-MailingID: 22089915 From: Meet Christian Singles <MeetThemHereNow@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return22089915@acknowledgemail.com Subject: Christian singles. A match made in heaven. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2005 | <faye@gordonworks.com> | Fitness Today <ShapeUpFitness@acknowledgemail.com> | Ready to get in shape? | return22050509@acknowledgemail.com | acknowledgemail.com | rcw191900D1.com, gordonworks.com | Ad for exercise product/service | | X-Persona: <spam><br>Return-Path: <mailcenter22050509@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25283 invoked from network); 18 Oct 2005 22:25:31 -0600<br>Received: from vm208-21.acknowledgemail.com (216.21.208.21) by rcw191900D1com with SMTP; 18 Oct 2005 22:25:31 -0600<br>X-ClientHost: 102097121010616431311114100111101191111141071150460991111109<br>X-MailingID: 22050509<br>From: Fitness Today <ShapeUpFitness@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return22050509@acknowledgemail.com<br>Subject: Ready to get in shape?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/19/2005 | <faye@gordonworks.com> | Fly Up Close And Personal <GetAPrivateJet@acknowledgemail.com> | Get there on schedule. Your schedule. Private jet. | return22145803@acknowledgemail.com | acknowledgemail.com | acknownet.com, chiefmusician.net, gordonworks.com | Ad for plane service | | X-Persona: <spam><br>Return-Path: <mailcenter22145803@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3682 invoked from network); 19 Oct 2005 09:23:51 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by chiefmusician.net with SMTP; 19 Oct 2005 09:23:47 -0600<br>Received: from acknowledgemail.com (10.10.50.60) by s801.acknownet.com with ESMTP; 19 Oct 2005 10:23:10 -0500<br>X-ClientHost: 102097121010616431311114100111101191111141071150460991111109<br>X-MailingID: 22145803<br>From: Fly Up Close And Personal <GetAPrivateJet@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return22145803@acknowledgemail.com<br>Subject: Get there on schedule. Your schedule. Private jet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/19/2005 | <faye@gordonworks.com> | Online Dating Service <OnlineDatingService@acknowledgemail.com> | Meeting someone special has never been easier. | return22141927@acknowledgemail.com | acknowledgemail.com | jaycelia.com, gordonworks.com | Ad for dating service | | X-Persona: <spam><br>Return-Path: <mailcenter22141927@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8832 invoked from network); 19 Oct 2005 12:19:48 -0600<br>Received: from vm208-08.acknowledgemail.com (HELO vm208.8.acknowledgemail.com) (216.21.208.8) by jaycelia.com with SMTP; 19 Oct 2005 12:19:47 -0600<br>X-ClientHost: 102097121010616431311114100111101191111141071150460991111109<br>X-MailingID: 22141927<br>From: Online Dating Service <OnlineDatingService@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return22141927@acknowledgemail.com<br>Subject: Meeting someone special has never been easier.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2005 | <faye@gordonworks.com> | Bad Credit Loan <BadCreditLoanInfo@acknowledgemail.com> | You can still get a loan if you have lousy credit. | return22133824@acknowledgemail.com | acknowledgemail.com | jpykayplace.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter22133824@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15427 invoked from network); 19 Oct 2005 14:41:04 -0600<br>Received: from vm208-05.acknowledgemail.com (HELO vm208-5.acknowledgemail.com) (216.21.208.5)<br>by jpykayplace.com with SMTP; 19 Oct 2005 14:41:03 -0600<br>X-ClientHost: 102097121010641031111141001111101191111141071150469911109<br>X-MailingID: 22133824<br>From: Bad Credit Loan <BadCreditLoanInfo@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return22133824@acknowledgemail.com<br>Subject: You can still get a loan if you have lousy credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/19/2005 | <faye@gordonworks.com> | Medical Insurance <MedicalInsurance@acknowledgemail.com> | Do you have enough medical insurance? | return22145627@acknowledgemail.com | acknowledgemail.com | acknownet.com, gnwalpha.org, gordonworks.com | Ad for health insurance service | | X-Persona: <spam><br>Return-Path: <mailcenter22145627@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28354 invoked from network); 19 Oct 2005 17:36:09 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ks-s02.ak-networks.com) (216.21.208.234)<br>by gnwalpha.org with SMTP; 19 Oct 2005 17:36:09 -0600<br>by x861.acknownet.com with ESMTP; 19 Oct 2005 18:33:31 -0500<br>X-ClientHost: 102097121010641031111141001111101191111141071150469911109<br>X-MailingID: 22145627<br>From: Medical Insurance <MedicalInsurance@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return22145627@acknowledgemail.com<br>Subject: Do you have enough medical insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/19/2005 | <faye@gordonworks.com> | Cool Off Now <GetAPortableAC@acknowledgemail.com> | Cool off with a portable air conditioner. | return22122883@acknowledgemail.com | acknowledgemail.com | inkdotnotright.com, gordonworks.com | Ad for air conditioner product | | X-Persona: <spam><br>Return-Path: <mailcenter22122883@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20577 invoked from network); 19 Oct 2005 22:18:19 -0600<br>Received: from vm208-38.acknowledgemail.com (216.21.208.38)<br>by itdidnotwright.com with SMTP; 19 Oct 2005 22:18:18 -0600<br>X-ClientHost: 102097121010641031111141001111101191111141071150469911109<br>X-MailingID: 22122883<br>From: Cool Off Now <GetAPortableAC@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return22122883@acknowledgemail.com<br>Subject: Cool off with a portable air conditioner.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2005 | \<faye@gordonworks.com\> | Laptops At Your Door \<LaptopsAtYourDoor@adk nowledgemail.com\> | Looking for a laptop? | rctum22179868@adkno wledgemail.com | adknowledgemail.c om | jammtonm.com, gordonworks.com | Ad for computer products | | X-Persona: \<spam\><br>Return-Path: \<mailcenter22179868@adknowledgemail.com\><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14499 invoked from network); 20 Oct 2005 09:24:47 -0600<br>Received: from vm208-20.adknowledgemail.com (216.21.208.20)<br>  by jammtonm.com with SMTP; 20 Oct 2005 09:24:46 -0600<br>X-ClientHost: 102097121101066103111141001111019111141071159046099111109<br>X-MailingID: 22179868<br>From: Laptops At Your Door \<LaptopsAtYourDoor@adknowledgemail.com\><br>To:  \<faye@gordonworks.com\><br>Errors-To: return22179868@adknowledgemail.com<br>Reply-To: return22179868@adknowledgemail.com<br>Subject: Looking for a laptop?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/20/2005 | \<faye@gordonworks.com\> | Health Insurance Solutions \<HealthInsurance@adkno ledgemail.com\> | Health insurance made easy. | rctum22183464@adkno wledgemail.com | adknowledgemail.c om | chiefmusican.net, gordonworks.com | Ad for health insurance service | | X-Persona: \<spam\><br>Return-Path: \<mailcenter22183464@adknowledgemail.com\><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12520 invoked from network); 20 Oct 2005 12:28:58 -0600<br>Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com)<br>  (216.21.208.9)<br>  by chiefmusican.net with SMTP; 20 Oct 2005 12:28:56 -0600<br>X-ClientHost: 102097121101066103111141001111019111141071159046099111109<br>X-MailingID: 22183464<br>From: Health Insurance Solutions \<HealthInsurance@adknowledgemail.com\><br>To:  \<faye@gordonworks.com\><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return22183464@adknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/20/2005 | \<faye@gordonworks.com\> | Refinance Network \<RefinanceNetwork@adkn owledgemail.com\> | Refinance. It's easy. | rctum22175868@adkno wledgemail.com | adknowledgemail.c om | aoknowsnet.com, gordonworks.com | Ad for loan service | | X-Persona: \<spam\><br>Return-Path: \<mailcenter22175868@adknowledgemail.com\><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17281 invoked from network); 20 Oct 2005 14:17:40 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com)<br>  (216.21.208.234)<br>  by gordonworks.com with SMTP; 20 Oct 2005 14:17:39 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by sb01.adknownet.com with ESMTP; 20 Oct 2005 15:17:19 -0500<br>X-ClientHost: 102097121101066103111141001111019111141071159046099111109<br>X-MailingID: 22175868<br>From: Refinance Network \<RefinanceNetwork@adknowledgemail.com\><br>To:  \<faye@gordonworks.com\><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return22175868@adknowledgemail.com<br>Subject: Refinance. It's easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2005 | <faye@gordonworks.c om> | Say it with a Postcard <SayItWithaPostcard@adk nowledgemail.com> | Postcards. A great way to get noticed. | return22181334@adkno wledgemail.com | adknowledgemail.c om | elahome.com, gordonworks.com | Ad for postcard product | | X-Persona: <spam><br>Return-Path: <mailcenter22181334@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15233 invoked from network); 20 Oct 2005 17:39:38 -0600<br>Received: from vm208.13.adknowledgemail.com (216.21.208.13)<br>by elahome.com with SMTP; 20 Oct 2005 17:39:38 -0600<br>X-ClientHost: 102097121101064103111141001111019111114107115946099111109<br>X-MailingID: 22181334<br>From: Say it with a Postcard <SayItWithaPostcard@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return22181334@adknowledgemail.com<br>Subject: Postcards. A great way to get noticed.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/20/2005 | <faye@gordonworks.c om> | Consolidate Debt <ConsolidateYourBills@ad knowledgemail.com> | End debt anxiety today. | return22192188@adkno wledgemail.com | adknowledgemail.c om | adknownet.com, jaykaysplace.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <spam><br>Return-Path: <mailcenter22192188@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29412 invoked from network); 20 Oct 2005 22:29:42 -0600<br>Received: from vm208.234.adknowledgemail.com (HELO ks-s02.ak-networks.com) (216.21.208.234)<br>by jaykaysplace.com with SMTP; 20 Oct 2005 22:29:42 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s001.adknownet.com with ESMTP; 20 Oct 2005 23:28:54 -0500<br>X-ClientHost: 102097121101064103111141001111019111114107115946099111109<br>X-MailingID: 22192188<br>From: Consolidate Debt <ConsolidateYourBills@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return22192188@adknowledgemail.com<br>Subject: End debt anxiety today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/21/2005 | faye@gordonworks.co m | Bachelors Degree <YourDegreeIsOnline@adk nowledgemail.com> | Online bachelor's degree. Virtual classes. Real degree. | return22239777@adkno wledgemail.com | adknowledgemail.c om | elahome.com, gordonworks.com | Ad for online education program | | X-Persona: <spam><br>Return-Path: <mailcenter22239777@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3553 invoked from network); 21 Oct 2005 09:37:52 -0600<br>Received: from vm208.37.adknowledgemail.com (216.21.208.37)<br>by elahome.com with SMTP; 21 Oct 2005 09:37:52 -0600<br>X-ClientHost: 102097121101064103111141001111019111114107115946099111109<br>X-MailingID: 22239777<br>From: Bachelors Degree <YourDegreeIsOnline@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return22239777@adknowledgemail.com<br>Subject: Online bachelor's degree. Virtual classes. Real degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2005 | faye@gordonworks.com | Student Loan Consolidation <ConsolidateLoans@acknowledgemail.com> | Life after college. | return22341295@acknowledgemail.com | acknowledgemail.com | acknownet.com, rcw19190020.com, gordonworks.com | Ad for student loan debt payment | | X-Persona: <spam><br>Return-Path: <mailcenter22341295@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6624 invoked from network); 21 Oct 2005 12:40:43 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by rcw19190020.com with SMTP; 21 Oct 2005 12:40:43 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 21 Oct 2005 13:40:32 -0500<br>X-ClientHost: 1020971210106el03111114110011119111141110711594609911109<br>X-MailingID: 22341295<br>From: Student Loan Consolidation <ConsolidateLoans@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return22341295@acknowledgemail.com<br>Subject: Life after college.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | faye@gordonworks.com | Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com> | One payment. All your bills. | return22312751@acknowledgemail.com | acknowledgemail.com | acknownet.com, chiefmusician.net, gordonworks.com | Ad for debt consolidation | | X-Persona: <spam><br>Return-Path: <mailcenter22312751@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7264 invoked from network); 21 Oct 2005 14:36:00 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 21 Oct 2005 14:36:00 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 21 Oct 2005 15:35:48 -0500<br>X-ClientHost: 1020971210106el03111114110011119111141110711594609911109<br>X-MailingID: 22312751<br>From: Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return22312751@acknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/21/2005 | faye@gordonworks.com | American Cars <GetAnAmericanCar@acknowledgemail.com> | Shopping for a car as uniquely American as you are? | return22354915@acknowledgemail.com | acknowledgemail.com | acknownet.com, ehahome.com, gordonworks.com | Ad for cars | | X-Persona: <spam><br>Return-Path: <mailcenter22354915@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21953 invoked from network); 21 Oct 2005 18:41:10 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by ehahome.com with SMTP; 21 Oct 2005 18:41:10 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 21 Oct 2005 19:40:58 -0500<br>X-ClientHost: 1020971210106el03111114110011119111141110711594609911109<br>X-MailingID: 22354915<br>From: American Cars <GetAnAmericanCar@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return22354915@acknowledgemail.com<br>Subject: Shopping for a car as uniquely American as you are?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

292/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2005 | faye@gordonworks.com | Small Business Solutions <SmallBizSolutions@acknowledgemail.com> | Get the tools you need to grow your small business. | return22322226@acknowledgemail.com | acknowledgemail.com | chahome.com, gordonworks.com | Ad for small business products | | X-Persona: <spam><br>Return-Path: <mailcenter22322226@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25024 invoked from network); 21 Oct 2005 21:52:16 -0600<br>Received: from vm208-28.acknowledgemail.com (216.21.208.28)<br>by chahome.com with SMTP; 21 Oct 2005 21:52:15 -0600<br>X-ClientHost: 1029071211010643103111114100111110119111114107150a609911109<br>X-MailingID: 22322226<br>From: Small Business Solutions <SmallBizSolutions@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return22322226@acknowledgemail.com<br>Subject: Get the tools you need to grow your small business.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/22/2005 | <james@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@my-freemail.com> | One payment. All your bills. | return2233461 4@my-freemail.com | my-freemail.com | my-freemail.com, xj4s4.net, gordonworks.com | Ad for debt consolidation | | X-Persona: <spam><br>Return-Path: <mailcenter2233461 4@my-freemail.com><br>Delivered-To: 7-james@gordonworks.com<br>Received: (qmail 14438 invoked from network); 22 Oct 2005 03:08:49 -0600<br>Received: from pvd-218-66.my-freemail.com (216.21.218.66)<br>by xj4s4.net with SMTP; 22 Oct 2005 03:08:49 -0600<br>Received: from my-freemail.com (10.10.69.70)<br>by pvd-218-66.my-freemail.com with ESMTP; 22 Oct 2005 04:08:38 -0500<br>X-ClientHost:<br>1060111115064103111114100111110119111114107150a609911109<br>X-MailingID: 2233461 4<br>From: Consolidate Your Bills <ConsolidateYourBills@my-freemail.com><br>To: <james@gordonworks.com><br>Errors-To: errors@my-freemail.com<br>Reply-To: return2233461 4@my-freemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/22/2005 | <jonathan@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@my-freemail.com> | One payment. All your bills. | return2233461 4@my-freemail.com | my-freemail.com | my-freemail.com, xj4s4.net, gordonworks.com | Ad for debt consolidation | | X-Persona: <spam><br>Return-Path: <mailcenter2233461 4@my-freemail.com><br>Delivered-To: 7-jonathan@gordonworks.com<br>Received: (qmail 14722 invoked from network); 22 Oct 2005 03:08:49 -0600<br>Received: from pvd-218-66.my-freemail.com (216.21.218.66)<br>by xj4s4.net with SMTP; 22 Oct 2005 03:08:49 -0600<br>Received: from my-freemail.com (10.10.69.70)<br>by pvd-218-66.my-freemail.com with ESMTP; 22 Oct 2005 04:08:38 -0500<br>X-ClientHost:<br>1061111109711100643103111114100111110119111114107150a609911109<br>X-MailingID: 2233461 4<br>From: Consolidate Your Bills <ConsolidateYourBills@my-freemail.com><br>To: <jonathan@gordonworks.com><br>Errors-To: errors@my-freemail.com<br>Reply-To: return2233461 4@my-freemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2005 | <dave@gordonworks.c om> | DSL Internet Service <FastInternetWithDSL.@ ad knowledgemail.com> | DSL service will make you go faster. | return22461760@ackno wledgemail.com | acknowledgemail.c om | chiefmusician.net, gordonworks.com | Ad for DSL service | | X-Persona: <spam> Return-Path: <mailcenter22461760@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 5578 invoked from network); 22 Oct 2005 08:52:57 -0600 Received: from vm208-11.adknowledgemail.com (216.21.208.11) by chiefmusician.net with SMTP; 22 Oct 2005 08:52:57 -0600 X-Clientfirst: 10209712110106410311111141001111109111411410711504609911109 X-MailingID: 22461760 From: DSL Internet Service <FastInternetWithDSL.@adknowledgemail.com> To: <dave@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return22461760@adknowledgemail.com Subject: DSL service will make you go faster. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/22/2005 | <dave@gordonworks.c om> | LDS Singles Online <LDSSinglesOnline@adkno wledgemail.com> | LDS singles. Single out the perfect one. | return22472026@ackno wledgemail.com | acknowledgemail.c om | chiefmusician.net, gordonworks.com | Ad for dating service and radar detectors. | | X-Persona: <spam> Return-Path: <mailcenter22472026@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 31041 invoked from network); 22 Oct 2005 12:04:41 -0600 Received: from vm208-23.adknowledgemail.com (216.21.208.23) by chiefmusician.net with SMTP; 22 Oct 2005 12:04:41 -0600 X-Clientfirst: 10209712110106410311111141001111109111411410711504609911109 X-MailingID: 22472026 From: LDS Singles Online <LDSSinglesOnline@adknowledgemail.com> To: <dave@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return22472026@adknowledgemail.com Subject: LDS singles. Single out the perfect one. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/22/2005 | <dave@gordonworks.c om> | Engagement Rings <EngagementRings@adkno wledgemail.com> | Looking to buy an engagement ring? | return22450613@ackno wledgemail.com | acknowledgemail.c om | adknownet.com, gnwalpha.org, gordonworks.com | Ad for engagement rings | | X-Persona: <spam> Return-Path: <mailcenter22450613@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 1057 invoked from network); 22 Oct 2005 14:27:09 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by gnwalpha.org with SMTP; 22 Oct 2005 14:27:09 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 22 Oct 2005 15:26:53 -0500 X-Clientfirst: 10209712110106410311111141001111109111411410711504609911109 X-MailingID: 22450613 From: Engagement Rings <EngagementRings@adknowledgemail.com> To: <dave@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return22450613@adknowledgemail.com Subject: Looking to buy an engagement ring? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2005 | <faye@gordonworks.com> | Paralegal Training <ParalegalTraining@acknowledgemail.com> | Get the facts on paralegal training. | return22482504@acknowledgemail.com | acknowledgemail.com | acknowet.com, chiefmusician.net, gordonworks.com | Ad for paralegal training | | X-Persona: <spam><br>Return-Path: <mailcenter22482504@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31875 invoked from network); 22 Oct 2005 17:36:12 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 22 Oct 2005 17:36:12 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by x861.acknowet.com with ESMTP; 22 Oct 2005 18:36:00 -0500<br>X-ClientHost: 102097121010604103111114100111101191111410711594609911109<br>X-MailingID: 22482504<br>From: Paralegal Training <ParalegalTraining@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return22482504@acknowledgemail.com<br>Subject: Get the facts on paralegal training.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/22/2005 | <faye@gordonworks.com> | LondonVacation <LondonVacation@acknowledgemail.com> | Have serious fun with a London vacation! | return22445957@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, inkbonenetright.com, gordonworks.com | Ad for London vacation | | X-Persona: <spam><br>Return-Path: <mailcenter22445957@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12456 invoked from network); 22 Oct 2005 22:12:34 -0600<br>Received: from vm208-25.acknowledgemail.com (216.21.208.25)<br>by inkubonenetright.com with SMTP; 22 Oct 2005 22:12:33 -0600<br>X-ClientHost: 102097121010604103111114100111101191111410711594609911109<br>X-MailingID: 22445957<br>From: LondonVacation <LondonVacation@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return22445957@acknowledgemail.com<br>Subject: Have serious fun with a London vacation!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/23/2005 | <faye@gordonworks.com> | Lobster <FindGreatLobster@acknowledgemail.com> | The ultimate dinner. Lobster. | return22505338@acknowledgemail.com | acknowledgemail.com | acknowet.com, anthonycentral.com, gordonworks.com | Ad for lobster | | X-Persona: <spam><br>Return-Path: <mailcenter22505338@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4454 invoked from network); 23 Oct 2005 09:17:03 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by anthonycentral.com with SMTP; 23 Oct 2005 09:17:03 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by x861.acknowet.com with ESMTP; 23 Oct 2005 10:16:48 -0500<br>X-ClientHost: 102097121010604103111114100111101191111410711594609911109<br>X-MailingID: 22505338<br>From: Lobster <FindGreatLobster@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return22505338@acknowledgemail.com<br>Subject: The ultimate dinner. Lobster.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2005 | <faye@gordonworks.com> | Puppets <FindGreatPuppets@acknowledgemail.com> | find the perfect puppet for that perfect person. | return2251432t8@acknowledgemail.com | acknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for drug/alcohol treatment | | X-Persona: <spam> Return-Path: <mailcenter2251432t8@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 15552 invoked from network); 23 Oct 2005 11:57:26 -0600 Received: from vm208-14.acknowledgemail.com (216.21.208.14) by chiefmusician.net with SMTP; 23 Oct 2005 11:57:26 -0600 X-Clientost: 1020971211010641031111141001111011911114107115046099111109 X-MailingID: 2251432t8 From: Puppets <FindGreatPuppets@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return2251432t8@acknowledgemail.com Subject: Find the perfect puppet for that perfect person. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/23/2005 | <faye@gordonworks.com> | Weekly Wireless Specials <WirelessSpecials@acknowledgemail.com> | Cell phones to keep you connected. | return2250244t1@acknowledgemail.com | acknowledgemail.com | jaycelia.com, gordonworks.com | Ad for cell phones and drug/alcohol treatment | | X-Persona: <spam> Return-Path: <mailcenter2250244t1@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 8833 invoked from network); 23 Oct 2005 14:39:12 -0600 Received: from vm208-17.acknowledgemail.com (216.21.208.17) by jaycelia.com with SMTP; 23 Oct 2005 14:39:12 -0600 X-Clientost: 1020971211010641031111141001111011911114107115046099111109 X-MailingID: 2250244t1 From: Weekly Wireless Specials <WirelessSpecials@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return2250244t1@acknowledgemail.com Subject: Cell phones to keep you connected. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/23/2005 | <faye@gordonworks.com> | Rain In Leaves Out <GutterCoversAreBest@acknowledgemail.com> | Gutter Covers. Rain in Leaves out. | return2250917t8@acknowledgemail.com | acknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for gutter covers | | X-Persona: <spam> Return-Path: <mailcenter2250917t8@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 16932 invoked from network); 23 Oct 2005 17:49:15 -0600 Received: from vm208-06.acknowledgemail.com (HELO vm208-6.acknowledgemail.com) (216.21.208.6) by anthonycentral.com with SMTP; 23 Oct 2005 17:49:14 -0600 X-Clientost: 1020971211010641031111141001111011911114107115046099111109 X-MailingID: 2250917t8 From: Rain In Leaves Out <GutterCoversAreBest@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return2250917t8@acknowledgemail.com Subject: Gutter covers. Rain in. Leaves out. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

296/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2005 | <faye@gordonworks.com> | Computer Upgrade <ComputerUpgrade@acknowledgemail.com> | Speed and power. Upgrade your computer today. | return2251397@acknowledgemail.com | acknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for computer updates | | X-Persona: <spam> Return-Path: <mailcenter2251397@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 6721 invoked from network); 23 Oct 2005 22:08:54 -0600 Received: from vm208-09.acknowledgemail.com (HELO vm208-9.acknowledgemail.com) (216.21.208.9) by chiefmusician.net with SMTP; 23 Oct 2005 22:08:53 -0600 X-ClientHost: 10209712110106410311111410011111019111114107115046099111109 X-MailingID: 2251397 From: Computer Upgrade <ComputerUpgrade@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return2251397@acknowledgemail.com Subject: Speed and power. Upgrade your computer today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/24/2005 | <faye@gordonworks.com> | Norman Rockwell <NormanRockwell@acknowledgemail.com> | The essence of Americana. | return2257013@acknowledgemail.com | acknowledgemail.com | acknowvnet.com, jammtommm.com, gordonworks.com | Ad for flower delivery | | X-Persona: <spam> Return-Path: <mailcenter2257013@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 24931 invoked from network); 24 Oct 2005 09:24:12 -0600 Received: from vm208-234.acknowledgemail.com (HELO ks-s802.ak-networks.com) (216.21.208.234) by jammtommm.com with SMTP; 24 Oct 2005 09:24:12 -0600 Received: from acknowledgemail.com (10.10.50.60) by x801.acknowemt.com with ESMTP; 24 Oct 2005 10:23:52 -0500 X-ClientHost: 10209712110106410311111410011111019111114107115046099111109 X-MailingID: 2257013 From: Norman Rockwell <NormanRockwell@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return2257013@acknowledgemail.com Subject: The essence of Americana. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/24/2005 | <faye@gordonworks.com> | Portable DVD Players <PortableDVDPlayers@acknowledgemail.com> | Watch movies, even when you're on the move. | return2254805@acknowledgemail.com | acknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for dvd players | | X-Persona: <spam> Return-Path: <mailcenter2254805@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 20482 invoked from network); 24 Oct 2005 12:47:19 -0600 Received: from vm208-15.acknowledgemail.com (216.21.208.15) by omniinnovations.com with SMTP; 24 Oct 2005 12:47:19 -0600 X-ClientHost: 10209712110106410311111410011111019111114107115046099111109 X-MailingID: 2254805 From: Portable DVD Players <PortableDVDPlayers@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return2254805@acknowledgemail.com Subject: Watch movies, even when you're on the move. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2005 | <daye@gordonworks.com> | Atkins Resources <AtkinsDietResources@adknowledgemail.com> | Cutting carbs can help you shed the pounds! | return2252654S@adknowledgemail.com | adknowledgemail.com | adknownet.com, gordonworks.com | Ad for Atkins diet and drug/alcohol treatment | | X-Persona: <spam><br>Return-Path: <mailcenter2252654S@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16868 invoked from network); 24 Oct 2005 14:27:23 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234)<br>by gnwalpha.org with SMTP; 24 Oct 2005 14:27:18 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 24 Oct 2005 15:26:48 -0500<br>X-Clientfoo: 1020971211010641031111141001111019111410711594069911109<br>X-MailingID: 22526545<br>From: Atkins Resources <AtkinsDietResources@adknowledgemail.com><br>To:   <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2252654S@adknowledgemail.com<br>Subject: Cutting carbs can help you shed the pounds!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/24/2005 | <daye@gordonworks.com> | Infinite Uses <ThePowerOfDuctTape@adknowledgemail.com> | One roll. Infinite uses. Duct tape. | return2253137S@adknowledgemail.com | adknowledgemail.com | adknownet.com, jnycelia.org, gordonworks.com | Ad for duct tape | | X-Persona: <spam><br>Return-Path: <mailcenter2253137S@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23587 invoked from network); 24 Oct 2005 22:33:18 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jnycelia.com with SMTP; 24 Oct 2005 22:33:17 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 24 Oct 2005 23:32:44 -0500<br>X-Clientfoo: 1020971211010641031111141001111019111410711594069911109<br>X-MailingID: 2253137 9<br>From: Infinite Uses <ThePowerOfDuctTape@adknowledgemail.com><br>To:   <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2253137S@adknowledgemail.com<br>Subject: One roll. Infinite uses. Duct tape.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/25/2005 | <daye@gordonworks.com> | Hardwood Floors <WantHardwoodFloors@adknowledgemail.com> | A stunning way to improve your room. | return2261065S@adknowledgemail.com | adknowledgemail.com | adknownet.com, jpskaysplace.com, gordonworks.com | Ad for hardwood floors and carpet cleaning | | X-Persona: <spam><br>Return-Path: <mailcenter2261065S@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9057 invoked from network); 25 Oct 2005 09:18:05 -0600<br>Received: from vm208-31.adknowledgemail.com (216.21.208.31)<br>by jpskaysplace.com with SMTP; 25 Oct 2005 09:18:05 -0600<br>X-Clientfoo: 1020971211010641031111141001111019111410711594069911109<br>X-MailingID: 22610654<br>From: Hardwood Floors <WantHardwoodFloors@adknowledgemail.com><br>To:   <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2261065S@adknowledgemail.com<br>Subject: A stunning way to improve your room.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2005 | <faye@gordonworks.com> | Acne <GetRidOfYourAcne@acknowledgemail.com> | Acne problems? | return2258654@acknowledgemail.com | acknowledgemail.com | acknownet.com, cirobiz.com, gordonworks.com | Ad for skin care products | | X-Persona: <spam><br>Return-Path: <mailcenter2258654@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14756 invoked from network); 25 Oct 2005 12:27:19 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>  by cirobin.com with SMTP; 25 Oct 2005 12:27:18 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by s801.acknow.net.com with ESMTP; 25 Oct 2005 13:27:02 -0500<br>X-ClientHost: 10209712110106410311114100111101191111410711594609911109<br>X-MailingID: 2258654<br>From: Acne <GetRidOfYourAcne@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2258654@acknowledgemail.com<br>Subject: Acne problems?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/25/2005 | <faye@gordonworks.com> | Health Care Jobs <FindHealthCareJobs@acknowledgemail.com> | Health care jobs are healthy, wealthy and wise. | return2260020@acknowledgemail.com | acknowledgemail.com | cirobiz.com, omninnovations.com, gordonworks.com | Ad for health care jobs | | X-Persona: <spam><br>Return-Path: <mailcenter2260020@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14756 invoked from network); 25 Oct 2005 13:56:46 -0600<br>Received: from vm208-46.acknowledgemail.com (216.21.208.46)<br>  by omninnovations.com with SMTP; 25 Oct 2005 13:56:46 -0600<br>X-ClientHost: 10209712110106410311114100111101191111410711594609911109<br>X-MailingID: 2260020<br>From: Health Care Jobs <FindHealthCareJobs@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2260020@acknowledgemail.com<br>Subject: Health care jobs are healthy, wealthy and wise.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/25/2005 | <faye@gordonworks.com> | Big Bear Vacations <VacationInBigBear@acknowledgemail.com> | California does have snow, | return2257834@acknowledgemail.com | acknowledgemail.com | cirobiz.com, gordonworks.com | Ad for ski vacations to Big Bear | | X-Persona: <spam><br>Return-Path: <mailcenter2257834@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29156 invoked from network); 25 Oct 2005 16:45:04 -0600<br>Received: from vm208-12.acknowledgemail.com (216.21.208.12)<br>  by cirobin.com with SMTP; 25 Oct 2005 16:45:04 -0600<br>X-ClientHost: 10209712110106410311114100111101191111410711594609911109<br>X-MailingID: 2257834<br>From: Big Bear Vacations <VacationInBigBear@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2257834@acknowledgemail.com<br>Subject: California does have snow.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2005 | <faye@gordonworks.com> | It's Time <AHomeAllYourOwn@adknowledgemail.com> | Found a house? Now find a home mortgage. | return22617754@adknowledgemail.com | adknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for mortgage service | | X-Persona: <spam> Return-Path: <mailcenter22617754@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 17321 invoked from network); 25 Oct 2005 22:25:10 -0600 Received: from vm208-19.adknowledgemail.com (216.21.208.19) by anthonycentral.com with SMTP; 25 Oct 2005 22:25:09 -0600 X-ClientHost: 1020971210106410311114100111101191111141071150460991111109 X-MailingID: 22617754 From: It's Time <AHomeAllYourOwn@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return22617754@adknowledgemail.com Subject: Found a house? Now find a home mortgage. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/26/2005 | <faye@gordonworks.com> | Student Loan Centers <StudentLoanCenters@adknowledgemail.com> | Need a student loan? | return22662273@adknowledgemail.com | adknowledgemail.com | adknownet.com, rcw19190020.com, gordonworks.com | Ad for student loan | | X-Persona: <spam> Return-Path: <mailcenter22662273@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 5601 invoked from network); 26 Oct 2005 09:40:13 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by rcw19190020.com with SMTP; 26 Oct 2005 09:40:13 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 26 Oct 2005 10:39:41 -0500 X-ClientHost: 1020971210106410311114100111101191111141071150460991111109 X-MailingID: 22662273 From: Student Loan Centers <StudentLoanCenters@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return22662273@adknowledgemail.com Subject: Need a student loan? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/26/2005 | <faye@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> | Looking into laser eye surgery? | return22681480@adknowledgemail.com | adknowledgemail.com | clrobin.com, gordonworks.com | Ad for laser eye surgery | | X-Persona: <spam> Return-Path: <mailcenter22681480@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 19713 invoked from network); 26 Oct 2005 11:44:26 -0600 Received: from vm208-46.adknowledgemail.com (216.21.208.46) by clrobin.com with SMTP; 26 Oct 2005 11:44:26 -0600 X-ClientHost: 1020971210106410311114100111101191111141071150460991111109 X-MailingID: 22681480 From: Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return22681480@adknowledgemail.com Subject: Looking into laser eye surgery? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2005 | <faye@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> | No more need for glasses! | return22655872@adknowledgemail.com | adknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for laser eye surgery | | X-Persona: <spam><br>Return-Path: <mailcenter22655872@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27492 invoked from network); 26 Oct 2005 14:05:15 -0600<br>Received: from vm208-05.adknowledgemail.com (HELO vm208-5.adknowledgemail.com)<br>(216.21.208.5)<br>by omniinnovations.com with SMTP; 26 Oct 2005 14:05:15 -0600<br>X-ClientHost: 102097121010064103111114100111101191111411071150469911109<br>X-MailingID: 22655872<br>From: Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return22655872@adknowledgemail.com<br>Subject: No more need for glasses!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/26/2005 | <faye@gordonworks.com> | Online Loan <GetApprovedForALoanOnline@adknowledgemail.com> | Make an important purchase with an online loan. | return2264416@adknowledgemail.com | adknowledgemail.com | jammionmn.com, gordonworks.com | Ad for online loan | | X-Persona: <spam><br>Return-Path: <mailcenter2264416@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6847 invoked from network); 26 Oct 2005 17:32:54 -0600<br>Received: from vm208-23.adknowledgemail.com (216.21.208.23)<br>by jammionmn.com with SMTP; 26 Oct 2005 17:32:54 -0600<br>X-ClientHost: 102097121010064103111114100111101191111411071150469911109<br>X-MailingID: 2264416<br>From: Online Loan <GetApprovedForALoanOnline@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2264416@adknowledgemail.com<br>Subject: Make an important purchase with an online loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/27/2005 | <faye@gordonworks.com> | Adult Education <FindAdultEducation@adknowledgemail.com> | Enroll in adult education today. | return22638702@adknowledgemail.com | adknowledgemail.com | celiajoy.com, gordonworks.com | Ad for adult education program | | X-Persona: <spam><br>Return-Path: <mailcenter22638702@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18016 invoked from network); 26 Oct 2005 22:29:29 -0600<br>Received: from vm208-15.adknowledgemail.com (216.21.208.15)<br>by celiajoy.com with SMTP; 26 Oct 2005 22:29:29 -0600<br>X-ClientHost: 102097121010064103111114100111101191111411071150469911109<br>X-MailingID: 22638702<br>From: Adult Education <FindAdultEducation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return22638702@adknowledgemail.com<br>Subject: Enroll in adult education today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemail.mbx "ADK"

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2005 | <fdaye@gordonworks.com> | Bad Credit Loan Information <BadCreditLoanInfo@acknowledgemail.com> | A great loan can be yours! | return2712299@acknowledgemail.com | acknowledgemail.com | jaykaysplace.com, gordonworks.com | Ad for loan | | X-Persona: <spam><br>Return-Path: <mailcenter2712299@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27714 invoked from network); 27 Oct 2005 09:21:40 -0600<br>Received: from vm208-20.acknowledgemail.com (216.21.208.20)<br>by jaykaysplace.com with SMTP; 27 Oct 2005 09:21:39 -0600<br>X-Clienthost: 102097121101064103111141001111091111410711594609911109<br>X-MailingID: 2712299<br>From: Bad Credit Loan Information <BadCreditLoanInfo@acknowledgemail.com><br>To: <fdaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2712299@acknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/27/2005 | <fdaye@gordonworks.com> | Affiliate Programs <TheBestAffiliates@acknowledgemail.com> | Just direct traffic, and pick up your check. | return2721767@acknowledgemail.com | acknowledgemail.com | acknownet.com, anthonycentral.com, gordonworks.com | Ad for online advertising | | X-Persona: <spam><br>Return-Path: <mailcenter2721767@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12000 invoked from network); 27 Oct 2005 12:39:41 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234)<br>by anthonycentral.com with SMTP; 27 Oct 2005 12:39:37 -0600<br>by x001.acknownet.com with ESMTP; 27 Oct 2005 13:38:48 -0500<br>X-ClientHost: 102097121101064103111141001119111410711594609911109<br>X-MailingID: 2721767<br>From: Affiliate Programs <TheBestAffiliates@acknowledgemail.com><br>To: <fdaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2721767@acknowledgemail.com<br>Subject: Just direct traffic, and pick up your check.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/27/2005 | <fdaye@gordonworks.com> | Laminate Flooring <LaminateFlooring@acknowledgemail.com> | The easy to install laminate floor. | return2752797@acknowledgemail.com | acknowledgemail.com | rcw1919000b.com, gordonworks.com | Ad for flooring | | X-Persona: <spam><br>Return-Path: <mailcenter2752797@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9637 invoked from network); 27 Oct 2005 13:50:48 -0600<br>Received: from vm208-44.acknowledgemail.com (216.21.208.44)<br>by rcw1919002b.com with SMTP; 27 Oct 2005 13:50:48 -0600<br>X-ClientHost: 102097121101064103111141001111091111410711594609911109<br>X-MailingID: 2752797<br>From: Laminate Flooring <LaminateFlooring@acknowledgemail.com><br>To: <fdaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2752797@acknowledgemail.com<br>Subject: The easy to install laminate floor.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2005 | <fdaye@gordonworks.com> | Meet Christian Singles <MeetThemHereNow@adknowledgemail.com> | Christian singles. A match made in heaven. | return22720035@adknowledgemail.com | adknowledgemail.com | adknowet.com, anthonycentral.com, gordonworks.com | Ad for dating service | | X-Persona: <spam><br>Return-Path: <mailcenter22720035@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26978 invoked from network); 27 Oct 2005 17:21:28 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ks-s802.ak-networks.com) (216.21.208.234)<br>by anthonycentral.com with SMTP; 27 Oct 2005 17:21:28 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 27 Oct 2005 18:21:07 -0500<br>X-ClientHost: 10209712110106410311111441001111101191111410711504609911109<br>X-MailingID: 22720035<br>From: Meet Christian Singles <MeetThemHereNow@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return22720035@adknowledgemail.com<br>Subject: Christian singles. A match made in heaven.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/27/2005 | <fdaye@gordonworks.com> | Italian Vacation <ItalianVacations@adknowledgemail.com> | Say hello to an Italian vacation. | return22756606@adknowledgemail.com | adknowledgemail.com | adknowet.com, jjoycelia.com, gordonworks.com | Ad for Italian vacation | | X-Persona: <spam><br>Return-Path: <mailcenter22756606@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7489 invoked from network); 27 Oct 2005 22:23:44 -0600<br>Received: from vm208-45.adknowledgemail.com (216.21.208.45)<br>by jjoycelia.com with SMTP; 27 Oct 2005 22:23:44 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>X-ClientHost: 10209712110106410311111441001111101191111410711504609911109<br>X-MailingID: 22756606<br>From: Italian Vacation <ItalianVacations@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return22756606@adknowledgemail.com<br>Subject: Say hello to an Italian vacation.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/28/2005 | <fdaye@gordonworks.com> | Car Insurance For You <CarInsuranceForYou@adknowledgemail.com> | Is your car fully covered? | return22800829@adknowledgemail.com | adknowledgemail.com | adknowet.com, omniinnovations.com, gordonworks.com | Ad for car insurance | | X-Persona: <spam><br>Return-Path: <mailcenter22800829@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20971 invoked from network); 28 Oct 2005 09:49:37 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ks-s802.ak-networks.com) (216.21.208.234)<br>by omniinnovations.com with SMTP; 28 Oct 2005 09:49:36 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 28 Oct 2005 10:49:03 -0500<br>X-ClientHost: 10209712110106410311111441001111101191111410711504609911109<br>X-MailingID: 22800829<br>From: Car Insurance For You <CarInsuranceForYou@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return22800829@adknowledgemail.com<br>Subject: Is your car fully covered?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|--------|
| 10/28/2005 | <faye@gordonworks.com> | Plastic Surgery <PlasticSurgery@adknowledgemail.com> | Thinking about plastic surgery? | return22821850@adknowledgemail.com | adknowledgemail.com | ehahome.com, gordonworks.com | Ad for plastic surgery | | X-Persona: <spam> Return-Path: <mailcenter22821850@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 31779 invoked from network); 28 Oct 2005 12:21:36 -0600 Received: from vm208-43.adknowledgemail.com (216.21.208.43) by ehahome.com with SMTP; 28 Oct 2005 12:21:35 -0600 X-ClientHost: 10209712110106410311114100111101191111410711504609911109 X-MailingID: 22821850 From: Plastic Surgery <PlasticSurgery@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return22821850@adknowledgemail.com Subject: Thinking about plastic surgery? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/28/2005 | <faye@gordonworks.com> | Currency Trading <CurrencyTrading@adknowledgemail.com> | Find out how to make money while trading money. | return22837044@adknowledgemail.com | adknowledgemail.com | adknownet.com, jammtonmn.com, gordonworks.com | Ad for currency trading | | X-Persona: <spam> Return-Path: <mailcenter22837044@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 21921 invoked from network); 28 Oct 2005 14:37:08 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by jammtonmn.com with SMTP; 28 Oct 2005 14:37:08 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknowmt.com with ESMTP; 28 Oct 2005 15:36:34 -0500 X-ClientHost: 10209712110106410311114100111101191111410711504609911109 X-MailingID: 22837044 From: Currency Trading <CurrencyTrading@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return22837044@adknowledgemail.com Subject: Find out how to make money while trading money. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/28/2005 | <faye@gordonworks.com> | Singles Selector <SinglesSelectSites@adknowledgemail.com> | These dating sites make it easy to fall in love. | return22808652@adknowledgemail.com | adknowledgemail.com | adknownet.com, omniinnovations.com, gordonworks.com | Ad for dating service and date stamps | | X-Persona: <spam> Return-Path: <mailcenter22808652@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 2080 invoked from network); 28 Oct 2005 17:26:40 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by omniinnovations.com with SMTP; 28 Oct 2005 17:26:40 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknowmt.com with ESMTP; 28 Oct 2005 18:26:25 -0500 X-ClientHost: 10209712110106410311114100111101191111410711504609911109 X-MailingID: 22808652 From: Singles Selector <SinglesSelectSites@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return22808652@adknowledgemail.com Subject: These dating sites make it easy to fall in love. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

304/670

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/28/2005 | <faye@gordonworks.com> | Nursing Degree <GetANursingDegree@acknowledgemail.com> | Trying to get a degree in nursing? | return2280836S@acknowledgemail.com | acknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for nursing school programs | | X-Persona: <spam> Return-Path: <mailcenter22808365@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 17154 invoked from network); 28 Oct 2005 22:23:01 -0600 Received: from vm208-40.acknowledgemail.com (216.21.208.40) by anthonycentral.com with SMTP; 28 Oct 2005 22:23:00 -0600 X-ClientHost: 102097121101064103111141001111101191111410717150460991109 X-MailingID: 22808365 From: Nursing Degree <GetANursingDegree@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return22808365@acknowledgemail.com Subject: Trying to get a degree in nursing? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/29/2005 | <faye@gordonworks.com> | Fly Up Close And Personal <GetAPrivateJet@acknowledgemail.com> | Get there on schedule. Your schedule. Private jet. | return22868311@acknowledgemail.com | acknowledgemail.com | itdidntendright.com, gordonworks.com | Ad for private jets | | X-Persona: <spam> Return-Path: <mailcenter22868311@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 20577 invoked from network); 29 Oct 2005 09:36:01 -0600 Received: from vm208-67.acknowledgemail.com (HELO vm208-7.acknowledgemail.com) (216.21.208.7) by itdidntendright.com with SMTP; 29 Oct 2005 09:36:01 -0600 X-ClientHost: 102097121101064103111141001111101191111410717150460991109 X-MailingID: 22868311 From: Fly Up Close And Personal <GetAPrivateJet@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return22868311@acknowledgemail.com Subject: Get there on schedule. Your schedule. Private jet. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/29/2005 | <faye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | Health insurance made easy. | return22897319@acknowledgemail.com | acknowledgemail.com | citrobin.com, gordonworks.com | Ad for health insurance | | X-Persona: <spam> Return-Path: <mailcenter22897319@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 19680 invoked from network); 29 Oct 2005 12:12:13 -0600 Received: from vm208-17.acknowledgemail.com (216.21.208.17) by citrobin.com with SMTP; 29 Oct 2005 12:12:13 -0600 X-ClientHost: 102097121101064103111141001111101191111410717150460991109 X-MailingID: 22897319 From: Health Insurance Solutions <HealthInsurance@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return22897319@acknowledgemail.com Subject: Health insurance made easy. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 10/29/2005 | <faye@gordonworks.com> | Say it with a Postcard <SayItWithAPostcard@acknowledgemail.com> | Postcards. A great way to get noticed. | return22897711@acknowledgemail.com | acknowledgemail.com | ehahome.com, gordonworks.com | Ad for business postcards | | X-Persona: <spam> Return-Path: <mailcenter22897711@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 2091 invoked from network); 29 Oct 2005 14:15:48 -0600 Received: from vm208-33.acknowledgemail.com (216.21.208.33) by ehahome.com with SMTP; 29 Oct 2005 14:15:48 -0600 X-ClientHost: 102097121101064103111141001111011191114107115046099111109 X-MailingID: 22897711 From: Say it with a Postcard <SayItWithAPostcard@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return22897711@acknowledgemail.com Subject: Postcards. A great way to get noticed. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/29/2005 | <faye@gordonworks.com> | Airline Tickets <ReserveAirlineTickets@acknowledgemail.com> | Airline tickets get you ready for take-off. | return22917132@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for airline tickets | | X-Persona: <spam> Return-Path: <mailcenter22917132@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 9347 invoked from network); 29 Oct 2005 17:24:35 -0600 Received: from vm208-22.acknowledgemail.com (216.21.208.22) by gordonworks.com with SMTP; 29 Oct 2005 17:24:35 -0600 X-ClientHost: 102097121101064103111141001111011191114107115046099111109 X-MailingID: 22917132 From: Airline Tickets <ReserveAirlineTickets@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return22917132@acknowledgemail.com Subject: Airline tickets get you ready for take-off. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/30/2005 | <faye@gordonworks.com> | Road to Recovery <RoadToDrugRecovery@acknowledgemail.com> | Walk away from drugs and get your life back. | return22875813@acknowledgemail.com | acknowledgemail.com | clrobin.com, gordonworks.com | Ad for drug/alcohol treatment | | X-Persona: <spam> Return-Path: <mailcenter22875813@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 18338 invoked from network); 29 Oct 2005 22:29:55 -0600 Received: from vm208-35.acknowledgemail.com (216.21.208.35) by clrobin.com with SMTP; 29 Oct 2005 22:29:55 -0600 X-ClientHost: 102097121101064103111141001111011191114107115046099111109 X-MailingID: 22875813 From: Road to Recovery <RoadToDrugRecovery@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return22875813@acknowledgemail.com Subject: Walk away from drugs and get your life back. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

306/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | <dfaye@gordonworks.com> | Online Dating Service <OnlineDatingService@acknowledgemail.com> | Meeting someone special has never been easier. | return2292216@acknowledgemail.com | acknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for dating service | | X-Persona: <spam><br>Return-Path: <mailcenter2292216@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 1792 invoked from network); 30 Oct 2005 09:47:45 -0600<br>Received: from vm208-23.acknowledgemail.com (216.21.208.23)<br>by rcw19190020.com with SMTP; 30 Oct 2005 09:47:45 -0600<br>X-ClientRcxt: 102097121101066103111114100111110119111141071159a609911109<br>X-MailingID: 22932216<br>From: Online Dating Service <OnlineDatingService@acknowledgemail.com><br>To:  <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2293216@acknowledgemail.com<br>Subject: Meeting someone special has never been easier.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/30/2005 | <dfaye@gordonworks.com> | Custom Computers <GetACustomComputer@acknowledgemail.com> | Get a more personalized personal computer now! | return2299042@acknowledgemail.com | acknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for computer updates | | X-Persona: <spam><br>Return-Path: <mailcenter2299042@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8640 invoked from network); 30 Oct 2005 13:31:26 -0600<br>Received: from vm208-24.acknowledgemail.com (216.21.208.24)<br>by omniinnovations.com with SMTP; 30 Oct 2005 13:31:26 -0600<br>X-ClientRcxt: 102097121101066103111114100111110119111141071159a609911109<br>X-MailingID: 2299042<br>From: Custom Computers <GetACustomComputer@acknowledgemail.com><br>To:  <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2299042@acknowledgemail.com<br>Subject: Get a more personalized personal computer now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 10/30/2005 | <dfaye@gordonworks.com> | Bad Credit Loan Information <BadCreditLoanInfo@acknowledgemail.com> | You can still get a loan if you have lousy credit. | return2292786@acknowledgemail.com | acknowledgemail.com | jay4sayplace.com, gordonworks.com | Ad for loan | | X-Persona: <spam><br>Return-Path: <mailcenter2292786@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5792 invoked from network); 30 Oct 2005 15:33:24 -0600<br>Received: from vm208-09.acknowledgemail.com (HELO vm208-9.acknowledgemail.com)<br>(216.21.208.9)<br>by jay4sayplace.com with SMTP; 30 Oct 2005 15:33:24 -0600<br>X-ClientRcxt: 102097121101066103111114100111110119111141071159a609911109<br>X-MailingID: 2292786<br>From: Bad Credit Loan <BadCreditLoanInfo@acknowledgemail.com><br>To:  <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2292786@acknowledgemail.com<br>Subject: You can still get a loan if you have lousy credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2005 | <faye@gordonworks.com> | Online Masters Degree <GetYourMastersDegreeOnline@acknowledgemail.com> | Take the next step. Get an online masters degree. | return2299362t@acknowledgemail.com | acknowledgemail.com | acknownet.com, jaycelia.com, gordonworks.com | Ad for online education program | | X-Persona: <spam> Return-Path: <mailcenter2299362t@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 5089 invoked from network); 30 Oct 2005 18:40:08 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by jaycelia.com with SMTP; 30 Oct 2005 18:40:08 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknownet.com with ESMTP; 30 Oct 2005 18:39:32 -0600 X-Clienthost: 1020971211010661031111141001111011911111410711504609911109 X-MailingID: 22993624 From: Online Masters Degree <GetYourMastersDegreeOnline@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return2299362t@acknowledgemail.com Subject: Take the next step. Get an online masters degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/31/2005 | <faye@gordonworks.com> | Each Step Counts <PedometersKeepTrack@acknowledgemail.com> | Measure success one step at a time. Pedometer. | return2296302t@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for pedometer | | X-Persona: <spam> Return-Path: <mailcenter2296302t@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 22529 invoked from network); 30 Oct 2005 23:18:49 -0600 Received: from vm208-32.acknowledgemail.com (216.21.208.32) by gordonworks.com with SMTP; 30 Oct 2005 23:18:49 -0600 X-Clienthost: 1020971211010661031111141001111011911111410711504609911109 X-MailingID: 22963020 From: Each Step Counts <PedometersKeepTrack@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return2296302t@acknowledgemail.com Subject: Measure success one step at a time. Pedometer. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/31/2005 | <faye@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor@acknowledgemail.com> | Looking for a laptop? | return2299779t@acknowledgemail.com | acknowledgemail.com | jayceliat.com, gordonworks.com | Ad for laptop computer accessories | | X-Persona: <spam> Return-Path: <mailcenter2299779t@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 9761 invoked from network); 31 Oct 2005 10:16:27 -0600 Received: from vm208-05.acknowledgemail.com (HELO vm208-5.acknowledgemail.com) (216.21.208.5) by jayceliat.com with SMTP; 31 Oct 2005 10:16:27 -0600 X-Clienthost: 1020971211010661031111141001111011911111410711504609911109 X-MailingID: 22997793 From: Laptops At Your Door <LaptopsAtYourDoor@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return2299779t@acknowledgemail.com Subject: Looking for a laptop? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|------|------|------|------|------|------|--------|
| 10/31/2005 | <faye@gordonworks.com> | Assisted Living <GetAssistance@adknowledgemail.com> | Help every step of the way. Assisted living. | return23012100@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for assisted living | | X-Persona: <spam> Return-Path: <mailcenter23012100@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 19232 invoked from network); 31 Oct 2005 13:56:53 -0600 Received: from vm208-21.adknowledgemail.com (216.21.208.21) by chiefmusician.net with SMTP; 31 Oct 2005 13:56:53 -0600 X-ClientHost: 102097121101064103111114100111101191111141071150460991111109 X-MailingID: 23012100 From: Assisted Living <GetAssistance@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return23012100@adknowledgemail.com Subject: Help every step of the way. Assisted living. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/31/2005 | <faye@gordonworks.com> | Vacation Rentals <GetVacationRentals@adknowledgemail.com> | Vacation rentals. Stay smarter. | return23001482@adknowledgemail.com | adknowledgemail.com | celiajoy.com, gordonworks.com | Ad for vacation rentals | | X-Persona: <spam> Return-Path: <mailcenter23001482@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 25698 invoked from network); 31 Oct 2005 15:38:42 -0600 Received: from vm208-40.adknowledgemail.com (216.21.208.40) by celiajoy.com with SMTP; 31 Oct 2005 15:38:41 -0600 X-ClientHost: 102097121101064103111114100111101191111141071150460991111109 X-MailingID: 23001482 From: Vacation Rentals <GetVacationRentals@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return23001482@adknowledgemail.com Subject: Vacation rentals. Stay smarter. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/31/2005 | <faye@gordonworks.com> | Paralegal Training <ParalegalTraining@adknowledgemail.com> | Get the facts on paralegal training. | return23021009@adknowledgemail.com | adknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for paralegal training | | X-Persona: <spam> Return-Path: <mailcenter23021009@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 31745 invoked from network); 31 Oct 2005 18:40:26 -0600 Received: from vm208-43.adknowledgemail.com (216.21.208.43) by anthonycentral.com with SMTP; 31 Oct 2005 18:40:25 -0600 X-ClientHost: 102097121101064103111114100111101191111141071150460991111109 X-MailingID: 23021009 From: Paralegal Training <ParalegalTraining@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return23021009@adknowledgemail.com Subject: Get the facts on paralegal training. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 10/31/2005 | <faye@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@adknowledgemail.com> | Looking to repair your rating? | return23040510@adknowledgemail.com | adknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for debt consolidation | | X-Persona: <spam> Return-Path: <mailcenter23040510@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 19680 invoked from network); 31 Oct 2005 22:47:14 -0600 Received: from vm208-20.adknowledgemail.com (216.21.208.20) by omniinnovations.com with SMTP; 31 Oct 2005 22:47:13 -0600 X-ClientHost: 102097121101064103111114100111101191111141071150460991111109 From: Credit Repair Centers <CreditRepairCenters@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return23040510@adknowledgemail.com Subject: Looking to repair your rating? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

309/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2005 | faye@gordonworks.com | Criminal Justice Education <CriminalJustice@acknowledgemail.com> | With the education, comes the uniform. | return23141733@acknowledgemail.com | acknowledgemail.com | grnwalpha.org, gordonworks.com | Ad for online education | | X-Persona: <spam><br>Return-Path: <mailcenter23141733@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3042 invoked from network); 1 Nov 2005 10:03:35 -0600<br>Received: from vm208.19.adknowledgemail.com (216.21.208.19) by gnwalpha.org with SMTP; 1 Nov 2005 10:03:34 -0600<br>X-Clienthost: 102097121101064103111114100111110191111410711591046099111109<br>X-MailingID: 23141733<br>From: Criminal Justice Education <CriminalJustice@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return23141733@acknowledgemail.com<br>Subject: With the education, comes the uniform.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Online Loan <FindOnlineLoansNow@acknowledgemail.com> | Find a loan online. | return23120587@acknowledgemail.com | acknowledgemail.com | adknownet.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter23120587@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25858 invoked from network); 1 Nov 2005 13:34:54 -0600<br>Received: from vm208.234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234) by rcw1919002l.com with SMTP; 1 Nov 2005 13:34:53 -0600<br>Received: from adknowledgemail.com (10.10.50.60) by adknowledgemail.com with ESMTP; 01 Nov 2005 13:34:02 -0600<br>X-ClientHost: 102097121101064103111114100111110191111410711591046099111109<br>X-MailingID: 23120587<br>From: Online Loan <FindOnlineLoansNow@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return23120587@acknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/1/2005 | faye@gordonworks.com | Plus Size Fashions <PlusSizeFashions@acknowledgemail.com> | Beautiful plus size clothing that fits. | return23151494@acknowledgemail.com | acknowledgemail.com | sj4s4.net, gordonworks.com | Ad for plus size clothing | | X-Persona: <spam><br>Return-Path: <mailcenter23151494@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10307 invoked from network); 1 Nov 2005 15:19:07 -0600<br>Received: from vm208.34.adknowledgemail.com (216.21.208.34) by sj4s4.net with SMTP; 1 Nov 2005 15:19:07 -0600<br>X-Clienthost: 102097121101064103111114100111110191111410711591046099111109<br>X-MailingID: 23151494<br>From: Plus Size Fashions <PlusSizeFashions@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return23151494@acknowledgemail.com<br>Subject: Beautiful plus size clothing that fits.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|------|--------------|----------|-----------------|--------------------|--------------------|---------|--------|
| 11/1/2005 | faye@gordonworks.com | Criminal Justice Education <CriminalJusticeEducation@adknowledgemail.com> | A criminal justice education will give you the power. | return23096304@adknowledgemail.com | adknowledgemail.com | ehabome.com, gordonworks.com | Ad for criminal justice education | | X-Persona: <spam><br>Return-Path: <mailcenter23096304@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7040 invoked from network); 1 Nov 2005 18:55:29 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by ehabome.com with SMTP; 1 Nov 2005 18:55:29 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 01 Nov 2005 18:54:52 -0600<br>X-Clienthost: 10209712110106410311111144100111101191111114107115946099111109<br>X-MailingID: 23096304<br>From: Criminal Justice Education <CriminalJusticeEducation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return23096304@adknowledgemail.com<br>Subject: A criminal justice education will give you the power.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/1/2005 | faye@gordonworks.com | LDS Singles Online <LDSSinglesOnline@adknowledgemail.com> | LDS singles. Single out the perfect one. | return23103803@adknowledgemail.com | adknowledgemail.com | adknownet.com, ehabome.com, gordonworks.com | Ad for Father's Day gifts | | X-Persona: <spam><br>Return-Path: <mailcenter23103803@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29065 invoked from network); 1 Nov 2005 23:31:33 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by ehabome.com with SMTP; 1 Nov 2005 23:31:33 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 01 Nov 2005 23:31:14 -0600<br>X-Clienthost: 10209712110106410311111144100111101191111114107115946099111109<br>X-MailingID: 23103803<br>From: LDS Singles Online <LDSSinglesOnline@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return23103803@adknowledgemail.com<br>Subject: LDS singles. Single out the perfect one.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/2/2005 | faye@gordonworks.com | Debt Consolidation <DebtConsolidation@adknowledgemail.com> | One easy payment for all your bills. | return23229340@adknowledgemail.com | adknowledgemail.com | adknownet.com, ehabome.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <spam><br>Return-Path: <mailcenter23229340@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2852 invoked from network); 2 Nov 2005 10:21:33 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by ehabome.com with SMTP; 2 Nov 2005 10:21:16 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 02 Nov 2005 10:21:16 -0600<br>X-Clienthost: 10209712110106410311111144100111101191111114107115946099111109<br>X-MailingID: 23229340<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return23229340@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/2/2005 | faye@gordonworks.com | Las Vegas Weddings <LasVegasWeddings@adknowledgemail.com> | Your Vegas wedding awaits! | return2323380@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for Las Vegas wedding services | | X-Persona: <spam> Return-Path: <mailcenter2323380@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 18979 invoked from network); 2 Nov 2005 12:50:23 -0600 Received: from vm208-22.adknowledgemail.com (216.21.208.22) by gordonworks.com with SMTP; 2 Nov 2005 12:50:23 -0600 X-ClientHost: 102097121101061031111141001111019111114107115046099111109 X-MailingID: 2323380 From: Las Vegas Weddings <LasVegasWeddings@adknowledgemail.com> To:   <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return2323380@adknowledgemail.com Subject: Your Vegas wedding awaits! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/2/2005 | faye@gordonworks.com | Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com> | One payment. All your bills. | return2317519@adknowledgemail.com | adknowledgemail.com | xj4x4.net, gordonworks.com | Ad for debt consolidation service | | X-Persona: <spam> Return-Path: <mailcenter2317519@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 2017 invoked from network); 2 Nov 2005 15:33:39 -0600 Received: from vm208-17.adknowledgemail.com (216.21.208.17) by xj4x4.net with SMTP; 2 Nov 2005 15:33:39 -0600 X-ClientHost: 102097121101061031111141001111019111114107115046099111109 X-MailingID: 2317519 From: Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com> To:   <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return2317519@adknowledgemail.com Subject: One payment. All your bills. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/2/2005 | faye@gordonworks.com | Engagement Rings <EngagementRings@adknowledgemail.com> | Looking to buy an engagement ring? | return23186264@adknowledgemail.com | adknowledgemail.com | adknownet.com, omniinnovations.com, gordonworks.com | Ad for jewelry auction site | | X-Persona: <spam> Return-Path: <mailcenter23186264@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 7682 invoked from network); 2 Nov 2005 18:26:55 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234) by omniinnovations.com with SMTP; 2 Nov 2005 18:26:55 -0600 Received: from adknowledgemail.com (10.0.50.60) by sb01.adknownet.com with ESMTP; 02 Nov 2005 18:26:12 -0600 X-ClientHost: 102097121101061031111141001111019111114107115046099111109 X-MailingID: 23186264 From: Engagement Rings <EngagementRings@adknowledgemail.com> To:   <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return23186264@adknowledgemail.com Subject: Looking to buy an engagement ring? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2005 | faye@gordonworks.com | Experience Skydiving <ExperienceSkydiving@acknowledgemail.com> | Take the jump of a lifetime! | return2323530B@acknowledgemail.com | acknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for skydiving, summer camps, and golf school | | X-Persona: <spam><br>Return-Path: <mailcenter2323530B@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28516 invoked from network); 2 Nov 2005 22:44:23 -0600<br>Received: from vm208-14.acknowledgemail.com (216.21.208.14)<br>   by chiefmusician.net with SMTP; 2 Nov 2005 22:44:23 -0600<br>X-ClientHost: 102097121101064103111111410071119046099111109<br>X-MailingID: 23235308<br>From: Experience Skydiving <ExperienceSkydiving@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Reply-To: return2323530B@acknowledgemail.com<br>Errors-To: errors@acknowledgemail.com<br>Subject: Take the jump of a lifetime!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/3/2005 | | Website Design <WebsiteDesignPros@acknowledgemail.com> | Professionally designed web sites. | return2328656S@acknowledgemail.com | acknowledgemail.com | acknowivnet.com, jammommm.com, gordonworks.com | Ad for website design instruction and Microsoft products | | X-Persona: <spam><br>Return-Path: <mailcenter2328656S@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31233 invoked from network); 3 Nov 2005 10:33:33 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>   by jammomm.com with SMTP; 3 Nov 2005 10:33:33 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>X-ClientHost: 102097121101064103111111410071119046099111109<br>X-MailingID: 23286565<br>From: Website Design <WebsiteDesignPros@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2328656S@acknowledgemail.com<br>Subject: Professionally designed web sites.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/3/2005 | faye@gordonworks.com | Acne <GetRidOfYourAcne@acknowledgemail.com> | Acne problems? | return2325463I@acknowledgemail.com | acknowledgemail.com | xj4x4.net, gordonworks.com | Ad for acne treatments | | X-Persona: <spam><br>Return-Path: <mailcenter2325463I@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2021 invoked from network); 3 Nov 2005 13:18:34 -0600<br>Received: from vm208-21.acknowledgemail.com (216.21.208.21)<br>   by xj4x4.net with SMTP; 3 Nov 2005 13:18:34 -0600<br>X-ClientHost: 102097121101064103111111410071119046099111109<br>X-MailingID: 23254631<br>From: Acne <GetRidOfYourAcne@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2325463I@acknowledgemail.com<br>Subject: Acne problems?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2005 | faye@gordonworks.com | Engagement Rings <EngagementRings@ackno wledgemail.com> | Looking to buy an engagement ring? | return2328838@adkno wledgemail.com | adknowledgemail.c om | anthonycentral.com, gordonworks.com | Ad for jewelry auction site | | X-Persona: <spam><br>Return-Path: <mailcenter2328838@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10756 invoked from network); 3 Nov 2005 15:53:33 -0600<br>Received: from vm208-14.adknowledgemail.com (216.21.208.14)<br>by anthonycentral.com with SMTP; 3 Nov 2005 15:53:33 -0600<br>X-ClientHost: 102697121101064103111114100119111141071150460991111109<br>X-MailingID: 23288389<br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2328838@adknowledgemail.com<br>Subject: Looking to buy an engagement ring?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/3/2005 | | Alaskan Cruises <YouCruiseToAlaska@adk nowledgemail.com> | Put yourself in a state of awe. | return23328925@adkno wledgemail.com | adknowledgemail.c om | jaycelia.com, gordonworks.com | Ad for travel services | | X-Persona: <spam><br>Return-Path: <mailcenter23328925@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10567 invoked from network); 3 Nov 2005 18:42:12 -0600<br>Received: from vm208-20.adknowledgemail.com (216.21.208.20)<br>by jaycelia.com with SMTP; 3 Nov 2005 18:42:11 -0600<br>X-ClientHost: 102697121101064103111114100119111141071150460991111109<br>X-MailingID: 23328925<br>From: Alaskan Cruises <YouCruiseToAlaska@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return23328925@adknowledgemail.com<br>Subject: Put yourself in a state of awe.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/3/2005 | faye@gordonworks.com | Bankruptcy <FinancialProblems@adkn owledgemail.com> | Is bankruptcy looming large for you? | return23249458@adkno wledgemail.com | adknowledgemail.c om | clrobin.com, gordonworks.com | Ad for LegalZoom and digital rights management products | | X-Persona: <spam><br>Return-Path: <mailcenter23249458@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18208 invoked from network); 3 Nov 2005 22:45:00 -0600<br>Received: from vm208-29.adknowledgemail.com (216.21.208.29)<br>by clrobin.com with SMTP; 3 Nov 2005 22:45:00 -0600<br>X-ClientHost: 102697121101064103111114100119111141071150460991111109<br>X-MailingID: 23249458<br>From: Bankruptcy <FinancialProblems@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return23249458@adknowledgemail.com<br>Subject: Is bankruptcy looming large for you?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/3/2005 | faye@gordonworks.com | Consolidate Your Bills <ConsolidateYourBills@ad knowledgemail.com> | End debt anxiety today. | return23397310@adkno wledgemail.com | adknowledgemail.c om | jammonmm.com, gordonworks.com | Ad for credit counseling | | X-Persona: <spam><br>Return-Path: <mailcenter23397310@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29281 invoked from network); 4 Nov 2005 10:00:39 -0600<br>Received: from vm208-23.adknowledgemail.com (216.21.208.23)<br>by jammonmm.com with SMTP; 4 Nov 2005 10:00:39 -0600<br>X-ClientHost: 102697121101064103111114100119111141071150460991111109<br>X-MailingID: 23397310<br>From: Consolidate Debt <ConsolidateYourBills@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return23397310@adknowledgemail.com<br>Subject: End debt anxiety today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2005 | faye@gordonworks.com | It's Time <AtHomeAtItYourOwn@acknowledgemail.com> | Unexpected expenses? Get a personal loan. | return2333776?@acknowledgemail.com | acknowledgemail.com | acknownet.com, anthonycentral.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter2333776?@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11683 invoked from network); 4 Nov 2005 13:41:28 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by anthonycentral.com with SMTP; 4 Nov 2005 13:41:28 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by x801.acknowledgemail.com with ESMTP; 04 Nov 2005 13:41:15 -0600<br>X-ClientHost: 102097121106041031111141001110119111141071194609911109<br>X-MailingID: 2333776?<br>From: It's Time <AtHomeAtItYourOwn@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com><br>Reply-To: return2333776?@acknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/4/2005 | faye@gordonworks.com | Make an Impression <MakeAnImpression@adknowledgemail.com> | Professional tradeshow booths make all the difference. | return2334593?6@acknowledgemail.com | acknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for tradeshow services and month to month lodging | | X-Persona: <spam><br>Return-Path: <mailcenter2334593?6@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15904 invoked from network); 4 Nov 2005 15:28:33 -0600<br>Received: from vm208-43.acknowledgemail.com (216.21.208.43)<br>by rcw19190020.com with SMTP; 4 Nov 2005 15:28:32 -0600<br>X-ClientHost: 102097121101064103111141001110119111141071194609911109<br>X-MailingID: 2334593?6<br>From: Make an Impression <MakeAnImpression@acknowledgemail.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2334593?6@acknowledgemail.com<br>Subject: Professional tradeshow booths make all the difference.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/4/2005 | faye@gordonworks.com | Online Loan <GetApprovedForALoanOnline@acknowledgemail.com> | Make an important purchase with an online loan. | return2338887?6@acknowledgemail.com | acknowledgemail.com | celiajay.com, gordonworks.com | Ad for refinancing services | | X-Persona: <spam><br>Return-Path: <mailcenter2338887?6@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12225 invoked from network); 4 Nov 2005 17:48:57 -0600<br>Received: from vm208-19.acknowledgemail.com (216.21.208.19)<br>by celiajay.com with SMTP; 4 Nov 2005 17:48:57 -0600<br>X-ClientHost: 102097121101064103111141001110119111141071194609911109<br>X-MailingID: 2338887?6<br>From: Online Loan <GetApprovedForALoanOnline@acknowledgemail.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2338887?6@acknowledgemail.com<br>Subject: Make an important purchase with an online loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2005 | faye@gordonworks.com | Laptops At Your Door <Laptops.AtYourDoor@adknowledgemail.com> | A laptop will give you the power. | return2334016@adknowledgemail.com | adknowledgemail.com | itdidntendright.com, gordonworks.com | Ad for laptop computers and accessories | | X-Persona: <spam><br>Return-Path: <mailcenter2334016@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31041 invoked from network); 4 Nov 2005 23:54:06 -0600<br>Received: from vm208-42.adknowledgemail.com (216.21.208.42)<br>  by itdidntendright.com with SMTP; 4 Nov 2005 23:54:05 -0600<br>X-ClientHost: 102097121010661031111141001111019111141071150460991111109<br>X-MailingID: 2334016<br>From: Laptops At Your Door <Laptops.AtYourDoor@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2334016@adknowledgemail.com<br>Subject: A laptop will give you the power.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Right Bra Right Attitude. <ItIsAllAboutTheBra@adknowledgemail.com> | It's all about the bra | return2350176@adknowledgemail.com | adknowledgemail.com | adknownet.com, gordonworks.com | Ad for bras | | X-Persona: <spam><br>Return-Path: <mailcenter2350176@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29633 invoked from network); 5 Nov 2005 10:42:19 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ko-s802.ak-networks.com) (216.21.208.234)<br>  by rcw1919020.com with SMTP; 5 Nov 2005 10:42:19 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 05 Nov 2005 10:42:04 -0600<br>X-ClientHost: 102097121010661031111141001111019111141071150460991111109<br>X-MailingID: 2350176<br>From: Right Bra Right Attitude. <ItIsAllAboutTheBra@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2350176@adknowledgemail.com<br>Subject: It's all about the bra<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/5/2005 | faye@gordonworks.com | Myrtle Beach Hotels <MyrtleBeachHotels@adknowledgemail.com> | Stay in a sand castle. | return2347953@adknowledgemail.com | adknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for travel services | | X-Persona: <spam><br>Return-Path: <mailcenter2347953@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2400 invoked from network); 5 Nov 2005 13:23:26 -0600<br>Received: from vm208-30.adknowledgemail.com (216.21.208.30)<br>  by omniinnovations.com with SMTP; 5 Nov 2005 13:23:30 -0600<br>X-ClientHost: 102097121010661031111141001111019111141071150460991111109<br>X-MailingID: 2347953<br>From: Myrtle Beach Hotels <MyrtleBeachHotels@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2347953@adknowledgemail.com<br>Subject: Stay in a sand castle.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2005 | faye@gordonworks.com | Bad Credit Loan Information <BadCreditLoanInfo@acknowledgemail.com> | A great loan can be yours! | return23462855@acknowledgemail.com | acknowledgemail.com | grwalpha.org, gordonworks.com | Ad for refinancing services | | X-Persona: <spam><br>Return-Path: <mailcenter23462855@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16989 invoked from network); 5 Nov 2005 14:50:04 -0600<br>Received: from vm208.20.adknowledgemail.com (216.21.208.20)<br>  by grwalpha.org with SMTP; 5 Nov 2005 14:50:03 -0600<br>X-ClientHost: 10209712110106410311111410011111019111141071150460991111109<br>X-MailingID: 23462855<br>From: Bad Credit Loan Information <BadCreditLoanInfo@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return23462855@acknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Laser Eye Surgery <EyeCorrectionSurgery@acknowledgemail.com> | No more need for glasses! | return23460376@acknowledgemail.com | acknowledgemail.com | rcw919002l.com, gordonworks.com | Ad for Lasik eye surgery | | X-Persona: <spam><br>Return-Path: <mailcenter23460376@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28386 invoked from network); 5 Nov 2005 18:26:16 -0600<br>Received: from vm208.234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>  by rcw919002l.com with SMTP; 5 Nov 2005 18:26:16 -0600<br>Received: from adknowledgemail.com with ESMTP; 05 Nov 2005 18:26:02 -0600<br>X-ClientHost: 10209712110106410311111410011111019111141071150460991111109<br>X-MailingID: 23460376<br>From: Laser Eye Surgery <EyeCorrectionSurgery@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return23460376@acknowledgemail.com<br>Subject: No more need for glasses!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/5/2005 | faye@gordonworks.com | Affiliate Programs <TheBestAffiliates@acknowledgemail.com> | Just direct traffic, and pick up your check. | return23480522@acknowledgemail.com | acknowledgemail.com | adknownet.com, grwalpha.org, gordonworks.com | Ad for advertising services | | X-Persona: <spam><br>Return-Path: <mailcenter23480522@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3425 invoked from network); 5 Nov 2005 23:17:56 -0600<br>Received: from vm208.234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>  by grwalpha.org with SMTP; 5 Nov 2005 23:17:55 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by sb01.adknownet.com with ESMTP; 05 Nov 2005 23:17:38 -0600<br>X-ClientHost: 10209712110106410311111410011111019111141071150460991111109<br>X-MailingID: 23480522<br>From: Affiliate Programs <TheBestAffiliates@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return23480522@acknowledgemail.com<br>Subject: Just direct traffic, and pick up your check.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|--------|
| 11/6/2005 | faye@gordonworks.com | Home Sauna <AdoptionServices@adkno wledgemail.com> | A home sauna lets you simply escape. | return23570365@adkno wledgemail.com | adknowledgemail.com | gordonworks.com | Ad for home sauna | | X-Persona: <spam><br>Return-Path: <mailcenter23570365@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29952 invoked from network); 6 Nov 2005 10:35:57 -0600<br>Received: from vm208-05.adknowledgemail.com (HELO vm208-5.adknowledgemail.com) (216.21.208.5)<br>by gordonworks.com with SMTP; 6 Nov 2005 10:35:57 -0600<br>X-ClientHost: 102097121010064103111114100111101191111410711504609911109<br>X-MailingID: 23570365<br>From: Home Sauna <RelaxingSaunas@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return23570365@adknowledgemail.com<br>Subject: A home sauna lets you simply escape.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Auto Warranty <ExtendedCarWarranty@a dknowledgemail.com> | Find information about auto warranties. | return23572300@adkno wledgemail.com | adknowledgemail.com | gordonworks.com | Ad for service providing auto warranty information | | X-Persona: <spam><br>Return-Path: <mailcenter23572300@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31264 invoked from network); 6 Nov 2005 13:38:38 -0600<br>Received: from vm208-34.adknowledgemail.com (216.21.208.34)<br>by gordonworks.com with SMTP; 6 Nov 2005 13:38:38 -0600<br>X-ClientHost: 102097121010064103111114100111101191111410711504609911109<br>X-MailingID: 23572300<br>From: Auto Warranty <ExtendedCarWarranty@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return23572300@adknowledgemail.com<br>Subject: Find information about auto warranties.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/6/2005 | faye@gordonworks.com | Adoption Services <AdoptionServices@adkno wledgemail.com> | Adoption. Giving a child a loving home. | return23571412@adkno wledgemail.com | adknowledgemail.com | clrobin.com, gordonworks.com | Ad for adoption services | | X-Persona: <spam><br>Return-Path: <mailcenter23571412@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14592 invoked from network); 6 Nov 2005 16:01:37 -0600<br>Received: from vm208-18.adknowledgemail.com (216.21.208.18)<br>by clrobin.com with SMTP; 6 Nov 2005 16:01:36 -0600<br>X-ClientHost: 102097121010064103111114100111101191111410711504609911109<br>X-MailingID: 23571412<br>From: Adoption Services <AdoptionServices@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return23571412@adknowledgemail.com<br>Subject: Adoption. Giving a child a loving home.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/6/2005 | faye@gordonworks.com | Payday Loans <QuickPaydayLoans@acknowledgemail.com> | Tired of missing bill payments? | return23537845@acknowledgemail.com | acknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for payday loans | | X-Persona: <spam> Return-Path: <mailcenter23537845@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 23011 invoked from network); 6 Nov 2005 18:27:22 -0600 Received: from vm208-15.acknowledgemail.com (216.21.208.15) by anthonycentral.com with SMTP; 6 Nov 2005 18:27:22 -0600 X-Clienthost: 102097121101006410311111410011110119111114110711504609911109 X-MailingID: 23537845 From: Payday Loans <QuickPaydayLoans@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return23537845@acknowledgemail.com Subject: Tired of missing bill payments? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/6/2005 | faye@gordonworks.com | Debt Consolidation <DebtConsolidation@acknowledgemail.com> | One payment will pay off debt faster. | return23609082@acknowledgemail.com | acknowledgemail.com | chabome.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <spam> Return-Path: <mailcenter23609082@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 9250 invoked from network); 7 Nov 2005 00:17:36 -0600 Received: from vm208-44.acknowledgemail.com (216.21.208.44) by chabome.com with SMTP; 7 Nov 2005 00:17:36 -0600 X-ClientHost: 102097121101006410311111410011110119111114110711504609911109 X-MailingID: 23609082 From: Debt Consolidation <DebtConsolidation@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return23609082@acknowledgemail.com Subject: One payment will pay off debt faster. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/7/2005 | faye@gordonworks.com | Franchise <YourOwnFranchise@acknowledgemail.com> | Start your own business. | return23627822@acknowledgemail.com | acknowledgemail.com | acknowmet.com, jaycelia.com, gordonworks.com | Ad for gym franchise | | X-Persona: <spam> Return-Path: <mailcenter23627822@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 9525 invoked from network); 7 Nov 2005 10:32:18 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by jaycelia.com with SMTP; 7 Nov 2005 10:32:18 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknowmet.com with ESMTP; 07 Nov 2005 10:32:02 -0600 X-ClientHost: 102097121101006410311111410011110119111114110711504609911109 X-MailingID: 23627822 From: Franchise <YourOwnFranchise@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return23627822@acknowledgemail.com Subject: Start your own business. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2005 | faye@gordonworks.com | Fly Up Close And Personal <GetAPrivateJet@acknowledgemail.com> | Get there on schedule. Your schedule. Private jet. | return23640708@acknowledgemail.com | acknowledgemail.com | acknownet.com, rcw19190020.com, gordonworks.com | Ad for private jet charters | | X-Persona: <spam><br>Return-Path: <mailcenter23640708@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 32452 invoked from network); 7 Nov 2005 13:22:14 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by rcw19190020.com with SMTP; 7 Nov 2005 13:22:14 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 07 Nov 2005 13:22:00 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071159046099111109<br>X-MailingID: 23640708<br>From: Fly Up Close And Personal <GetAPrivateJet@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return23640708@acknowledgemail.com<br>Subject: Get there on schedule. Your schedule. Private jet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/7/2005 | faye@gordonworks.com | Currency Trading <CurrencyTrading@acknowledgemail.com> | Find out how to make money while trading money. | return23616491@acknowledgemail.com | acknowledgemail.com | acknownet.com, citrohin.com, gordonworks.com | Ad for currency trading service | | X-Persona: <spam><br>Return-Path: <mailcenter23616491@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20577 invoked from network); 7 Nov 2005 15:28:23 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by citrohin.com with SMTP; 7 Nov 2005 15:28:22 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 07 Nov 2005 15:27:58 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071159046099111109<br>X-MailingID: 23616491<br>From: Currency Trading <CurrencyTrading@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return23616491@acknowledgemail.com<br>Subject: Find out how to make money while trading money.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/7/2005 | faye@gordonworks.com | Nursing Degree <GetANursingDegree@acknowledgemail.com> | Trying to get a degree in nursing? | return23646358@acknowledgemail.com | acknowledgemail.com | ehahome.com, gordonworks.com | Ad for online nursing education | | X-Persona: <spam><br>Return-Path: <mailcenter23646358@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23042 invoked from network); 7 Nov 2005 23:20:57 -0600<br>Received: from vm208-33.acknowledgemail.com with SMTP: 7 Nov 2005 23:20:57 -0600<br>by ehahome.com with SMTP; 7 Nov 2005 23:20:33<br>X-ClientHost: 102097121101064103111114100111101191111141071159046099111109<br>X-MailingID: 23646358<br>From: Nursing Degree <GetANursingDegree@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return23646358@acknowledgemail.com<br>Subject: Trying to get a degree in nursing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 11/8/2005 | faye@gordonworks.com | Personal Loan <FindAPersonalLoan@acknowledgemail.com> | Unexpected expenses? Get a personal loan. | return23840029@acknowledgemail.com | acknowledgemail.com | acknownet.com, ehahome.com, gordonworks.com | Ad for payday loans | | X-Persona: <spam><br>Return-Path: <mailcenter23840029@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29376 invoked from network); 8 Nov 2005 10:31:20 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by ehahome.com with SMTP; 8 Nov 2005 10:31:20 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by x801.acknownet.com with ESMTP; 08 Nov 2005 10:31:08 -0600<br>X-ClientHost: 10209712101060103111114100111101191111141071150460991111109<br>X-MailingID: 23840029<br>From: Personal Loan <FindAPersonalLoan@acknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return23840029@acknowledgemail.com<br>Subject: Unexpected expenses? Get a personal loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/8/2005 | faye@gordonworks.com | Refinance <YouRefinanceToday@acknowledgemail.com> | When it comes to refinancing, there really is no time like the | return23736173@acknowledgemail.com | acknowledgemail.com | xj4x4.net, gordonworks.com | Ad for refinancing services | | X-Persona: <spam><br>Return-Path: <mailcenter23736173@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16608 invoked from network); 8 Nov 2005 16:09:25 -0600<br>Received: from vm208-30.acknowledgemail.com (216.21.208.30)<br>by xj4x4.net with SMTP; 8 Nov 2005 16:09:25 -0600<br>X-ClientHost: 10209712101060103111114100111101191111141071150460991111109<br>X-MailingID: 23736173<br>From: Refinance <YouRefinanceToday@acknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return23736173@acknowledgemail.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/8/2005 | faye@gordonworks.com | Second Mortgage <GetASecondMortgage@acknowledgemail.com> | Make talk a reality with a second mortgage quote. | return23755511@acknowledgemail.com | acknowledgemail.com | jaycelia.com, gordonworks.com | Ad for refinancing services | | X-Persona: <spam><br>Return-Path: <mailcenter23755511@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21665 invoked from network); 8 Nov 2005 13:58:38 -0600<br>Received: from vm208-17.acknowledgemail.com (216.21.208.17)<br>by jaycelia.com with SMTP; 8 Nov 2005 13:58:37 -0600<br>X-ClientHost: 10209712101060103111114100111101191111141071150460991111109<br>X-MailingID: 23755511<br>From: Second Mortgage <GetASecondMortgage@acknowledgemail.com><br>To:   <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return23755511@acknowledgemail.com<br>Subject: Make talk a reality with a second mortgage quote.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|----------------|-------------------|-------------------|---------|--------|
| 11/8/2005 | faye@gordonworks.com | Medical Insurance <MedicalInsurance@acknowledgemail.com> | Do you have enough medical insurance? | return2378504@acknowledgemail.com | acknowledgemail.com | jpykaysplace.com, gordonworks.com | Ad for health insurance | | X-Persona: <spam><br>Return-Path: <mailcenter2378504@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29891 invoked from network); 8 Nov 2005 17:45:16 -0600<br>Received: from vm208-14.acknowledgemail.com (216.21.208.14)<br>by jpykaysplace.com with SMTP; 8 Nov 2005 17:45:16 -0600<br>X-ClientHost: 102097121010610431111141001111101191111141071594609911109<br>X-MailingID: 23785040<br>From: Medical Insurance <MedicalInsurance@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2378504@acknowledgemail.com<br>Subject: Do you have enough medical insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/8/2005 | faye@gordonworks.com | Refinance Network <RefinanceNetwork@acknowledgemail.com> | Now is the time to refinance! | return23773356@acknowledgemail.com | acknowledgemail.com | acknownet.com, gnwalpha.org, gordonworks.com | Ad for refinancing services | | X-Persona: <spam><br>Return-Path: <mailcenter23773356@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9412 invoked from network); 8 Nov 2005 23:21:49 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by gnwalpha.org with SMTP; 8 Nov 2005 23:21:49 -0600<br>by s801.acknownet.com with ESMTP; 08 Nov 2005 23:21:35 -0600<br>X-ClientHost: 102097121010610431111141001111101191111141071594609911109<br>X-MailingID: 23773356<br>From: Refinance Network <RefinanceNetwork@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return23773356@acknowledgemail.com<br>Subject: Now is the time to refinance!<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/9/2005 | faye@gordonworks.com | Payday Loans <QuickPaydayLoans@acknowledgemail.com> | Payday loans give you cash when you need it. | return23889803@acknowledgemail.com | acknowledgemail.com | acknownet.com, xj4s4.net, gordonworks.com | Ad for payday loans | | X-Persona: <spam><br>Return-Path: <mailcenter23889803@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7812 invoked from network); 9 Nov 2005 11:06:20 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by xj4s4.net with SMTP; 9 Nov 2005 11:06:20 -0600<br>by s801.acknownet.com with ESMTP; 09 Nov 2005 11:06:08 -0600<br>X-ClientHost: 102097121010610431111141001111101191111141071594609911109<br>X-MailingID: 23889803<br>From: Payday Loans <QuickPaydayLoans@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return23889803@acknowledgemail.com<br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 11/9/2005 | faye@gordonworks.com | Life Insurance <GetLifeInsuranceToday@adknowledgemail.com> | Make sure your life is covered. | return23902775@adknowledgemail.com | adknowledgemail.com | jammtonm.com, gordonworks.com | Ad for life insurance | | X-Persona: <spam><br>Return-Path: <mailcenter23902775@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 1729 invoked from network); 9 Nov 2005 13:54:22 -0600<br>Received: from vm208-41.adknowledgemail.com (216.21.208.41)<br>by jammtonm.com with SMTP; 9 Nov 2005 13:54:20 -0600<br>X-Clientdost: 102097121010641031111411001111101191111114110711504609911109<br>X-MailingID: 23902775<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return23902775@adknowledgemail.com<br>Subject: Make sure your life is covered.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/9/2005 | JAMES@GORDONWORKS.COM | The Hartford <WKMasterFile@preferend.com> | Take The Harfford Auto Quote Challenge | WKMasterFile@petersend.com | preferend.com | jipyelia.com, gordonworks.com | Ad for auto insurance | | X-Persona: <spam><br>Return-Path: <cdc-199-uid-182l060_-mid-1036-pid-47-#@preferend.com><br>Delivered-To: 7-JAMES#@GORDONWORKS.COM<br>Received: (qmail 11937 invoked from network); 9 Nov 2005 14:51:38 -0600<br>Received: from smtp36.preferend.com (207.53.245.46)<br>by jipyelia.com with SMTP; 9 Nov 2005 14:51:38 -0600<br>Content-Type: multipart/alternative; boundary="_----------_1131569481l7035633"<br>MIME-Version: 1.0<br>X-Mailer: MIME-Lite 2.117 (F2.6)<br>Date: Wed, 9 Nov 2005 20:51:21 UT<br>To: JAMES#@GORDONWORKS.COM<br>From: The Hartford <WKMasterFile@preferend.com><br>Reply-To: WKMasterFile@preferend.com<br>Subject: Take The Hartford Auto Quote Challenge<br>X-Campid: cid-199-uid-182l060-mid-1036-pid-47-<br>X-Eid: JAMES#@GORDONWORKS.COM<br>Message-Id: <20051109205121.105B6A497DA0@smp36.preferend.com> |
| 11/9/2005 | faye@gordonworks.com | Make Your Move <TurnWowIntoPow@adknowledgemail.com> | Do more with an equity line of credit. | return23934293@adknowledgemail.com | adknowledgemail.com | jipyelia.com, gordonworks.com | Ad for refinancing services | | X-Persona: <spam><br>Return-Path: <mailcenter23934293@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29922 invoked from network); 9 Nov 2005 15:16:25 -0600<br>Received: from vm208-13.adknowledgemail.com (216.21.208.13)<br>by jipyelia.com with SMTP; 9 Nov 2005 15:16:25 -0600<br>X-Clientdost: 102097121010641031111411001111101191111114110711504609911109<br>X-MailingID: 23934293<br>From: Make Your Move <TurnWowIntoPow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return23934293@adknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

323/670

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2005 | faye@gordonworks.com | Equity Loan Center <EquityLoanCenter@acknowledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return2391427 2@acknowledgemail.com | acknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for refinancing services | | X-Persona: <spam><br>Return-Path: <mailcenter2391427 2@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26817 invoked from network); 9 Nov 2005 19:03:06 -0600<br>Received: from vm208-27.acknowledgemail.com (216.21.208.27)<br> by anthonycentral.com with SMTP; 9 Nov 2005 19:03:06 -0600<br>X-ClientHost: 10209712110106410311114100111191111141071150460991111109<br>X-MailingID: 23914272<br>From: Equity Loan Center <EquityLoanCenter@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2391427 2@acknowledgemail.com<br>Subject: The best mortgage, refinance, and equity offers under one roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/9/2005 | faye@gordonworks.com | Back On Track <FindAConsultant@acknowledgemail.com> | Want business to boom? Hire a consultant. | return2387412 6@acknowledgemail.com | acknowledgemail.com | acknowovnet.com, cltrobin.com, gordonworks.com | Ad for consulting services and roofing services | | X-Persona: <spam><br>Return-Path: <mailcenter2387412 6@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13218 invoked from network); 9 Nov 2005 23:15:56 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br> by cltrobin.com with SMTP; 9 Nov 2005 23:15:56 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br> by s801.acknowovnet.com with ESMTP; 09 Nov 2005 23:15:43 -0600<br>X-ClientHost: 10209712110106410311114100111191111141071150460991111109<br>X-MailingID: 2387412 6<br>From: Back On Track <FindAConsultant@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2387412 6@acknowledgemail.com<br>Subject: Want business to boom? Hire a consultant.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/10/2005 | faye@gordonworks.com | Lawyer Centers <LawyerResourceCenters @acknowledgemail.com> | Looking for a lawyer? | return2406995 7@acknowledgemail.com | acknowledgemail.com | jaycelia.com, gordonworks.com | Ad for criminal justice education | | X-Persona: <spam><br>Return-Path: <mailcenter2406995 7@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29540 invoked from network); 10 Nov 2005 10:30:54 -0600<br>Received: from vm208-48.acknowledgemail.com (216.21.208.48)<br> by jaycelia.com with SMTP; 10 Nov 2005 10:30:54 -0600<br>X-ClientHost: 10209712110106410311114100111191111141071150460991111109<br>X-MailingID: 2406995 7<br>From: Lawyer Centers <LawyerResourceCenters@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2406995 7@acknowledgemail.com<br>Subject: Looking for a lawyer?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2005 | faye@gordonworks.com | Car Insurance For You <CarInsuranceForYou@acknowledgemail.com> | Is your car fully covered? | return2415051@acknowledgemail.com | acknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for auto insurance | | X-Persona: <spam><br>Return-Path: <mailcenter2415051@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21920 invoked from network); 10 Nov 2005 13:41:46 -0600<br>Received: from vm208.19.acknowledgemail.com (216.21.208.19)<br>by anthonycentral.com with SMTP; 10 Nov 2005 13:41:46 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071159460991111109<br>X-MailingID: 24150516<br>From: Car Insurance For You <CarInsuranceForYou@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2415051@acknowledgemail.com<br>Subject: Is your car fully covered?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/10/2005 | faye@gordonworks.com | Online Loan <FindOnlineLoansNow@acknowledgemail.com> | Find a loan online. | return24064232@acknowledgemail.com | acknowledgemail.com | acknownet.com, jaykayplace.com, gordonworks.com | Ad for refinancing services | | X-Persona: <spam><br>Return-Path: <mailcenter24064232@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11653 invoked from network); 10 Nov 2005 15:41:01 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-a802.ak-networks.com)<br>(216.21.208.234)<br>by jaykayplace.com with SMTP; 10 Nov 2005 15:41:01 -0600<br>Received: from acknowledgemail.com (10.10.50.160)<br>by acknowledgemail.com with ESMTP; 10 Nov 2005 15:40:48 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071159460991111109<br>X-MailingID: 24064232<br>From: Online Loan <FindOnlineLoansNow@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return24064232@acknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/10/2005 | faye@gordonworks.com | Self Promotion Made Easy <SelfPromotionMadeEasy@acknowledgemail.com> | Items to help you practice shameless self-promotion. | return24018631@acknowledgemail.com | acknowledgemail.com | ehahome.com, gordonworks.com | Ad for promotional products | | X-Persona: <spam><br>Return-Path: <mailcenter24018631@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7555 invoked from network); 10 Nov 2005 18:23:16 -0600<br>Received: from vm208-36.acknowledgemail.com (216.21.208.36)<br>by ehahome.com with SMTP; 10 Nov 2005 18:23:16 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071159460991111109<br>X-MailingID: 24018631<br>From: Self Promotion Made Easy <SelfPromotionMadeEasy@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return24018631@acknowledgemail.com<br>Subject: Items to help you practice shameless self-promotion.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2005 | <fdaye@gordonworks.com> | Lawyer Search <SearchForLawyers@acknowledgemail.com> | Actual help from real lawyers. | return2416422i@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for lawyer referral service | | X-Persona: <spam><br>Return-Path: <mailcenter2416422i@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30474 invoked from network); 10 Nov 2005 23:09:23 -0600<br>Received: from vm208-33.acknowledgemail.com (216.21.208.33)<br> by gordonworks.com with SMTP; 10 Nov 2005 23:09:23 -0600<br>X-Clienthost: 102097121010064103111141001111101191111141071150460991111109<br>X-MailingID: 24164224<br>From: Lawyer Search <SearchForLawyers@acknowledgemail.com><br>To: <fdaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2416422i@acknowledgemail.com<br>Subject: Actual help from real lawyers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/1/2005 | <fdaye@gordonworks.com> | Hair Replacement Options <HairReplacement@acknowledgemail.com> | Stop balding now! | return2429916i@acknowledgemail.com | acknowledgemail.com | citrobic.com, gordonworks.com | Ad for hair replacement service | | X-Persona: <spam><br>Return-Path: <mailcenter2429916i@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 32296 invoked from network); 11 Nov 2005 10:37:26 -0600<br>Received: from vm208-17.acknowledgemail.com (216.21.208.17)<br> by citrobic.com with SMTP; 11 Nov 2005 10:37:26 -0600<br>X-Clienthost: 102097121010064103111141001111101191111141071150460991111109<br>X-MailingID: 24299168<br>From: Hair Replacement Options <HairReplacement@acknowledgemail.com><br>To: <fdaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2429916i@acknowledgemail.com<br>Subject: Stop balding now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/1/2005 | <fdaye@gordonworks.com> | Art Schools <GetArtTraining@acknowledgemail.com> | Get creative in your education. Art school. | return2428474i@acknowledgemail.com | acknowledgemail.com | acknowvnet.com, ehahome.com, gordonworks.com | Ad for school locating service | | X-Persona: <spam><br>Return-Path: <mailcenter2428474i@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28640 invoked from network); 11 Nov 2005 13:42:33 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ks-a002.ak-networks.com) (216.21.208.234)<br> by ehahome.com with SMTP; 11 Nov 2005 13:42:33 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br> by s001.acknowvnet.com with ESMTP; 11 Nov 2005 13:42:16 -0600<br>X-Clienthost: 102097121010064103111141001111101191111141071150460991111109<br>X-MailingID: 24284743<br>From: Art Schools <GetArtTraining@acknowledgemail.com><br>To: <fdaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2428474i@acknowledgemail.com<br>Subject: Get creative in your education. Art school.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/1/2005 | <fdaye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@alknowledgemail.com> | A new credit card lets you buy now and pay later. | return24178991@adknowledgemail.com | adknowledgemail.com | omninnovations.com, gordonworks.com | Ad for credit card service | | X-Persona: <spam> Return-Path: <mailcenter24178991@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 15395 invoked from network); 11 Nov 2005 15:03:32 -0600 Received: from vm208-17.adknowledgemail.com (216.21.208.17) by omninnovations.com with SMTP; 11 Nov 2005 15:03:30 -0600 X-ClientId: 102097121101064103111141001111011911111410711504609911109 X-MailingID: 24178991 From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return24178991@adknowledgemail.com Subject: A new credit card lets you buy now and pay later. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/1/2005 | <fdaye@gordonworks.com> | Adult Education <FindAdultEducation@adknowledgemail.com> | Enroll in adult education today. | return24232895@adknowledgemail.com | adknowledgemail.com | gnwalpha.org, gordonworks.com | Ad for school locating service | | X-Persona: <spam> Return-Path: <mailcenter24232895@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 19331 invoked from network); 11 Nov 2005 17:44:15 -0600 Received: from vm208-28.adknowledgemail.com (216.21.208.28) by gnwalpha.org with SMTP; 11 Nov 2005 17:44:15 -0600 X-ClientId: 102097121101064103111141001111011911111410711504609911109 X-MailingID: 24232895 From: Adult Education <FindAdultEducation@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return24232895@adknowledgemail.com Subject: Enroll in adult education today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/2/2005 | <fdaye@gordonworks.com> | Online Dating Service <OnlineDatingService@adknowledgemail.com> | Meeting someone special has never been easier. | return24195541@adknowledgemail.com | adknowledgemail.com | omninnovations.com, gordonworks.com | Ad for dating service | | X-Persona: <spam> Return-Path: <mailcenter24195541@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 16800 invoked from network); 11 Nov 2005 23:08:40 -0600 Received: from vm208-31.adknowledgemail.com (216.21.208.31) by omninnovations.com with SMTP; 11 Nov 2005 23:08:40 -0600 X-ClientId: 102097121101064103111141001111011911111410711504609911109 X-MailingID: 24195541 From: Online Dating Service <OnlineDatingService@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return24195541@adknowledgemail.com Subject: Meeting someone special has never been easier. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 11/2/2005 | <fjaye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@acknowledgemail.com> | Low interest credit cards can put you back on solid ground. | return2433651+@acknowledgemail.com | acknowledgemail.com | celtajay.com, gordonworks.com | Ad for credit card service | | X-Persona: <spam><br>Return-Path: <mailcenter2433651+@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26786 invoked from network); 12 Nov 2005 10:50:44 -0600<br>Received: from vm208-16.acknowledgemail.com (216.21.208.16)<br>  by celtajay.com with SMTP; 12 Nov 2005 10:50:44 -0600<br>X-ClientHost: 102097121010106410311111410011111019111141071150406990111109<br>X-MailingID: 24336514<br>From: Credit Card Center <TheCreditCardCenter@acknowledgemail.com><br>To:   <fjaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2433651+@acknowledgemail.com<br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/2/2005 | <fjaye@gordonworks.com> | Home Improvement Network <HomeImprovementNet@acknowledgemail.com> | Turn your house into a home with home improvement. | return2437104+@acknowledgemail.com | acknowledgemail.com | jaycelta.com, gordonworks.com | Ad for home improvement service (possible loan service) | | X-Persona: <spam><br>Return-Path: <mailcenter2437104+@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10243 invoked from network); 12 Nov 2005 12:37:40 -0600<br>Received: from vm208-05.acknowledgemail.com (HELO vm208-5.acknowledgemail.com)<br>(216.21.208.5)<br>  by jaycelta.com with SMTP; 12 Nov 2005 12:37:40 -0600<br>X-ClientHost: 102097121010106410311111410011111019111141071150406990111109<br>X-MailingID: 24371048<br>From: Home Improvement Network <HomeImprovementNet@acknowledgemail.com><br>To:   <fjaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2437104+@acknowledgemail.com<br>Subject: Turn your house into a home with home improvement.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/2/2005 | <fjaye@gordonworks.com> | Debt Consolidation <DebtConsolidation@acknowledgemail.com> | One easy payment for all your bills. | return2440230+@acknowledgemail.com | acknowledgemail.com | cltrobin.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <spam><br>Return-Path: <mailcenter2440230+@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 1664 invoked from network); 12 Nov 2005 14:48:12 -0600<br>Received: from vm208-16.acknowledgemail.com (216.21.208.16)<br>  by cltrobin.com with SMTP; 12 Nov 2005 14:48:12 -0600<br>X-ClientHost: 102097121010106410311111410011111019111141071150406990111109<br>X-MailingID: 24402330<br>From: Debt Consolidation <DebtConsolidation@acknowledgemail.com><br>To:   <fjaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2440230+@acknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2005 | <dfaye@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com> | One payment. All your bills. | return2437951@adknowledgemail.com | adknowledgemail.com | adknownet.com, jaycelia.com, gordonworks.com | Ad for debt consolidation service | | X-Persona: <spam><br>Return-Path: <mailcenter2437951@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9442 invoked from network); 12 Nov 2005 18:30:46 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jaycelia.com with SMTP; 12 Nov 2005 18:30:46 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 12 Nov 2005 18:30:34 -0600<br>X-ClientHost: 102097121101064103111114100111110191111141071150460991111109<br>X-MailingID: 24379514<br>From: Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2437951@adknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/13/2005 | <dfaye@gordonworks.com> | Bachelors Degree <YourDegreeIsOnline@adknowledgemail.com> | Online bachelor's degree. Virtual classes. Real degree. | return24396192@adknowledgemail.com | adknowledgemail.com | adknownet.com, anthonycentral.com, gordonworks.com | Ad for online degree service | | X-Persona: <spam><br>Return-Path: <mailcenter24396192@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21122 invoked from network); 12 Nov 2005 23:27:18 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by anthonycentral.com with SMTP; 12 Nov 2005 23:27:18 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 12 Nov 2005 23:27:02 -0600<br>X-ClientHost: 102097121101064103111114100111110191111141071150460991111109<br>X-MailingID: 24396192<br>From: Bachelors Degree <YourDegreeIsOnline@adknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return24396192@adknowledgemail.com<br>Subject: Online bachelor's degree. Virtual classes. Real degree.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/13/2005 | <dfaye@gordonworks.com> | It's Time <AHomeAllYourOwn@adknowledgemail.com> | Found a house? Now find a home mortgage. | return24509908@adknowledgemail.com | adknowledgemail.com | jaycelia.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter24509908@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22458 invoked from network); 13 Nov 2005 11:08:09 -0600<br>Received: from vm208-40.adknowledgemail.com (216.21.208.40)<br>by jaykayplace.com with SMTP; 13 Nov 2005 11:08:08 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 13 Nov 2005 11:08:08 -0600<br>X-ClientHost: 102097121101064103111114100111110191111141071150460991111109<br>X-MailingID: 24509908<br>From: It's Time <AHomeAllYourOwn@adknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return24509908@adknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2005 | <faye@gordonworks.com> | Online Masters Degree <GetAnOnlineDegree@aknowledgemail.com> | Online masters degree. Find out how, here! | return2441560-3@adknowledgemail.com | adknowledgemail.com | itdidnotenright.com, gordonworks.com | Ad for online degree service | | X-Persona: <spam><br>Return-Path: <mailcenter2441560-3@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31082 invoked from network); 13 Nov 2005 12:32:46 -0600<br>Received: from vm208-11.adknowledgemail.com (216.21.208.11)<br>by itdidnotenright.com with SMTP; 13 Nov 2005 12:32:46 -0600<br>X-ClientHost: 1029971211010664103111141001111101191111410715046099111109<br>X-MailingID: 2441560-3<br>From: Online Masters Degree <GetAnOnlineDegree@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2441560-3@adknowledgemail.com<br>Subject: Online masters degree. Find out how, here!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/13/2005 | <faye@gordonworks.com> | Bad Credit Loan <BadCredit.oanInfo@aknowledgemail.com> | You can still get a loan if you have lousy credit. | return2450392-9@adknowledgemail.com | adknowledgemail.com | clrobin.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter2450392-9@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3812 invoked from network); 13 Nov 2005 15:23:55 -0600<br>Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com)<br>(216.21.208.9)<br>by clrobin.com with SMTP; 13 Nov 2005 15:23:55 -0600<br>X-ClientHost: 1029971211010664103111141001111101191111410715046099111109<br>X-MailingID: 2450392-9<br>From: Bad Credit Loan <BadCredit.oanInfo@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2450392-9@adknowledgemail.com<br>Subject: You can still get a loan if you have lousy credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/13/2005 | <faye@gordonworks.com> | LDS Singles Online <LDSSinglesOnline@aknowledgemail.com> | LDS singles. Single out the perfect one. | return2445680-6@adknowledgemail.com | adknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for dating service | | X-Persona: <spam><br>Return-Path: <mailcenter2445680-6@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28928 invoked from network); 13 Nov 2005 18:07:53 -0600<br>Received: from vm208-40.adknowledgemail.com (216.21.208.40)<br>by omniinnovations.com with SMTP; 13 Nov 2005 18:07:53 -0600<br>X-ClientHost: 1029971211010664103111141001111101191111410715046099111109<br>X-MailingID: 2445680-6<br>From: LDS Singles Online <LDSSinglesOnline@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2445680-6@adknowledgemail.com<br>Subject: LDS singles. Single out the perfect one.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2005 | <faye@gordonworks.com> | Singles Selector <SinglesSelectSites@adknowledgemail.com> | Fall in love with these dating sites! | return2458129@adknowledgemail.com | adknowledgemail.com | adknowsnet.com, rsw19190020.com, gordonworks.com | Ad for dating service | | X-Persona: <spam><br>Return-Path: <mailcenter2458129@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31937 invoked from network); 13 Nov 2005 23:15:49 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by rcsv19190020.com with SMTP: 13 Nov 2005 23:15:49 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowsnet.com with ESMTP: 13 Nov 2005 23:15:37 -0600<br>X-ClientId: 1020971211010661031111141001111019111411410711594609911109<br>X-MailingID: 2458129<br>From: Singles Selector <SinglesSelectSites@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2458129@adknowledgemail.com<br>Subject: Fall in love with these dating sites!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/14/2005 | | Graduate School <GraduateSchool@adknowledgemail.com> | Graduate school. A whole new level of learning. | return2459154@adknowledgemail.com | adknowledgemail.com | adknowsnet.com, citrobin.com, gordonworks.com | Ad for school locating service | | X-Persona: <spam><br>Return-Path: <mailcenter2459154@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9444 invoked from network); 14 Nov 2005 10:41:21 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by citrobin.com with SMTP: 14 Nov 2005 10:41:21 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowsnet.com with ESMTP: 14 Nov 2005 10:41:06 -0600<br>X-ClientId: 1020971211010661031111141001111019111411410711594609911109<br>X-MailingID: 2459154<br>From: Graduate School <GraduateSchool@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2459154@adknowledgemail.com<br>Subject: Graduate school. A whole new level of learning.<br>Mime Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/14/2005 | <faye@gordonworks.com> | Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com> | A great loan can be yours! | return2459204@adknowledgemail.com | adknowledgemail.com | adknowledgetright.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter2459204@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22496 invoked from network); 14 Nov 2005 12:52:07 -0600<br>Received: from vm208-44.adknowledgemail.com (216.21.208.44)<br>by itdidntendright.com with SMTP: 14 Nov 2005 12:52:07 -0600<br>X-ClientId: 1020971211010661031111141001111019111411410711594609911109<br>X-MailingID: 2459204<br>From: Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2459204@adknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2005 | <daye@gordonworks.com> | Life Insurance <LifeInsuranceNow@adknowledgemail.com> | Do you have enough life insurance? | return2452680@adknowledgemail.com | adknowledgemail.com | adknownet.com, chiefmusician.net, gordonworks.com | Ad for life insurance service | | X-Persona: <spam><br>Return-Path: <mailcenter2452680@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5635 invoked from network); 14 Nov 2005 15:30:42 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 14 Nov 2005 15:30:42 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by x801.adknownet.com with ESMTP; 14 Nov 2005 15:30:30 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711594609911109<br>X-MailingID: 24526809<br>From: Life Insurance <LifeInsuranceNow@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2452680@adknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/14/2005 | <daye@gordonworks.com> | Criminal Justice Education <CriminalJustice@adknowledgemail.com> | With the education, comes the uniform. | return2461125@adknowledgemail.com | adknowledgemail.com | adknownet.com, rcw19190020.com, gordonworks.com | Ad for school locating service | | X-Persona: <spam><br>Return-Path: <mailcenter2461125@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23042 invoked from network); 14 Nov 2005 18:46:24 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by rcw19190020.com with SMTP; 14 Nov 2005 18:46:24 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by x801.adknownet.com with ESMTP; 14 Nov 2005 18:46:11 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711594609911109<br>X-MailingID: 2461125<br>From: Criminal Justice Education <CriminalJustice@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2461125@adknowledgemail.com<br>Subject: With the education, comes the uniform.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/14/2005 | <daye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@adknowledgemail.com> | Health insurance made easy. | return2454105@adknowledgemail.com | adknowledgemail.com | adknownet.com, jaykaysplace.com, gordonworks.com | Ad for health insurance | | X-Persona: <spam><br>Return-Path: <mailcenter2454105@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16546 invoked from network); 14 Nov 2005 22:36:48 -0600<br>Received: from vm208-39.adknowledgemail.com (216.21.208.39)<br>by jaykaysplace.com with SMTP; 14 Nov 2005 22:36:48 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>X-ClientHost: 102097121101064103111114100111101191111410711594609911109<br>X-MailingID: 2454105<br>From: Health Insurance Solutions <HealthInsurance@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2454105@adknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 11/15/2005 | <faye@gordonworks.com> | It's Time <AHomeAllYourOwn@acknowledgemail.com> | Found a house? Now find a home mortgage. | return25433181@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for loan service | | X-Persona: <spam> Return-Path: <mailcenter25433181@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 31331 invoked from network); 15 Nov 2005 12:41:56 -0600 Received: from vm208-07.acknowledgemail.com (HELO vm208-7.acknowledgemail.com) (216.21.208.7) by gordonworks.com with SMTP; 15 Nov 2005 12:41:55 -0600 X-ClientHost: 1020971211010641031111414100111101191111410711594609911109 X-MailingID: 25433181 From: It's Time <AHomeAllYourOwn@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return25433181@acknowledgemail.com Subject: Found a house? Now find a home mortgage. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/15/2005 | <faye@gordonworks.com> | Smart Move <OnlineEducation@acknowledgemail.com> | The smart way to get your degree. | return25508714@acknowledgemail.com | acknowledgemail.com | citrobin.com, gordonworks.com | Ad for online degree service | | X-Persona: <spam> Return-Path: <mailcenter25508714@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 13856 invoked from network); 15 Nov 2005 10:08:43 -0600 Received: from vm208-25.acknowledgemail.com (216.21.208.25) by citrobin.com with SMTP; 15 Nov 2005 10:08:43 -0600 X-ClientHost: 1020971211010641031111414100111101191111410711594609911109 X-MailingID: 25508714 From: Smart Move <OnlineEducation@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return25508714@acknowledgemail.com Subject: The smart way to get your degree. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/15/2005 | <faye@gordonworks.com> | Bad Credit Loan <BadCreditLoanInfo@acknowledgemail.com> | You can still get a loan if you have lousy credit. | return25407110@acknowledgemail.com | acknowledgemail.com | sj4x4.net, gordonworks.com | Ad for loan service | | X-Persona: <spam> Return-Path: <mailcenter25407110@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 26675 invoked from network); 15 Nov 2005 17:22:52 -0600 Received: from vm208-13.acknowledgemail.com (216.21.208.13) by sj4x4.net with SMTP; 15 Nov 2005 17:22:52 -0600 X-ClientHost: 1020971211010641031111414100111101191111410711594609911109 X-MailingID: 25407110 From: Bad Credit Loan <BadCreditLoanInfo@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return25407110@acknowledgemail.com Subject: You can still get a loan if you have lousy credit. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|--------|
| 11/15/2005 | <daye@gordonworks.com> | Student Loan Centers <StudentLoanCenters@adk nowledgemail.com> | Need a student loan? | return25472973@adkno wledgemail.com | adknowledgemail.c om | adknowvnet.com, jammtonmm.com, gordonworks.com | Ad for loan service | | X-Persona: <spam> Return-Path: <mailcenter25472973@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 17026 invoked from network); 15 Nov 2005 18:45:55 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by jammtonmm.com with SMTP; 15 Nov 2005 18:45:55 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 15 Nov 2005 18:45:41 -0600 X-Clientfoot: 102097121100640311111441001111011911114107115046099111109 X-MailingID: 25472973 From: Student Loan Centers <StudentLoanCenters@adknowledgemail.com> To:   <daye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return25472973@adknowledgemail.com Subject: Need a student loan? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/15/2005 | <daye@gordonworks.c om> | Small Business Solutions <SmallBizSolutions@adk wledgemail.com> | Get the tools you need to grow your small business. | return25453183@adkno wledgemail.com | adknowledgemail.c om | rcw191900020.com, gordonworks.com | Ad for small business products/service | | X-Persona: <spam> Return-Path: <mailcenter25453183@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 18241 invoked from network); 15 Nov 2005 23:27:31 -0600 Received: from vm208-22.adknowledgemail.com (216.21.208.22) by rcw191900020.com with SMTP; 15 Nov 2005 23:27:31 -0600 X-Clientfoot: 102097121100640311111441001111011911114107115046099111109 X-MailingID: 25453183 From: Small Business Solutions <SmallBizSolutions@adknowledgemail.com> To:   <daye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return25453183@adknowledgemail.com Subject: Get the tools you need to grow your small business. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/16/2005 | <daye@gordonworks.c om> | Auto Insurance <FindAutoInsurance@adk nowledgemail.com> | Get your car insured, just in case. | return25523928@adkno wledgemail.com | adknowledgemail.c om | gordonworks.com | Ad for auto insurance service | | X-Persona: <spam> Return-Path: <mailcenter25523928@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 10368 invoked from network); 16 Nov 2005 10:16:59 -0600 Received: from vm208-15.adknowledgemail.com (216.21.208.15) by gordonworks.com with SMTP; 16 Nov 2005 10:16:59 -0600 X-Clientfoot: 102097121100640311111441001111011911114107115046099111109 X-MailingID: 25523928 From: Auto Insurance <FindAutoInsurance@adknowledgemail.com> To:   <daye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return25523928@adknowledgemail.com Subject: Get your car insured, just in case. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2005 | <dfaye@gordonworks.com> | Bad Credit Loan Information <BadCreditLoanInfo@acknowledgemail.com> | A great loan can be yours! | return25540175@acknowledgemail.com | acknowledgemail.com | acknowownet.com, jaycella.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter25540175@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25220 invoked from network); 16 Nov 2005 13:20:55 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jaycella.com with SMTP; 16 Nov 2005 13:20:55 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowownet.com with ESMTP; 16 Nov 2005 13:20:42 -0600<br>X-ClientHost: 1020971211010b641031111141001111019111141107119540699111109<br>X-MailingID: 25540175<br>From: Bad Credit Loan Information <BadCreditLoanInfo@acknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return25540175@acknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/16/2005 | <dfaye@gordonworks.com> | Payday Loans <QuickPaydayLoans@acknowledgemail.com> | A payday loan will put you ahead. | return25645200@acknowledgemail.com | acknowledgemail.com | acknowownet.com, initidnotenight.com, gordonworks.com | Ad for payday loan service | | X-Persona: <spam><br>Return-Path: <mailcenter25645200@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 24357 invoked from network); 16 Nov 2005 16:02 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by initidnotenight.com with SMTP; 16 Nov 2005 16:02 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowownet.com with ESMTP; 16 Nov 2005 16:15:49 -0600<br>X-ClientHost: 1020971211010b641031111141001111019111141107119540699111109<br>X-MailingID: 25645200<br>From: Payday Loans <QuickPaydayLoans@acknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return25645200@acknowledgemail.com<br>Subject: A payday loan will put you ahead.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/16/2005 | <dfaye@gordonworks.com> | Online Loan <GetApprovedForALoanOnline@acknowledgemail.com> | Make an important purchase with an online loan. | return25591024@acknowledgemail.com | acknowledgemail.com | ehahome.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter25591024@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14688 invoked from network); 16 Nov 2005 17:55:58 -0600<br>Received: from vm208-24.acknowledgemail.com (216.21.208.24)<br>by ehahome.com with SMTP; 16 Nov 2005 17:55:57 -0600<br>X-ClientHost: 1020971211010b641031111141001111019111141107119540699111109<br>X-MailingID: 25591024<br>From: Online Loan <GetApprovedForALoanOnline@acknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return25591024@acknowledgemail.com<br>Subject: Make an important purchase with an online loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/16/2005 | <faye@gordonworks.c om> | Adult Education <FindAdultEducation@adk nowledgemail.com> | Continue your education. | return2560959@adkno wledgemail.com | adknowledgemail.c om | adknowiet.com, anthonycentral.com, gordonworks.com | Ad for school locating service | | X-Persona: <spam> Return-Path: <mailcenter2560959@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 28452 invoked from network); 16 Nov 2005 23:40:48 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by anthonycentral.com with SMTP; 16 Nov 2005 23:40:48 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknowiet.com with ESMTP; 16 Nov 2005 23:40:37 -0600 X-ClientHost: 1020971211010641031111141001111019111141107115046099111109 X-MailingID: 25609598 From: Adult Education <FindAdultEducation@adknowledgemail.com To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return2560959@adknowledgemail.com Subject: Continue your education. Mime-Version: 10 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/17/2005 | <faye@gordonworks.c om> | Graduate School <GraduateSchool@adknowl edgemail.com> | Graduate school. A whole new level of learning. | return2576961@adkno wledgemail.com | adknowledgemail.c om | adknowedright.com, ididontentright.com, gordonworks.com | Ad for school locating service | | X-Persona: <spam> Return-Path: <mailcenter2576961@adknowedgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 32289 invoked from network); 17 Nov 2005 10:05:02 -0600 Received: from vm208-31.adknowledgemail.com (216.21.208.31) by ididontentright.com with SMTP; 17 Nov 2005 10:05:01 -0600 X-ClientHost: 1020971211010641031111141001111019111141107115046099111109 X-MailingID: 2576961 From: Graduate School <GraduateSchool@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return2576961@adknowledgemail.com Subject: Graduate school. A whole new level of learning. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/17/2005 | <faye@gordonworks.c om> | Lawyer Centers <LawyerResourceCenters @adknowledgemail.com> | Looking for a lawyer? | return2569511@adkno wledgemail.com | adknowledgemail.c om | cellajay.com, gordonworks.com | Ad for lawyer referral service | | X-Persona: <spam> Return-Path: <mailcenter2569511@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 21313 invoked from network); 17 Nov 2005 15:24:39 -0600 Received: from vm208-20.adknowledgemail.com (216.21.208.20) by cellajay.com with SMTP; 17 Nov 2005 15:24:39 -0600 X-ClientHost: 1020971211010641031111141001111019111141107115046099111109 X-MailingID: 2569511 From: Lawyer Centers <LawyerResourceCenters@adknowledgemail.com To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return2569511@adknowledgemail.com Subject: Looking for a lawyer? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2005 | faye@gordonworks.com | Payday Loans <QuickPaydayLoans@acknowledgemail.com> | Tired of missing bill payments? | return25693883@acknowledgemail.com | acknowledgemail.com | sj4x4.net, gordonworks.com | Ad for payday loan service | | X-Persona: <spam><br>Return-Path: <mailcenter25693883@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14819 invoked from network); 17 Nov 2005 13:22:48 -0600<br>Received: from vm208-36.acknowledgemail.com (216.21.208.36)<br>by sj4x4.net with SMTP; 17 Nov 2005 13:22:48 -0600<br>X-Clienthost: 102697121010641031111141001111101911114110711504609911109<br>X-MailingID: 25693883<br>From: Payday Loans <QuickPaydayLoans@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return25693883@acknowledgemail.com<br>Subject: Tired of missing bill payments?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/17/2005 | <faye@gordonworks.com> | Life Insurance <LifeInsuranceNow@acknowledgemail.com> | Do you have enough life insurance? | return25741144@acknowledgemail.com | acknowledgemail.com | omninnovations.com, gordonworks.com | Ad for life insurance service | | X-Persona: <spam><br>Return-Path: <mailcenter25741144@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29954 invoked from network); 17 Nov 2005 18:43:52 -0600<br>Received: from vm208-28.acknowledgemail.com (216.21.208.28)<br>by omninnovations.com with SMTP; 17 Nov 2005 18:43:52 -0600<br>X-Clienthost: 102697121010641031111141001111101911114110711504609911109<br>X-MailingID: 25741144<br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return25741144@acknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/17/2005 | <faye@gordonworks.com> | Affiliate Programs <TheBestAffiliates@acknowledgemail.com> | Just direct traffic, and pick up your check. | return25743243@acknowledgemail.com | acknowledgemail.com | acknowatonet.com, cetiajay.com, gordonworks.com | Ad for traffic job locating service | | X-Persona: <spam><br>Return-Path: <mailcenter25743243@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29602 invoked from network); 17 Nov 2005 23:46:01 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by cetiajay.com with SMTP; 17 Nov 2005 23:46:01 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowledgemail.com with ESMTP; 17 Nov 2005 23:45:49 -0600<br>X-Clienthost: 102697121010641031111141001111101911114110711504609911109<br>X-MailingID: 25743243<br>From: Affiliate Programs <TheBestAffiliates@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return25743243@acknowledgemail.com<br>Subject: Just direct traffic, and pick up your check.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2005 | <Jaye@gordonworks.com> | Currency Trading <CurrencyTrading@acknowledgemail.com> | Find out how to make money while trading money. | return25839867@acknowledgemail.com | acknowledgemail.com | jammtommm.com, gordonworks.com | Ad for currency trading training service | | X-Persona: <spam><br>Return-Path: <mailcenter25839867@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31650 invoked from network); 18 Nov 2005 10:32:03 -0600<br>Received: from vm208-07.acknowledgemail.com (HELO vm208-7.acknowledgemail.com) (216.21.208.7)<br>by jammtommm.com with SMTP; 18 Nov 2005 10:32:03 -0600<br>X-ClientHost: 1029071211010664103111114100111110119111114107119al4699911109<br>X-MailingID: 25839867<br>From: Currency Trading <CurrencyTrading@acknowledgemail.com><br>To: <Jaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return25839867@acknowledgemail.com<br>Subject: Find out how to make money while trading money.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/18/2005 | <Jaye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | Health insurance made easy. | return25841843@acknowledgemail.com | acknowledgemail.com | clrobin.com, gordonworks.com | Ad for health insurance | | X-Persona: <spam><br>Return-Path: <mailcenter25841843@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7393 invoked from network); 18 Nov 2005 13:41:11 -0600<br>Received: from vm208-36.acknowledgemail.com (216.21.208.36)<br>by clrobin.com with SMTP; 18 Nov 2005 13:41:11 -0600<br>X-ClientHost: 1029071211010664103111114100111110119111114107119al4699911109<br>X-MailingID: 25841843<br>From: Health Insurance Solutions <HealthInsurance@acknowledgemail.com><br>To: <Jaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return25841843@acknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/18/2005 | <Jaye@gordonworks.com> | Car Insurance For You <CarInsuranceForYou@acknowledgemail.com> | Is your car fully covered? | return25818529@acknowledgemail.com | acknowledgemail.com | jaycelia.com, gordonworks.com | Ad for auto insurance service | | X-Persona: <spam><br>Return-Path: <mailcenter25818529@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21282 invoked from network); 18 Nov 2005 15:22:05 -0600<br>Received: from vm208-41.acknowledgemail.com (216.21.208.41)<br>by jaycelia.com with SMTP; 18 Nov 2005 15:22:04 -0600<br>X-ClientHost: 1029071211010664103111114100111110119111114107119al4699911109<br>X-MailingID: 25818529<br>From: Car Insurance For You <CarInsuranceForYou@acknowledgemail.com><br>To: <Jaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return25818529@acknowledgemail.com<br>Subject: Is your car fully covered?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

338/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|--------|
| 11/18/2005 | <claye@gordonworks.com> | Fly Up Close And Personal <GetAPrivateJet@acknowledgemail.com> | Get there on schedule. Your schedule. Private jet. | return2588225d@acknowledgemail.com | acknowledgemail.com | celtajay.com, gordonworks.com | Ad for plane service | | X-Persona: <spam><br>Return-Path: <mailcenter2588225d@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13988 invoked from network); 18 Nov 2005 19:01:59 -0600<br>Received: from vm208-47.acknowledgemail.com (216.21.208.47)<br>  by celtajay.com with SMTP; 18 Nov 2005 19:01:58 -0600<br>X-Clientfoci: 10209712110106410311111410011111019111141107115046099111109<br>X-MailingID: 25882254<br>From: Fly Up Close And Personal <GetAPrivateJet@acknowledgemail.com><br>To:  <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2588225d@acknowledgemail.com<br>Subject: Get there on schedule. Your schedule. Private jet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/18/2005 | <claye@gordonworks.com> | Nursing Degree <GetANursingDegree@acknowledgemail.com> | Trying to get a degree in nursing? | return2588398c7@acknowledgemail.com | acknowledgemail.com | clrobin.com, gordonworks.com | Ad for nursing degree service | | X-Persona: <spam><br>Return-Path: <mailcenter2588398c7@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30209 invoked from network); 18 Nov 2005 22:59:21 -0600<br>Received: from vm208-29.acknowledgemail.com (216.21.208.29)<br>  by clrobin.com with SMTP; 18 Nov 2005 22:59:21 -0600<br>X-Clientfoci: 10209712110106410311111410011111019111141107115046099111109<br>X-MailingID: 25883987<br>From: Nursing Degree <GetANursingDegree@acknowledgemail.com><br>To:  <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2588398c7@acknowledgemail.com<br>Subject: Trying to get a degree in nursing?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/19/2005 | <claye@gordonworks.com> | Personal Loan <FindAPersonalLoan@acknowledgemail.com> | Unexpected expenses? Get a personal loan. | return26012621@acknowledgemail.com | acknowledgemail.com | adknownet.com, gnwalphu.org, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter26012621@acknowledgemail.com><br>Delivered-To: 7-faye@acknowledgemail.com<br>Received: (qmail 22176 invoked from network); 19 Nov 2005 13:56:11 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>  by gnwalphu.org with SMTP; 19 Nov 2005 13:56:11 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by s861.acknownet.com with ESMTP; 19 Nov 2005 13:55:59 -0600<br>X-Clientfoci: 10209712110106410311111410011111019111141107115046099111109<br>X-MailingID: 26012621<br>From: Personal Loan <FindAPersonalLoan@acknowledgemail.com><br>To:  <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return26012621@acknowledgemail.com<br>Subject: Unexpected expenses? Get a personal loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/19/2005 | <daye@gordonworks.com> | Second Mortgage <GetASecondMortgage@acknowledgemail.com> | Make talk a reality with a second mortgage quote. | return25937102@acknowledgemail.com | acknowledgemail.com | acknownet.com, jaycelia.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter25937102@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3970 invoked from network); 19 Nov 2005 10:19:38 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jaycelia.com with SMTP; 19 Nov 2005 10:19:38 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 19 Nov 2005 10:19:14 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099911109<br>X-MailingID: 25937102<br>From: Second Mortgage <GetASecondMortgage@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return25937102@acknowledgemail.com<br>Subject: Make talk a reality with a second mortgage quote.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/19/2005 | <daye@gordonworks.com> | Medical Insurance <MedicalInsurance@acknowledgemail.com> | Do you have enough medical insurance? | return25975792@acknowledgemail.com | acknowledgemail.com | acknownet.com, clrobin.com, gordonworks.com | Ad for health insurance | | X-Persona: <spam><br>Return-Path: <mailcenter25975792@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25860 invoked from network); 19 Nov 2005 14:42:44 -0600<br>Received: from vm208-18.acknowledgemail.com (216.21.208.18)<br>by clrobin.com with SMTP; 19 Nov 2005 14:42:44 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099911109<br>X-MailingID: 25975792<br>From: Medical Insurance <MedicalInsurance@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return25975792@acknowledgemail.com<br>Subject: Do you have enough medical insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/19/2005 | <daye@gordonworks.com> | Franchise <YourOwnFranchise@acknowledgemail.com> | Start your own business. | return25958721@acknowledgemail.com | acknowledgemail.com | acknownet.com, gnwalpha.org, gordonworks.com | Ad for franchise locating service | | X-Persona: <spam><br>Return-Path: <mailcenter25958721@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12452 invoked from network); 19 Nov 2005 18:23:57 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by gnwalpha.org with SMTP; 19 Nov 2005 18:23:56 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 19 Nov 2005 18:23:42 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099911109<br>X-MailingID: 25958721<br>From: Franchise <YourOwnFranchise@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return25958721@acknowledgemail.com<br>Subject: Start your own business.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2005 | <faye@gordonworks.com> | Writing <PublishYourWork@acknowledgemail.com> | Get your writing published! | return25958603@acknowledgemail.com | acknowledgemail.com | ehahome.com, gordonworks.com | Ad for publishing service | | X-Persona: <spam><br>Return-Path: <mailcenter25958603@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18339 invoked from network); 19 Nov 2005 22:37:50 -0600<br>Received: from vm208-27.acknowledgemail.com (216.21.208.27)<br>by ehahome.com with SMTP; 19 Nov 2005 22:37:50 -0600<br>X-ClientHost: 102097121010106410311111410011111019111141107115046099111109<br>X-MailingID: 25958603<br>From: Writing <PublishYourWork@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return25958603@acknowledgemail.com<br>Subject: Get your writing published!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/20/2005 | <faye@gordonworks.com> | Payday Loans <QuickPayday Loans@acknowledgemail.com> | Payday loans give you cash when you need it. | return25453759@acknowledgemail.com | acknowledgemail.com | acknownet.com, itdidntendright.com, gordonworks.com | Ad for payday loan service | | X-Persona: <spam><br>Return-Path: <mailcenter25453759@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23652 invoked from network); 20 Nov 2005 10:41:26 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234)<br>by itdidntendright.com with SMTP; 20 Nov 2005 10:41:26 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 20 Nov 2005 10:41:14 -0600<br>X-ClientHost: 102097121010106410311111410011111019111141107115046099111109<br>X-MailingID: 25453759<br>From: Payday Loans <QuickPaydayLoans@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return25453759@acknowledgemail.com<br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/20/2005 | <faye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@acknowledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return26406844@acknowledgemail.com | acknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter26406844@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22563 invoked from network); 20 Nov 2005 15:25:57 -0600<br>Received: from vm208-27.acknowledgemail.com (216.21.208.27)<br>by rcw19190020.com with SMTP; 20 Nov 2005 15:25:57 -0600<br>X-ClientHost: 102097121010106410311111410011111019111141107115046099111109<br>X-MailingID: 26406844<br>From: Equity Loan Center <EquityLoanCenter@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return26406844@acknowledgemail.com<br>Subject: The best mortgage, refinance, and equity offers under one roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2005 | <faye@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> | No more need for glasses! | return26472181@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for laser surgery service | | X-Persona: <spam><br>Return-Path: <mailcenter26472181@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29636 invoked from network); 20 Nov 2005 13:46:06 -0600<br>Received: from vm208-24.adknowledgemail.com (216.21.208.24) by gordonworks.com with SMTP; 20 Nov 2005 13:46:05 -0600<br>X-Clientfoot: 102097121101064103111141001111101191111141071150460991111109<br>X-MailingID: 26472181<br>From: Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return26472181@adknowledgemail.com<br>Subject: No more need for glasses!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | <faye@gordonworks.com> | Acne <GetRidOfYourAcne@adknowledgemail.com> | Acne problems? | return26478856@adknowledgemail.com | adknowledgemail.com | adknownet.com, xj4x4.net, gordonworks.com | Ad for skin care products | | X-Persona: <spam><br>Return-Path: <mailcenter26478856@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22684 invoked from network); 20 Nov 2005 18:43:47 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s002.ak-networks.com) (216.21.208.234) by xj4x4.net with SMTP; 20 Nov 2005 18:43:47 -0600<br>by x601.adknownet.com with ESMTP; 20 Nov 2005 18:43:16 -0600<br>X-Clientfoot: 102097121101064103111141001111101191111141071150460991111109<br>X-MailingID: 26478856<br>From: Acne <GetRidOfYourAcne@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return26478856@adknowledgemail.com<br>Subject: Acne problems?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/20/2005 | <faye@gordonworks.com> | Nutrition Network <YourNutritionNetwork@adknowledgemail.com> | Great links on proper nutrition. | return26433800@adknowledgemail.com | adknowledgemail.com | ehahome.com, gordonworks.com | Ad for nutrition services | | X-Persona: <spam><br>Return-Path: <mailcenter26433800@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28256 invoked from network); 20 Nov 2005 23:32:44 -0600<br>Received: from vm208-27.adknowledgemail.com (216.21.208.27) by ehahome.com with SMTP; 20 Nov 2005 23:32:43 -0600<br>X-Clientfoot: 102097121101064103111141001111101191111141071150460991111109<br>X-MailingID: 26433800<br>From: Nutrition Network <YourNutritionNetwork@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return26433800@adknowledgemail.com<br>Subject: Great links on proper nutrition.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2005 | <faye@gordonworks.com> | Online Loan <FindOnlineLoansNow@ad knowledgemail.com> | Find a loan online. | return2670230i@adkno wledgemail.com | adknowledgemail.c om | omniinnovations.com, gordonworks.com | Ad for online lending. | | X-Persona: <spam> Return-Path: <mailcenter26702302@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 24421 invoked from network); 21 Nov 2005 10:45:55 -0600 Received: from vm208-32.adknowledgemail.com (216.21.208.32) by omniinnovations.com with SMTP; 21 Nov 2005 10:45:55 -0600 X-ClientHost: 102097121101064103111114100111191111141071150460991111109 X-MailingID: 26702302 From: Online Loan <FindOnlineLoansNow@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return2670230i@adknowledgemail.com Subject: Find a loan online. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/21/2005 | | Adult Education <FindAdultEducation@adk nowledgemail.com> | Enroll in adult education today | return26653678@adkno wledgemail.com | adknowledgemail.c om | adknownet.com, gordonworks.com | Ad for online college degrees | | X-Persona: <spam> Return-Path: <mailcenter26653678@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 4482 invoked from network); 21 Nov 2005 13:38:12 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by gordonworks.com with SMTP; 21 Nov 2005 13:38:02 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 21 Nov 2005 13:37:42 -0600 X-ClientHost: 102097121101064103111114100111191111141071150460991111109 X-MailingID: 26653678 From: Adult Education <FindAdultEducation@adknowledgemail.com To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return26653678@adknowledgemail.com Subject: Enroll in adult education today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/21/2005 | <faye@gordonworks.co m | Lawyer Search <SearchForLawyers@adkn owledgemail.com> | Actual help from real lawyers. | return26623699@adkno wledgemail.com | adknowledgemail.c om | infalntonright.com, gordonworks.com | Ad for online lawyer search service; earning criminal justice degrees. | | X-Persona: <spam> Return-Path: <mailcenter26623699@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 28676 invoked from network); 21 Nov 2005 15:22:25 -0600 Received: from vm208-15.adknowledgemail.com (216.21.208.15) by infalntonright.com with SMTP; 21 Nov 2005 15:22:25 -0600 X-ClientHost: 102097121101064103111114100111191111141071150460991111109 X-MailingID: 26623699 From: Lawyer Search <SearchForLawyers@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return26623699@adknowledgemail.com Subject: Actual help from real lawyers. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2005 | faye@gordonworks.com | Credit Card Center <TheCreditCardCenter@adknowledgemail.com> | Low interest credit cards can put you back on solid ground. | return2664587@adknowledgemail.com | adknowledgemail.com | adknownet.com, ak-networks.com, gordonworks.com | Ad for low interest credit cards. | | X-Persona: <spam><br>Return-Path: <mailcenter2664587@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25761 invoked from network); 21 Nov 2005 18:23:06 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s002.ak-networks.com) (216.21.208.234)<br>by jaykayspace.com with SMTP; 21 Nov 2005 18:23:06 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 21 Nov 2005 18:22:54 -0600<br>X-ClientHost: 1020971211016041031111141011111911111410717159460991111109<br>X-MailingID: 2664587O<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To: <dayeff@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2664587O@adknowledgemail.com<br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/22/2005 | faye@gordonworks.com | Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com> | One payment. All your bills. | return26904495@adknowledgemail.com | adknowledgemail.com | izildutotendright.com, gordonworks.com | Ad for debt consolidation services. | | X-Persona: <spam><br>Return-Path: <mailcenter26904495@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26243 invoked from network); 22 Nov 2005 10:43:52 -0600<br>Received: from vm208-28.adknowledgemail.com (216.21.208.28)<br>by izildutotendright.com with SMTP; 22 Nov 2005 10:43:39 -0600<br>X-ClientHost: 1020971211016041031111141011111911111410717159460991111109<br>X-MailingID: 26904495<br>From: Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com><br>To: <dayeff@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return26904495@adknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/22/2005 | faye@gordonworks.com | Own A Franchise <OwnAFranchiseToday@adknowledgemail.com> | Run the show with a franchise! | return26681729@adknowledgemail.com | adknowledgemail.com | ehahome.com, gordonworks.com | Ad for small business franchising opportunities. | | X-Persona: <spam><br>Return-Path: <mailcenter26681729@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26880 invoked from network); 22 Nov 2005 11:52:15 -0600<br>Received: from vm208-17.adknowledgemail.com (216.21.208.17)<br>by ehahome.com with SMTP; 22 Nov 2005 11:52:15 -0600<br>X-ClientHost: 1020971211016041031111141011111911111410717159460991111109<br>X-MailingID: 26681729<br>From: Own A Franchise <OwnAFranchiseToday@adknowledgemail.com><br>To: <dayeff@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return26681729@adknowledgemail.com<br>Subject: Run the show with a franchise!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2005 | faye@gordonworks.com | Credit Card Center <TheCreditCardCenter@adknowledgemail.com> | A new credit card lets you buy now and pay later. | return20960631@adknowledgemail.com | adknowledgemail.com | ishlutootennight.com, gordonworks.com | Ad for credit cards and consolidation services. | | X-Persona: <spam><br>Return-Path: <mailcenter20960631@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16380 invoked from network); 22 Nov 2005 14:38:54 -0600<br>Received: from vm208.27.adknowledgemail.com (216.21.208.27)<br>by itdidnotenlight.com with SMTP; 22 Nov 2005 14:38:54 -0600<br>X-ClientHost: 102097121101066103111114100111101191111141071159a6099111109<br>X-MailingID: 20960631<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return20960631@adknowledgemail.com<br>Subject: A new credit card lets you buy now and pay later.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/22/2005 | faye@gordonworks.com | Debt Consolidation <DebtConsolidation@adknowledgemail.com> | One easy payment for all your bills. | return26894891@adknowledgemail.com | adknowledgemail.com | ehahome.com, gordonworks.com | Ad for debt consolidation services. | | X-Persona: <spam><br>Return-Path: <mailcenter26894891@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 32226 invoked from network); 22 Nov 2005 15:30:21 -0600<br>Received: from vm208.24.adknowledgemail.com (216.21.208.24)<br>by ehahome.com with SMTP; 22 Nov 2005 15:30:21 -0600<br>X-ClientHost: 102097121101066103111114100111101191111141071159a6099111109<br>X-MailingID: 26894891<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return26894891@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/22/2005 | faye@gordonworks.com | Laminate Flooring <LaminateFlooring@adknowledgemail.com> | The easy to install laminate floor. | return26858048@adknowledgemail.com | adknowledgemail.com | adknowenet.com, ak-networks.com, gnwalpha.org | Ad for laminate flooring and flooring cleaners. | | X-Persona: <spam><br>Return-Path: <mailcenter26858048@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31233 invoked from network); 22 Nov 2005 18:17:51 -0600<br>Received: from vm208.234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by gnwalpha.org with SMTP; 22 Nov 2005 18:17:51 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowwnet.com with ESMTP; 22 Nov 2005 18:17:38 -0600<br>X-ClientHost: 102097121101066103111114100111101191111141071159a6099111109<br>X-MailingID: 26858048<br>From: Laminate Flooring <LaminateFlooring@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return26858048@adknowledgemail.com<br>Subject: The easy to install laminate floor.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2005 | faye@gordonworks.com | Plastic Surgery <PlasticSurgery@adknowledgemail.com> | Thinking about plastic surgery. | return2687395S@adknowledgemail.com | adknowledgemail.com | grswalpha.org, gordonworks.com | Ad for plastic surgery services. | | X-Persona: <spam> Return-Path: <mailenter2687395S@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 23076 invoked from network); 22 Nov 2005 23:28:45 -0600 Received: from vm208-24.adknowledgemail.com (216.21.208.24) by grswalpha.org with SMTP: 22 Nov 2005 23:28:45 -0600 X-Clientfost: 102097121106410311111410011111019111114107115946099111109 X-MailingID: 26873958 From: Plastic Surgery <PlasticSurgery@adknowledgemail.com> To: <faye@gordonworks.com> Reply-To: return2687395S@adknowledgemail.com Errors-To: errors@adknowledgemail.com Subject: Thinking about plastic surgery? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/23/2005 | | Online Dating Service <OnlineDatingService@adknowledgemail.com> | Meeting someone special has never been easier. | return2717842t0@adknowledgemail.com | adknowledgemail.com | adknowvnet.com, ak-networks.com, jaycella.com, gordonworks.com | Ad for online dating services. | | X-Persona: <spam> Return-Path: <mailenter2717842t0@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 17649 invoked from network); 23 Nov 2005 10:45:59 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by jaycella.com with SMTP: 23 Nov 2005 10:45:59 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 23 Nov 2005 10:45:46 -0600 X-Clientfost: 102097121106410311111410011111019111114107115946099111109 X-MailingID: 27178420 From: Online Dating Service <OnlineDatingService@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return2717842t0@adknowledgemail.com Subject: Meeting someone special has never been easier. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/23/2005 | faye@gordonworks.com | Credit Repair Centers <CreditRepairCenters@adknowledgemail.com> | Looking to repair your credit? | return2715911t6@adknowledgemail.com | adknowledgemail.com | crobin.com, gordonworks.com | Ad for online credit counseling and debt consolidation services. | | X-Persona: <spam> Return-Path: <mailenter2715911t6@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 32066 invoked from network); 23 Nov 2005 13:51:32 -0600 Received: from vm208-20.adknowledgemail.com (216.21.208.20) by crobin.com with SMTP; 23 Nov 2005 13:51:32 -0600 X-Clientfost: 102097121106410311111410011111019111114107115946099111109 X-MailingID: 27159116 From: Credit Repair Centers <CreditRepairCenters@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return2715911t6@adknowledgemail.com Subject: Looking to repair your rating? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2005 | faye@gordonworks.com | Hair Replacement Options <HairReplacement@adknowledgemail.com> | Stop balding now! | return2718751?@adknowledgemail.com | adknowledgemail.com | grwalpha.org, gordonworks.com | Ad for hair replacement services. | | X-Persona: <spam><br>Return-Path: <mailcenter2718751?@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 32644 invoked from network); 23 Nov 2005 15:17:05 -0600<br>Received: from vm208-22.adknowledgemail.com (216.21.208.22)<br>by grwalpha.org with SMTP; 23 Nov 2005 15:17:05 -0600<br>X-ClientHost: 10209712110106410311114100111110119011111410711504609911109<br>X-MailingID: 2718751?<br>From: Hair Replacement Options <HairReplacement@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2718751?@adknowledgemail.com<br>Subject: Stop balding now!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | faye@gordonworks.com | Christian Singles <ChristianSingles@adknowledgemail.com> | Find Christian singles in your area. | return2720984?@adknowledgemail.com | adknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for online dating service for Christians. | | X-Persona: <spam><br>Return-Path: <mailcenter2720984?@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23971 invoked from network); 23 Nov 2005 18:30:56 -0600<br>Received: from vm208-11.adknowledgemail.com (216.21.208.11)<br>by anthonycentral.com with SMTP; 23 Nov 2005 18:30:55 -0600<br>X-ClientHost: 10209712110106410311114100111110119011111410711504609911109<br>X-MailingID: 2720984?<br>From: Christian Singles <ChristianSingles@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2720984?@adknowledgemail.com<br>Subject: Find Christian singles in your area.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/23/2005 | faye@gordonworks.com | Singles Selector <SinglesSelectSites@adknowledgemail.com> | Fall in love with these dating sites! | return2716182?@adknowledgemail.com | adknowledgemail.com | jspkaysplace.com, gordonworks.com | Ad for online dating services and date stamps. | | X-Persona: <spam><br>Return-Path: <mailcenter2716182?@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5567 invoked from network); 24 Nov 2005 00:12:13 -0600<br>Received: from vm208-16.adknowledgemail.com (216.21.208.16)<br>by jspkaysplace.com with SMTP; 24 Nov 2005 00:12:13 -0600<br>X-ClientHost: 10209712110106410311114100111110119011111410711504609911109<br>X-MailingID: 2716182?<br>From: Singles Selector <SinglesSelectSites@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2716182?@adknowledgemail.com<br>Subject: Fall in love with these dating sites!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2005 | faye@gordonworks.com | Refinance Network <RefinanceNetwork@acknowledgemail.com> | Now is the time for refinance! | return2735744@acknowledgemail.com | acknowledgemail.com | acknownet.com, ak-networks.com, gordonworks.com | Ad for home loan refinance services. | | X-Persona: <spam> Return-Path: <mailcenter2735744@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 20929 invoked from network); 24 Nov 2005 10:23:58 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234) by gordonworks.com with SMTP; 24 Nov 2005 10:23:58 -0600 Received: from acknowledgemail.com (10.10.50.60) by x801.acknownet.com with ESMTP; 24 Nov 2005 10:23:39 -0600 X-ClientHost: 102097121101064103111141100111191111410711594069911109 X-MailingID: 27357440 From: Refinance Network <RefinanceNetwork@acknowledgemail.com> To:   <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return27357440@acknowledgemail.com Subject: Now is the time to refinance! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/24/2005 | faye@gordonworks.com | Equity Line of Credit <EquityLineOfCredit@acknowledgemail.com> | Money when you need it. | return27392459@acknowledgemail.com | acknowledgemail.com | acknownet.com, ak-networks.com, ehahome.com, gordonworks.com | Ad for home finance services. | | X-Persona: <spam> Return-Path: <mailcenter27392459@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 6817 invoked from network); 24 Nov 2005 13:49:54 -0600 Received: from vm208-45.acknowledgemail.com (216.21.208.45) by ehahome.com with SMTP; 24 Nov 2005 13:49:53 -0600 X-ClientHost: 102097121101064103111141100111191111410711594069911109 X-MailingID: 27392459 From: Equity Line of Credit <EquityLineOfCredit@acknowledgemail.com> To:   <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return27392459@acknowledgemail.com Subject: Money when you need it. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/24/2005 | faye@gordonworks.com | Make Your Move <TurnWowInfoPow@acknowledgemail.com> | Do more with an equity line of credit. | return2734348@acknowledgemail.com | acknowledgemail.com | acknownet.com, ak-networks.com, joykaysplace.com, gordonworks.com | Ad for home equity finance services. | | X-Persona: <spam> Return-Path: <mailcenter2734348@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 7680 invoked from network); 24 Nov 2005 15:16:49 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234) by joykaysplace.com with SMTP; 24 Nov 2005 15:16:49 -0600 Received: from acknowledgemail.com (10.10.50.60) by x801.acknownet.com with ESMTP; 24 Nov 2005 15:16:35 -0600 X-ClientHost: 102097121101064103111141100111191111410711594069911109 X-MailingID: 27343488 From: Make Your Move <TurnWowInfoPow@acknowledgemail.com> To:   <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return27343488@acknowledgemail.com Subject: Do more with an equity line of credit. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2005 | faye@gordonworks.com | Consolidate Debt <ConsolidateYourBills@al knowledgemail.com> | End debt anxiety today. | return27469447@adkno wledgemail.com | adknowledgemail.c om | omninnovations.com, gordonworks.com | Ad for debt consolidation services. | | X-Persona: <spam><br>Return-Path: <mailcenter27469447@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16513 invoked from network); 24 Nov 2005 19:40:06 -0600<br>Received: from vm208-20.adknowledgemail.com (216.21.208.20)<br>  by omninnovations.com with SMTP; 24 Nov 2005 19:40:06 -0600<br>X-Clienthost: 10209712110106410311111140011111011911111411071150460991111109<br>X-MailingID: 27469447<br>From: Consolidate Debt <ConsolidateYourBills@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return27469447@adknowledgemail.com<br>Subject: End debt anxiety today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/24/2005 | faye@gordonworks.com | Refinance <YouRefinanceToday@adk nowledgemail.com> | When it comes to refinancing, there really is no time like the present. | return27453820@adkno wledgemail.com | adknowledgemail.c om | cellujay.com, gordonworks.com | Ad for online home refinancing services. | | X-Persona: <spam><br>Return-Path: <mailcenter27453820@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16579 invoked from network); 25 Nov 2005 00:39:11 -0600<br>Received: from vm208-05.adknowledgemail.com (HELO vm208-5.adknowledgemail.com) (216.21.208.5)<br>  by cellujay.com with SMTP; 25 Nov 2005 00:39:10 -0600<br>X-Clienthost: 10209712110106410311111140011111011911111411071150460991111109<br>X-MailingID: 27453820<br>From: Refinance <YouRefinanceToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return27453820@adknowledgemail.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/25/2005 | faye@gordonworks.com | Debt Consolidation <DebtConsolidation@adkn owledgemail.com> | One payment will pay off debt faster. | return27724202@adkno wledgemail.com | adknowledgemail.c om | adknownet.com, ak-networks.com, ebahome.com, gordonworks.com | Ad for debt consolidation services. | | X-Persona: <spam><br>Return-Path: <mailcenter27724202@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21442 invoked from network); 25 Nov 2005 10:57:07 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ke-sb02.ak-networks.com) (216.21.208.234)<br>  by ebahome.com with SMTP; 25 Nov 2005 10:57:07 -0600<br>X-Clienthost: 10209712110106410311111140011111011911111411071150460991111109<br>X-MailingID: 27724202<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return27724202@adknowledgemail.com<br>Subject: One payment will pay off debt faster.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2005 | faye@gordonworks.com | Life Insurance Emporium-LifeInsuranceEmporium@adknowledgemail.com> | How much life insurance coverage do you have? | return27624749@adknowledgemail.com | adknowledgemail.com | joyksaysface.com, gordonworks.com | Ad for life insurance. | | X-Persona: <spam><br>Return-Path: <mailcenter27624749@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25346 invoked from network); 25 Nov 2005 13:26:29 -0600<br>Received: from vm208-18.adknowledgemail.com (216.21.208.18)<br>by joyksaysface.com with SMTP; 25 Nov 2005 13:26:29 -0600<br>X-ClientHost: 102097121101064103111141001111011911111410711594609911109<br>X-MailingID: 27624749<br>From: Life Insurance Emporium-LifeInsuranceEmporium@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return27624749@adknowledgemail.com<br>Subject: How much life insurance coverage do you have?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/25/2005 | faye@gordonworks.com | Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com> | A great loan can be yours! | return27693855@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for credit services for consumers with bad credit. | | X-Persona: <spam><br>Return-Path: <mailcenter27693855@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25187 invoked from network); 25 Nov 2005 16:25:20 -0600<br>Received: from vm208-08.adknowledgemail.com (HELO vm208-8.adknowledgemail.com)<br>(216.21.208.8)<br>by gordonworks.com with SMTP; 25 Nov 2005 16:25:19 -0600<br>X-ClientHost: 102097121101064103111141001111011911111410711594609911109<br>X-MailingID: 27693855<br>From: Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return27693855@adknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 1/25/2005 | faye@gordonworks.com | Refinance Network <RefinanceNetwork@adknowledgemail.com> | Refinance your current loan. | return27693047@adknowledgemail.com | adknowledgemail.com, ak-networks.com | adknownet.com, ak-networks.com, chiefmusician.net, gordonworks.com | Ad for home refinance services. | | X-Persona: <spam><br>Return-Path: <mailcenter27693047@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9444 invoked from network); 25 Nov 2005 18:48:37 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com)<br>(216.21.208.234)<br>by chiefmusician.net with SMTP; 25 Nov 2005 18:48:37 -0600<br>Received: from adknownet.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 25 Nov 2005 18:48:23 -0600<br>X-ClientHost: 102097121101064103111141001111011911111410711594609911109<br>X-MailingID: 27693047<br>From: Refinance Network <RefinanceNetwork@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return27693047@adknowledgemail.com<br>Subject: Refinance your current loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/2005 | faye@gordonworks.com | Life Insurance <GetLifeInsuranceToday@adknowledgemail.com> | Insure your life today. | return27681520@adknowledgemail.com | adknowledgemail.com | adknownet.com, ak-networks.com, sj4x4.net, gordonworks.com | Ad for life insurance. | | X-Persona: <spam><br>Return-Path: <mailcenter27681520@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26538 invoked from network); 25 Nov 2005 23:41:46 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by sj4x4.net with SMTP; 25 Nov 2005 23:41:46 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 25 Nov 2005 23:41:30 -0600<br>X-ClientHost: 10209712110106410311111141001111019111141071150469991111109<br>X-MailingID: 27681520<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return27681520@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/26/2005 | faye@gordonworks.com | It's Time <AHomeAllYourOwn@adknowledgemail.com> | Found a house? Now find a home mortgage. | return27879165@adknowledgemail.com | adknowledgemail.com | sj4x4.net, gordonworks.com | Ad for home mortgage, financial services. | | X-Persona: <spam><br>Return-Path: <mailcenter27879165@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6466 invoked from network); 26 Nov 2005 10:23:03 -0600<br>Received: from vm208-29.adknowledgemail.com (216.21.208.29)<br>by sj4x4.net with SMTP; 26 Nov 2005 10:23:02 -0600<br>X-ClientHost: 10209712110106410311111141001111019111141071150469991111109<br>X-MailingID: 27879165<br>From: It's Time <AHomeAllYourOwn@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return27879165@adknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/26/2005 | faye@gordonworks.com | Bad Credit Loan <BadCredit.LoanInfo@adknowledgemail.com> | You can still get a loan if you have lousy credit. | return27889877@adknowledgemail.com | adknowledgemail.com | adknownet.com, ak-networks.com, omnimnovations.com, gordonworks.com | Ad for financial services for consumers with bad credit. | | X-Persona: <spam><br>Return-Path: <mailcenter27889877@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21344 invoked from network); 26 Nov 2005 13:26:23 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by omnimnovations.com with ESMTP; 26 Nov 2005 13:26:23 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 26 Nov 2005 13:26:08 -0600<br>X-ClientHost: 10209712110106410311111141001111019111141071150469991111109<br>X-MailingID: 27889877<br>From: Bad Credit Loan <BadCredit.LoanInfo@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return27889877@adknowledgemail.com<br>Subject: You can still get a loan if you have lousy credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|--------|
| 11/26/2005 | faye@gordonworks.co m | Online Loan <GetApprovedForALoanOnline@adknowledgemail.co m> | Make an important purchase with an online loan. | return2797996@adkno wledgemail.com | adknowledgemail.c om | adknownet.com, ak-networks.com, xj4x4.com, gordonworks.com | Ad for online loan services. | | X-Persona: <spam> Return-Path: <mailcenter2797996@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 29508 invoked from network); 26 Nov 2005 15:57:00 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by xj4x4.net with SMTP; 26 Nov 2005 15:56:59 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 26 Nov 2005 15:56:39 -0600 X-ClientHost: 102097121101064103111114100111110119111114110715946991111109 X-MailingID: 2797996 From: Online Loan <GetApprovedForALoanOnline@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return2797996@adknowledgemail.com Subject: Make an important purchase with an online loan. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/26/2005 | faye@gordonworks.co m | Life Insurance <LifeInsuranceNow@adkn owledgemail.com> | Do you have enough life insurance? | return2790234@adkno wledgemail.com | adknowledgemail.c om | chiefmusician.net, gordonworks.com | Ad for life insurance. | | X-Persona: <spam> Return-Path: <mailcenter2790234@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 4929 invoked from network); 26 Nov 2005 18:41:28 -0600 Received: from vm208-36.adknowledgemail.com (216.21.208.36) by chiefmusician.net with SMTP; 26 Nov 2005 18:41:27 -0600 X-ClientHost: 102097121101064103111114100111110119111114110715946991111109 X-MailingID: 2790234 From: Life Insurance <LifeInsuranceNow@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return2790234@adknowledgemail.com Subject: Do you have enough life insurance? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/27/2005 | faye@gordonworks.co m | Adult Education <FindAdultEducation@adk nowledgemail.com> | Continue your education. | return2795976@adkno wledgemail.com | adknowledgemail.c om | cirohm.com, gordonworks.com | Ad for online college degrees. | | X-Persona: <spam> Return-Path: <mailcenter2795976@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 14315 invoked from network); 26 Nov 2005 23:49:00 -0600 Received: from vm208-13.adknowledgemail.com (216.21.208.13) by cirohm.com with SMTP; 26 Nov 2005 23:48:59 -0600 X-ClientHost: 102097121101064103111114100111110119111114110715946991111109 X-MailingID: 2795976 From: Adult Education <FindAdultEducation@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return2795976@adknowledgemail.com Subject: Continue your education. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|-------------------|---------|--------|
| 11/27/2005 | faye@gordonworks.com | Criminal Justice Education <CriminalJustice@adknowledgemail.com> | With the education, comes the uniform. | return28229819@adknowledgemail.com | adknowledgemail.com | grwalpha.org, gordonworks.com | Ad for online criminal justice programs and degrees. | | X-Persona: <spam> Return-Path: <mailcenter2822981​9@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 24160 invoked from network); 27 Nov 2005 11:12:55 -0600 Received: from vm208-05.adknowledgemail.com (HELO vm208-5.adknowledgemail.com) (216.21.208.5) by grwalpha.org with SMTP; 27 Nov 2005 11:12:55 -0600 X-ClientHost: 10209712101006410311111410011110119111141071715040699111109 X-MailingID: 28229819 From: Criminal Justice Education <CriminalJustice@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return28229819@adknowledgemail.com Subject: With the education, comes the uniform. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/27/2005 | faye@gordonworks.com | Online Masters Degree <GetAnOnlineDegree@adknowledgemail.com> | Online masters degree. Find out how! | return28211774@adknowledgemail.com | adknowledgemail.com | cehajoy.com, gordonworks.com | Ad for online masters degrees. | | X-Persona: <spam> Return-Path: <mailcenter2821177​4@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 2483 invoked from network); 27 Nov 2005 14:16:28 -0600 Received: from vm208-15.adknowledgemail.com (216.21.208.15) by cehajoy.com with SMTP; 27 Nov 2005 14:16:26 -0600 X-ClientHost: 10209712101006410311111410011110119111141071715040699111109 X-MailingID: 28211774 From: Online Masters Degree <GetAnOnlineDegree@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return28211774@adknowledgemail.com Subject: Online masters degree. Find out how, here! Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/27/2005 | faye@gordonworks.com | Paralegal Training <ParalegalTraining@adknowledgemail.com> | Get the facts on paralegal training. | return28124860@adknowledgemail.com | adknowledgemail.com | jaykaysplace.com, gordonworks.com | Ad for online paralegal training. | | X-Persona: <spam> Return-Path: <mailcenter2812486​0@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 704 invoked from network); 27 Nov 2005 15:15:57 -0600 Received: from vm208-30.adknowledgemail.com (216.21.208.30) by jaykaysplace.com with SMTP; 27 Nov 2005 15:15:57 -0600 X-ClientHost: 10209712101006410311111410011110119111141071715040699111109 X-MailingID: 28124860 From: Paralegal Training <ParalegalTraining@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return28124860@adknowledgemail.com Subject: Get the facts on paralegal training. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2005 | faye@gordonworks.com | Graduate School <GraduateSchool@acknowledgemail.com> | Graduate school. A whole new level of learning. | return28187506@acknowledgemail.com | acknowledgemail.com | acknowownet.com, ak-networks.com, jaykasyplace.com, gordonworks.com | Ad for online graduate degrees. | | X-Persona: <spam><br>Return-Path: <mailcenter2818750606@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9763 invoked from network); 27 Nov 2005 18:35:43 -0600<br>Received: from vm208.234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jaykasyplace.com with SMTP; 27 Nov 2005 18:35:43 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by x001.acknowownet.com with ESMTP; 27 Nov 2005 18:35:13 -0600<br>X-ClientHost: 10209712110106410311111410011119111114107119046099111109<br>X-MailingID: 28187506<br>From: Graduate School <GraduateSchool@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2818750606@acknowledgemail.com<br>Subject: Graduate school. A whole new level of learning.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/28/2005 | faye@gordonworks.com | Payday Loans <QuickPaydayLoans@acknowledgemail.com> | Tired of missing bill payments? | return2820282834@acknowledgemail.com | acknowledgemail.com | grwalpha.org, gordonworks.com | Ad for payday lending services. | | X-Persona: <spam><br>Return-Path: <mailcenter2820282834@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7648 invoked from network); 28 Nov 2005 00:40:07 -0600<br>Received: from vm208.33.acknowledgemail.com (216.21.208.33)<br>by grwalpha.org with SMTP; 28 Nov 2005 00:40:07 -0600<br>X-ClientHost: 10209712110106410311111410011119111114107119046099111109<br>X-MailingID: 28202824<br>From: Payday Loans <QuickPaydayLoans@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2820282834@acknowledgemail.com<br>Subject: Tired of missing bill payments?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/28/2005 | faye@gordonworks.com | Personal Loan <FindAPersonalLoan@acknowledgemail.com> | Unexpected expenses? Get a personal loan. | return2839918918@acknowledgemail.com | acknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for personal consumer services. | | X-Persona: <spam><br>Return-Path: <mailcenter2839918918@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3622 invoked from network); 28 Nov 2005 10:26:53 -0600<br>Received: from vm208.18.acknowledgemail.com (216.21.208.18)<br>by anthonycentral.com with SMTP; 28 Nov 2005 10:26:52 -0600<br>X-ClientHost: 10209712110106410311111410011119111114107119046099111109<br>X-MailingID: 28202819<br>From: Personal Loan <FindAPersonalLoan@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2839918918@acknowledgemail.com<br>Subject: Unexpected expenses? Get a personal loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2005 | faye@gordonworks.com | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | Health insurance made easy. | return284z62z52@acknowledgemail.com | acknowledgemail.com | rcw1919020.com, gordonworks.com | Ad for health insurance. | | X-Persona: <spam> Return-Path: <mailcenter284z62z52@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 8322 invoked from network); 28 Nov 2005 13:49:33 -0600 Received: from vm208-33.acknowledgemail.com (216.21.208.33) by rcw1919020.com with SMTP; 28 Nov 2005 13:49:32 -0600 X-ClientHost: 102097121010106410311111410011110119111141071159046099111109 X-MailingID: 284z62z52 From: Health Insurance Solutions <HealthInsurance@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return284z62z52@acknowledgemail.com Subject: Health insurance made easy. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/28/2005 | faye@gordonworks.com | Second Mortgage <GetASecondMortgage@acknowledgemail.com> | Make talk a reality with a second mortgage quote. | return2843686S@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for second mortgage services. | | X-Persona: <spam> Return-Path: <mailcenter2843686S@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 22877 invoked from network); 28 Nov 2005 15:36:24 -0600 Received: from vm208-42.acknowledgemail.com (216.21.208.42) by gordonworks.com with SMTP; 28 Nov 2005 15:36:24 -0600 X-ClientHost: 102097121010106410311111410011110119111141071159046099111109 X-MailingID: 2843686S From: Second Mortgage <GetASecondMortgage@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return2843686S@acknowledgemail.com Subject: Make talk a reality with a second mortgage quote. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/28/2005 | faye@gordonworks.com | Car Insurance For You <CarInsuranceForYou@acknowledgemail.com> | Is your car fully covered? | return2847042S@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for auto insurance. | | X-Persona: <spam> Return-Path: <mailcenter2847042S@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 17344 invoked from network); 28 Nov 2005 18:49:21 -0600 Received: from vm208-32.acknowledgemail.com (216.21.208.32) by gordonworks.com with SMTP; 28 Nov 2005 18:49:20 -0600 X-ClientHost: 102097121010106410311111410011110119111141071159046099111109 X-MailingID: 2847042S From: Car Insurance For You <CarInsuranceForYou@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return2847042S@acknowledgemail.com Subject: Is your car fully covered? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/28/2005 | faye@gordonworks.com | Nursing Degree <GetANursingDegree@alknowledgmail.com> | Trying to get a degree in nursing? | return2846291@acknowledgemail.com | acknowledgemail.com | acknowest.com, ak-networks.com, anthonycentral.com | Ad for online nursing degree programs. | | X-Persona: <spam> Return-Path: <mailcenter2846291@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 27104 invoked from network); 28 Nov 2005 23:45:54 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234) by anthonycentral.com with SMTP; 28 Nov 2005 23:45:54 -0600 Received: from adknowledgemail.com (10.10.50.60) by sb01.adknowest.com with ESMTP; 28 Nov 2005 23:45:42 -0600 X-ClientHost: 102097121101064103111114100111191111410711594609911109 X-MailingID: 28462918 From: Nursing Degree <GetANursingDegree@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return2846291@adknowledgemail.com Subject: Trying to get a degree in nursing? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/29/2005 | faye@gordonworks.com | Home Improvement Network <HomeImprovementNet@adknowledgemail.com> | Turn your house into a home improvement. | return2862913@adknowledgemail.com | adknowledgemail.com | adknowest.com, xj4x4.net, gordonworks.com | Ad for home improvement products. | | X-Persona: <spam> Return-Path: <mailcenter2862913@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 4674 invoked from network); 29 Nov 2005 10:16:25 -0600 Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7) by xj4x4.net with SMTP; 29 Nov 2005 10:16:25 -0600 X-ClientHost: 102097121101064103111114100111191111410711594609911109 X-MailingID: 2862913 From: Home Improvement Network <HomeImprovementNet@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return2862913@adknowledgemail.com Subject: Turn your house into a home with home improvement. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/29/2005 | faye@gordonworks.com | Graduate School <FindAGraduateSchool@adknowledgemail.com> | A graduate degree will give you endless possibilities. | return2868955@adknowledgemail.com | adknowledgemail.com | adknowest.com, ak-networks.com, xj4x4.net, gordonworks.com | Ad for online graduate degrees. | | X-Persona: <spam> Return-Path: <mailcenter2868955@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 129451 invoked from network); 29 Nov 2005 13:40:48 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234) by xj4x4.net with SMTP; 29 Nov 2005 13:40:48 -0600 Received: from adknowledgemail.com (10.10.50.60) by sb01.adknowest.com with ESMTP; 29 Nov 2005 13:40:36 -0600 X-ClientHost: 102097121101064103111114100111191111410711594609911109 X-MailingID: 28689550 From: Graduate School <FindAGraduateSchool@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return2868955@adknowledgemail.com Subject: A graduate degree will give you endless possibilities. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2005 | faye@gordonworks.com | Equity Loan Center <EquityLoanCenter@acknowledgemail.com> | The best mortgage, refinance, and equity offers under one roof. | return28701586@acknowledgemail.com | acknowledgemail.com | jaykaysplace.com, gordonworks.com | Ad for home finance services. | | X-Persona: <spam><br>Return-Path: <mailcenter28701586@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8192 invoked from network); 29 Nov 2005 15:44:00 -0600<br>Received: from vm208-47.acknowledgemail.com (216.21.208.47)<br>  by jaykaysplace.com with SMTP; 29 Nov 2005 15:44:00 -0600<br>X-ClientHost: 102097121101064103111141001111101191111141071150460991111109<br>X-MailingID: 28701586<br>From: Equity Loan Center <EquityLoanCenter@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return28701586@acknowledgemail.com<br>Subject: The best mortgage, refinance, and equity offers under one roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/29/2005 | faye@gordonworks.com | Affiliate Programs <TheBestAffiliates@acknowledgemail.com> | Just direct traffic, and pick up your check. | return2867775@acknowledgemail.com | acknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for web advertising services. | | X-Persona: <spam><br>Return-Path: <mailcenter2867775@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29217 invoked from network); 29 Nov 2005 18:36:32 -0600<br>Received: from vm208-46.acknowledgemail.com (216.21.208.46)<br>  by omniinnovations.com with SMTP; 29 Nov 2005 18:36:32 -0600<br>X-ClientHost: 102097121101064103111141001111101191111141071150460991111109<br>X-MailingID: 2867775<br>From: Affiliate Programs <TheBestAffiliates@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2867775@acknowledgemail.com<br>Subject: Just direct traffic, and pick up your check.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/29/2005 | faye@gordonworks.com | Laptops At Your Door <Laptops-At-YourDoor@acknowledgemail.com> | Looking for a laptop? | return28707594@acknowledgemail.com | acknowledgemail.com | grwalpha.org, gordonworks.com | Ad for laptop security software. | | X-Persona: <spam><br>Return-Path: <mailcenter28707594@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12897 invoked from network); 30 Nov 2005 00:26:40 -0600<br>Received: from vm208-44.acknowledgemail.com (216.21.208.44)<br>  by grwalpha.org with SMTP; 30 Nov 2005 00:26:40 -0600<br>X-ClientHost: 102097121101064103111141001111101191111141071150460991111109<br>X-MailingID: 28707594<br>From: Laptops At Your Door <Laptops-At-YourDoor@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return28707594@acknowledgemail.com<br>Subject: Looking for a laptop?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 11/30/2005 | faye@gordonworks.com | Online Loan <FindOnlineLoanNow@acknowledgemail.com> | Find a loan online. | return28881966@acknowledgemail.com | acknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for payday lending services. | | X-Persona: <spam><br>Return-Path: <mailcenter28881966@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 1570 invoked from network); 30 Nov 2005 10:15:59 -0600<br>Received: from vm208-30.acknowledgemail.com (216.21.208.30)<br>by chiefmusician.net with SMTP; 30 Nov 2005 10:15:58 -0600<br>X-ClientHost: 102097121010106410311111141001111101191111411071150460991111109<br>X-MailingID: 28881966<br>From: Online Loan <FindOnlineLoanNow@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return28881966@acknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/30/2005 | faye@gordonworks.com | Credit Card Center <TheCreditCardCenter@acknowledgemail.com> | Low interest credit cards can put you back on solid ground. | return28878128@acknowledgemail.com | acknowledgemail.com | acknownet.com, ak-networks.com, ehabome.com, gordonworks.com | Ad for credit cards and consolidation services. | | X-Persona: <spam><br>Return-Path: <mailcenter28878128@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22017 invoked from network); 30 Nov 2005 13:15:58 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by ehabome.com with SMTP; 30 Nov 2005 13:15:58 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowsnet.com with ESMTP; 30 Nov 2005 13:15:45 -0600<br>X-ClientHost: 102097121010106410311111141001111101191111411071150460991111109<br>X-MailingID: 28878128<br>From: Credit Card Center <TheCreditCardCenter@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return28878128@acknowledgemail.com<br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 11/30/2005 | faye@gordonworks.com | Adult Education <FindAdultEducation@acknowledgemail.com> | Enroll in adult education today. | return29003854@acknowledgemail.com | acknowledgemail.com | acknownet.com, ak-networks.com, jaycelia.com, gordonworks.com | Ad for online college degree services. | | X-Persona: <spam><br>Return-Path: <mailcenter29003854@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10017 invoked from network); 30 Nov 2005 16:03:05 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jaycelia.com with SMTP; 30 Nov 2005 16:03:04 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowsnet.com with ESMTP; 30 Nov 2005 16:02:42 -0600<br>X-ClientHost: 102097121010106410311111141001111101191111411071150460991111109<br>X-MailingID: 29003854<br>From: Adult Education <FindAdultEducation@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return29003854@acknowledgemail.com<br>Subject: Enroll in adult education today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2005 | faye@gordonworks.co m | Lawyer Search <SearchForLawyers@ackn owledgemail.com> | Actual help from real lawyers. | return28893702@ackno wledgemail.com | acknowledgemail.c om | jaykaysplace.com, gordonworks.com | Ad for online criminal justice degrees. | | X-Persona: <spam> Return-Path: <mailcenter28893702@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 16147 invoked from network); 30 Nov 2005 18:25:55 -0600 Received: from vm208-26.acknowledgemail.com (216.21.208.26) by jaykaysplace.com with SMTP; 30 Nov 2005 18:25:54 -0600 X-ClientHost: 102097121010064103111114100111101191111141071150460991111109 X-MailingID: 28893702 From: Lawyer Search <SearchForLawyers@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return28893702@acknowledgemail.com Subject: Actual help from real lawyers. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 11/30/2005 | faye@gordonworks.co m | Portable Air Conditioner <YouStayCoolOnTheGo@a dknowledgemail.com> | Portable air conditioners help you cool down. | return28971611@ackno wledgemail.com | acknowledgemail.c om | acknowledgemail.com, ak-networks.com, sj4s4.net, gordonworks.com | Ad for portable air conditioners. | | X-Persona: <spam> Return-Path: <mailcenter28971611@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 1248 invoked from network); 30 Nov 2005 23:46:07 -0600 Received: from vm208-234.acknowledgemail.com (HELO ko-s802.ak-networks.com) (216.21.208.234) by sj4s4.net with SMTP; 30 Nov 2005 23:46:06 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknowledgemail.com with ESMTP; 30 Nov 2005 23:45:55 -0600 X-ClientHost: 102097121010064103111114100111101191111141071150460991111109 X-MailingID: 28971611 From: Portable Air Conditioner <YouStayCoolOnTheGo@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return28971611@acknowledgemail.com Subject: Portable air conditioners let you cool down. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/1/2005 | faye@gordonworks.co m | Consolidate Your Bills <ConsolidateYourBills@ad knowledgemail.com> | One payment. All your bills. | return29135402@ackno wledgemail.com | acknowledgemail.c om | gordonworks.com | Ad for debt consolidation services | | X-Persona: <spam> Return-Path: <mailcenter29135402@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 10273 invoked from network); 1 Dec 2005 10:15:47 -0600 Received: from vm208-48.acknowledgemail.com (216.21.208.48) by gordonworks.com with SMTP; 1 Dec 2005 10:15:47 -0600 X-ClientHost: 102097121010064103111114100111101191111141071150460991111109 X-MailingID: 29135402 From: Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return29135402@acknowledgemail.com Subject: One payment. All your bills. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2005 | faye@gordonworks.com | Credit Card Center <TheCreditCardCenter@al knowledgemail.com> | A new credit card lets you buy now and pay later. | return29193625@akno wledgemail.com | aldknowledgemail.com | omnimovations.com, gordonworks.com | Ad for credit card | | X-Persona: <spam><br>Return-Path: <mailcenter29193625@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17217 invoked from network); 1 Dec 2005 13:40:58 -0600<br>Received: from vm208-234.aldknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by omnimovations.com with SMTP; 1 Dec 2005 13:40:58 -0600<br>Received: from aldknowledgemail.com (10.10.50.60)<br>by sb01.aldknownet.com with ESMTP; 01 Dec 2005 13:40:43 -0600<br>X-ClientHost: 1020971211010640311111144100111110191111141011715946099111109<br>X-MailingID: 29193625<br>From: Credit Card Center <TheCreditCardCenter@aldknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@aldknowledgemail.com<br>Reply-To: return29193625@aldknowledgemail.com<br>Subject: A new credit card lets you buy now and pay later.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | Debt Consolidation <DebtConsolidation@adkn owledgemail.com> | One easy payment for all your bills. | return29146517@adkno wledgemail.com | aldknowledgemail.com | celtajay.com, gordonworks.com | Ad for debt consolidation services | | X-Persona: <spam><br>Return-Path: <mailcenter29146517@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9570 invoked from network); 1 Dec 2005 15:22:33 -0600<br>Received: from vm208-26.aldknowledgemail.com (216.21.208.26)<br>by celtajay.com with SMTP; 1 Dec 2005 15:22:33 -0600<br>X-ClientHost: 1020971211010640311111144100111110191111141011715946099111109<br>X-MailingID: 29146517<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return29146517@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/1/2005 | faye@gordonworks.com | Fly Up Close And Personal <GetAPrivateJet@alknowl edgemail.com> | Get there on schedule. Your schedule. Private jet. | return29192114@adkno wledgemail.com | aldknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for private jet charters | | X-Persona: <spam><br>Return-Path: <mailcenter29192114@aldknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9604 invoked from network); 1 Dec 2005 19:01:21 -0600<br>Received: from vm208-11.aldknowledgemail.com (216.21.208.11)<br>by rcw19190020.com with SMTP; 1 Dec 2005 19:01:15 -0600<br>X-ClientHost: 1020971211010640311111144100111110191111141011715946099111109<br>X-MailingID: 29192114<br>From: Fly Up Close And Personal <GetAPrivateJet@aldknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@aldknowledgemail.com<br>Reply-To: return29192114@aldknowledgemail.com<br>Subject: Get there on schedule. Your schedule. Private jet.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/1/2005 | faye@gordonworks.com | Replacement Window <ReplacementWindow@al knowledgemail.com> | Is it time to replace your windows? | return29172584@adkno wledgemail.com | adknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for replacement windows | | X-Persona: <spam><br>Return-Path: <mailcenter29172584@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9414 invoked from network), 1 Dec 2005 23:35:42 -0600<br>Received: from vn208-11.adknowledgemail.com (216.21.208.11)<br>by omniinnovations.com with SMTP; 1 Dec 2005 23:35:40 -0600<br>X-ClientHost: 10209712110106410311111410011110119111411071150469991111109<br>X-MailingID: 29172584<br>From: Replacement Window <ReplacementWindow@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Reply-To: return29172584@adknowledgemail.com<br>Subject: Is it time to replace your windows?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/2/2005 | faye@gordonworks.com | Franchise <YourOwnFranchise@adk nowledgemail.com> | Start your own business. | return2932149 5@adkno wledgemail.com | adknowledgemail.com | jammtonm.com, gordonworks.com | Ad for gym franchise | | X-Persona: <spam><br>Return-Path: <mailcenter29321495@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28867 invoked from network), 2 Dec 2005 10:39:48 -0600<br>Received: from vn208-22.adknowledgemail.com (216.21.208.22)<br>by jammtonm.com with SMTP; 2 Dec 2005 10:39:47 -0600<br>X-ClientHost: 10209712110106410311111410011110119111411071150469991111109<br>X-MailingID: 29321495<br>From: Franchise <YourOwnFranchise@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Reply-To: return29321495@adknowledgemail.com<br>Errors-To: errors@adknowledgemail.com<br>Subject: Start your own business.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/2/2005 | faye@gordonworks.com | Kitchen Cabinets <GetKitchenCabinets@adk nowledgemail.com> | A place for everything. | return2931010 5@adkno wledgemail.com | adknowledgemail.com | xj4s4.net, gordonworks.com | Ad for home remodeling services | | X-Persona: <spam><br>Return-Path: <mailcenter29310105@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8164 invoked from network), 2 Dec 2005 13:36:07 -0600<br>Received: from vn208-05.adknowledgemail.com (HELO vn208-5.adknowledgemail.com) (216.21.208.5)<br>by xj4s4.net with SMTP; 2 Dec 2005 13:36:07 -0600<br>X-ClientHost: 10209712110106410311111410011110119111411071150469991111109<br>X-MailingID: 29310105<br>From: Kitchen Cabinets <GetKitchenCabinets@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return29310105@adknowledgemail.com<br>Subject: A place for everything.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/2005 | faye@gordonworks.com | Credit Repair Centers <CreditRepairCenters@adknowledgemail.com> | Looking to repair your rating? | return29331722@adknowledgemail.com | adknowledgemail.com | adknownet.com, sj4x4.net, gordonworks.com | Ad for debt consolidation services | | X-Persona: <spam><br>Return-Path: <mailcenter29331722@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4609 invoked from network); 2 Dec 2005 15:40:48 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ko-s802.ak-networks.com) (216.21.208.234)<br>by sj4x4.net with SMTP; 2 Dec 2005 15:40:48 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 02 Dec 2005 15:40:36 -0600<br>X-ClientHost: 102097121101064103111114100111101911111410711594609911109<br>X-MailingID: 29331722<br>From: Credit Repair Centers <CreditRepairCenters@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return29331722@adknowledgemail.com<br>Subject: Looking to repair your rating?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/2/2005 | faye@gordonworks.com | Plastic Surgery <PlasticSurgery@adknowledgemail.com> | Thinking about plastic surgery? | return29369832@adknowledgemail.com | adknowledgemail.com | adknownet.com, jaykaysplace.com, gordonworks.com | Ad for cosmetic surgery services | | X-Persona: <spam><br>Return-Path: <mailcenter29369832@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29217 invoked from network); 2 Dec 2005 18:53:27 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ko-s802.ak-networks.com) (216.21.208.234)<br>by jaykaysplace.com with SMTP; 2 Dec 2005 18:53:26 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 02 Dec 2005 18:53:15 -0600<br>X-ClientHost: 102097121101064103111114100111101911111410711594609911109<br>X-MailingID: 29369832<br>From: Plastic Surgery <PlasticSurgery@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return29369832@adknowledgemail.com<br>Subject: Thinking about plastic surgery?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/2/2005 | faye@gordonworks.com | Writing <PublishYourWork@adknowledgemail.com> | Get your writing published! | return29271841@adknowledgemail.com | adknowledgemail.com | adknowledgemail.com, anthonycentral.com, gordonworks.com | Ad for publishing services | | X-Persona: <spam><br>Return-Path: <mailcenter29271841@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 704 invoked from network); 2 Dec 2005 23:17:13 -0600<br>Received: from vm208-18.adknowledgemail.com (HELO ko-s802.ak-networks.com) (216.21.208.18)<br>by anthonycentral.com with SMTP; 2 Dec 2005 23:17:13 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 02 Dec 2005 23:17:01 -0600<br>X-ClientHost: 102097121101064103111114100111101911111410711594609911109<br>X-MailingID: 29271841<br>From: Writing <PublishYourWork@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return29271841@adknowledgemail.com<br>Subject: Get your writing published!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2005 | faye@gordonworks.com | Refinance Network <RefinanceNetwork@acknowledgemail.com> | Now is the time to refinance! | return2979726@acknowledgemail.com | acknowledgemail.com | acknownet.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter2979726@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15460 invoked from network); 3 Dec 2005 11:08:22 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by gordonworks.com with SMTP; 3 Dec 2005 11:08:22 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 03 Dec 2005 11:08:26 -0600<br>X-ClientHost: 102697121101064103111141001111109111141071504609911109<br>X-MailingID: 2979726<br>From: Refinance Network <RefinanceNetwork@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2979726@acknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/3/2005 | faye@gordonworks.com | Equity Line of Credit <EquityLineOfCredit@acknowledgemail.com> | Money when you need it. | return2977626@acknowledgemail.com | acknowledgemail.com | acknownet.com, jammtonm.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter2977626@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8576 invoked from network); 3 Dec 2005 14:01:41 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jammtonm.com with SMTP; 3 Dec 2005 14:01:41 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 03 Dec 2005 14:01:27 -0600<br>X-ClientHost: 102697121101064103111141001111109111141071504609911109<br>X-MailingID: 2977626<br>From: Equity Line of Credit <EquityLineOfCredit@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2977626@acknowledgemail.com<br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/3/2005 | faye@gordonworks.com | Make Your Move <TurnWowIntoPow@acknowledgemail.com> | Do more with an equity line of credit. | return2973855@acknowledgemail.com | acknowledgemail.com | rcw1919000.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter2973855@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4872 invoked from network); 3 Dec 2005 16:01:49 -0600<br>Received: from vm208-28.acknowledgemail.com (216.21.208.28)<br>by rcw1919000.com with SMTP; 3 Dec 2005 16:01:48 -0600<br>X-ClientHost: 102697121101064103111141001111109111141071504609911109<br>X-MailingID: 2973855<br>From: Make Your Move <TurnWowIntoPow@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return2973855@acknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/3/2005 | faye@gordonworks.com | Consolidate Debt <Consolidate YourBills@ad knowledgemail.com> | End debt anxiety today | return2978184@ackno wledgemail.com | acknowledgemail.c om | jpayceia.com, gordonworks.com | Ad for debt consolidation services | | X-Persona: <spam><br>Return-Path: <mailcenter2978184@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4675 invoked from network); 3 Dec 2005 19:44:49 -0600<br>Received: from vm208-28.acknowledgemail.com (216.21.208.28)<br>by jayceia.com with SMTP; 3 Dec 2005 19:44:49 -0600<br>X-Clienthost: 102097121101064103111141001111101191111410711504609911109<br>X-MailingID: 2978184<br>From: Consolidate Debt <ConsolidateYourBills@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2978184@adknowledgemail.com<br>Subject: End debt anxiety today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/3/2005 | faye@gordonworks.com | Refinance <YouRefinanceToday@adk nowledgemail.com> | When it comes to refinancing, there really is no time like the | return2976824@ackno wledgemail.com | acknowledgemail.c om | acknowlnet.com, rcw1919002o.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter2976824@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5440 invoked from network); 3 Dec 2005 23:47:26 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ko-s802.ak-networks.com)<br>(216.21.208.234)<br>by rcw1919002o.com with SMTP; 3 Dec 2005 23:47:25 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 03 Dec 2005 23:47:10 -0600<br>X-Clienthost: 102097121101064103111141001111101191111410711504609911109<br>X-MailingID: 2976824<br>From: Refinance <YouRefinanceToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return2976824@adknowledgemail.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/4/2005 | faye@gordonworks.com | Debt Consolidation <DebtConsolidation@akn owledgemail.com> | One payment will pay off debt faster. | return3001760@ackno wledgemail.com | acknowledgemail.c om | infdotnotright.com, gordonworks.com | Ad for debt consolidation services | | X-Persona: <spam><br>Return-Path: <mailcenter3001760@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8992 invoked from network); 4 Dec 2005 10:37:54 -0600<br>Received: from vm208-41.adknowledgemail.com (216.21.208.11)<br>by infdotnotright.com with SMTP; 4 Dec 2005 10:37:53 -0600<br>X-Clienthost: 102097121101064103111141001111101191111410711504609911109<br>X-MailingID: 3001760<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3001760@adknowledgemail.com<br>Subject: One payment will pay off debt faster.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2005 | faye@gordonworks.com | Life Insurance Emporium-LifeInsuranceE mporium@adknowledgemail.co i.com | How much life insurance coverage do you have? | return3002167@adkno wledgemail.com | adknowledgemail.com | joyksysplace.com, gordonworks.com | Ad for life insurance | | X-Persona: <spam><br>Return-Path: <mailcenter3002167@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22112 invoked from network); 4 Dec 2005 13:33:59 -0600<br>Received: from vm208-26.adknowledgemail.com (216.21.208.26)<br>  by joyksysplace.com with SMTP; 4 Dec 2005 13:33:58 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 30021677<br>From: Life Insurance Emporium-LifeInsuranceEmporium@adknowledgemail.com<br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3002167@adknowledgemail.com<br>Subject: How much life insurance coverage do you have?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/4/2005 | faye@gordonworks.com | Bad Credit Loan Information <BadCreditLoanInfo@adkn owledgemail.com> | A great loan can be yours! | return3009453@adkno wledgemail.com | adknowledgemail.com | omnimnovations.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter3009453@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 1930 invoked from network); 4 Dec 2005 16:56:27 -0600<br>Received: from vm208-43.adknowledgemail.com (216.21.208.43)<br>  by omnimnovations.com with SMTP; 4 Dec 2005 (6:56:26 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 30094538<br>From: Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3009453@adknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/5/2005 | faye@gordonworks.com | Refinance Network <RefinanceNetwork@adkn owledgemail.com> | Refinance your current loan. | return3006214@adkno wledgemail.com | adknowledgemail.com | gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter3006214@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22304 invoked from network); 4 Dec 2005 19:27:04 -0600<br>Received: from vm208-25.adknowledgemail.com (216.21.208.25)<br>  by adknowledgemail.com with SMTP; 4 Dec 2005 19:27:04 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 30062147<br>From: Refinance Network <RefinanceNetwork@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3006214@adknowledgemail.com<br>Subject: Refinance your current loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 12/5/2005 | faye@gordonworks.com | Life Insurance <GetLifeInsuranceToday@adknowledgemail.com> | Insure your life today. | return3037852@adknowledgemail.com | adknowledgemail.com | rcw1919002l.com, gordonworks.com | Ad for life insurance | | X-Persona: <spam> Return-Path: <mailcenter3003785X@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 18113 invoked from network); 5 Dec 2005 00:51:16 -0600 Received: from vm208-39.adknowledgemail.com (216.21.208.39) by rcw1919002l.com with SMTP; 5 Dec 2005 00:51:16 -0600 X-ClientInfo: 102097121101064103111114100111101191111141071150446099111109 X-MailingID: 3037852 From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3037852@adknowledgemail.com Subject: Insure your life today. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/5/2005 | faye@gordonworks.com | It's Time <AHomeAllYourOwn@acknowledgemail.com> | Found a house? Now find a home mortgage. | return3025599@adknowledgemail.com | adknowledgemail.com | ehahome.com, gordonworks.com | Ad for lending services | | X-Persona: <spam> Return-Path: <mailcenter9025599@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 2368 invoked from network); 5 Dec 2005 10:17:18 -0600 Received: from vm208-05.adknowledgemail.com (HELO vm208-5.adknowledgemail.com (216.21.208.5) by ehahome.com with SMTP; 5 Dec 2005 10:17:18 -0600 X-ClientInfo: 102097121101064103111114100111101191111141071150446099111109 X-MailingID: 3025599 From: It's Time <AHomeAllYourOwn@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3025599@adknowledgemail.com Subject: Found a house? Now find a home mortgage. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/5/2005 | faye@gordonworks.com | Bad Credit Loan <BadCreditLoanInfo@adknowledgemail.com> | You can still get a loan if you have lousy credit. | return3036918@adknowledgemail.com | adknowledgemail.com | adknowmet.com, anthonycentral.com, gordonworks.com | Ad for lending services | | X-Persona: <spam> Return-Path: <mailcenter9036918@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 2179 invoked from network); 5 Dec 2005 13:41:27 -0600 Received: from vm208-234.adknowledgemail.com (HELO ks-s802.ak-networks.com) (216.21.208.234) by anthonycentral.com with SMTP; 5 Dec 2005 13:41:27 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknowmet.com with ESMTP; 05 Dec 2005 13:41:11 -0600 X-ClientInfo: 102097121101064103111114100111101191111141071150446099111109 X-MailingID: 3036918 From: Bad Credit Loan <BadCreditLoanInfo@adknowledgemail.com> To:  <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3036918@adknowledgemail.com Subject: You can still get a loan if you have lousy credit. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2005 | faye@gordonworks.com | Online Loan <GetApprovedForALoanOnline@adknowledgemail.com> | Make an important purchase with an online loan. | return30269302@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for lending services | | X-Persona: <spam> Return-Path: <mailcenter30269302@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 2949 invoked from network), 5 Dec 2005 15:21:25 -0600 Received: from vm208-33.adknowledgemail.com (216.21.208.33) by chiefmusician.net with SMTP; 5 Dec 2005 15:21:24 -0600 X-ClientHost: 102097121101064103111114100111101191111410711504609911109 X-MailingID: 30269302 From: Online Loan <GetApprovedForALoanOnline@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return30269302@adknowledgemail.com Subject: Make an important purchase with an online loan. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/5/2005 | faye@gordonworks.com | Life Insurance <LifeInsuranceNow@adknowledgemail.com> | Do you have enough life insurance? | return30388406@adknowledgemail.com | adknowledgemail.com | jgycelta.com, gordonworks.com | Ad for life insurance | | X-Persona: <spam> Return-Path: <mailcenter30388406@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 11044 invoked from network); 5 Dec 2005 19:43:18 -0600 Received: from vm208-08.adknowledgemail.com (HELO vm208-8.adknowledgemail.com) (216.21.208.8) by jgycelta.com with SMTP; 5 Dec 2005 19:43:17 -0600 X-ClientHost: 102097121101064103111114100111101191111410711504609911109 X-MailingID: 30388406 From: Life Insurance <LifeInsuranceNow@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return30388406@adknowledgemail.com Subject: Do you have enough life insurance? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/6/2005 | faye@gordonworks.com | Adult Education <FindAdultEducation@adknowledgemail.com> | Continue your education. | return30393943@adknowledgemail.com | adknowledgemail.com | clrobin.com, gordonworks.com | Ad for online education | | X-Persona: <spam> Return-Path: <mailcenter30393943@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 12454 invoked from network); 6 Dec 2005 00:54:26 -0600 Received: from vm208-34.adknowledgemail.com (216.21.208.34) by clrobin.com with SMTP; 6 Dec 2005 00:54:25 -0600 X-ClientHost: 102097121101064103111114100111101191111410711504609911109 X-MailingID: 30393943 From: Adult Education <FindAdultEducation@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return30393943@adknowledgemail.com Subject: Continue your education. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

Log for archive adknowledgemail.mbx "ADK"

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|------|------|------|------|------|------|--------|
| 12/6/2005 | faye@gordonworks.com | Criminal Justice Education <CriminalJustice@acknowledgemail.com> | With the education, comes the uniform. | return3059985l@acknowledgemail.com | acknowledgemail.com | acknowledgemail.com, sj4x4.net, gordonworks.com | Ad for online education | | X-Persona: <spam><br>Return-Path: <mailcenter3059985l@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 9923 invoked from network); 6 Dec 2005 10:30:53 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ks-s802.ak-networks.com) (216.21.208.234)<br>by sj4x4.net with SMTP; 6 Dec 2005 10:30:50 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowset.com with ESMTP; 06 Dec 2005 10:30:38 -0600<br>X-ClientHost: 10209712110106431011111441001111019111114107115946099111109<br>X-MailingID: 3059985l<br>From: Criminal Justice Education <CriminalJustice@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3059985l@acknowledgemail.com<br>Subject: With the education, comes the uniform.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/6/2005 | | Online Masters Degree <GetAnOnlineDegree@acknowledgemail.com> | Online masters degree. Find out how, here! | return3061431l@acknowledgemail.com | acknowledgemail.com | jammtonmm.com, gordonworks.com | Ad for online education | | X-Persona: <spam><br>Return-Path: <mailcenter3061431l@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 31233 invoked from network) (216.21.208.15)<br>Received: from vm208-15.acknowledgemail.com (216.21.208.15)<br>by jammtonmm.com with SMTP; 6 Dec 2005 14:30:28 -0600<br>X-ClientHost: 10209712110106431011111441001111019111114107115946099111109<br>X-MailingID: 3061431l<br>From: Online Masters Degree <GetAnOnlineDegree@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3061431l@acknowledgemail.com<br>Subject: Online masters degree. Find out how, here!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/6/2005 | faye@gordonworks.com | Paralegal Training <ParalegalTraining@acknowledgemail.com> | Get the facts on paralegal training. | return3060510l6@acknowledgemail.com | acknowledgemail.com | rcw19190020l.com, gordonworks.com | Ad for online education | | X-Persona: <spam><br>Return-Path: <mailcenter3060510l6@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 7874 invoked from network); 6 Dec 2005 15:35:53 -0600<br>Received: from vm208-20.acknowledgemail.com (216.21.208.20)<br>by rcw19190020l.com with SMTP; 6 Dec 2005 15:35:49 -0600<br>X-ClientHost: 10209712110106431011111441001111019111114107115946099111109<br>X-MailingID: 3060510l6<br>From: Paralegal Training <ParalegalTraining@acknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3060510l6@acknowledgemail.com<br>Subject: Get the facts on paralegal training.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2005 | faye@gordonworks.com | Graduate School <GraduateSchool@acknowledgemail.com> | Graduate school. A whole new level of learning. | return30714069@acknowledgemail.com | acknowledgemail.com | jammtomm.com, gordonworks.com | Ad for online education | | X-Persona: <spam> Return-Path: <mailcenter30714069@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 32353 invoked from network); 6 Dec 2005 19:40:07 -0600 Received: from vn208-31.acknowledgemail.com (216.21.208.31) by jammtomm.com with SMTP; 6 Dec 2005 19:40:06 -0600 X-ClientHost: 10209712110106410311111414100111101191111141071150460991111109 X-MailingID: 30714069 From: Graduate School <GraduateSchool@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return30714069@acknowledgemail.com Subject: Graduate school. A whole new level of learning. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/7/2005 | faye@gordonworks.com | Payday Loans <QuickPaydayLoans@acknowledgemail.com> | Tired of missing bill payments? | return30698663@acknowledgemail.com | acknowledgemail.com | ehahome.com, gordonworks.com | Ad for lending services | | X-Persona: <spam> Return-Path: <mailcenter30698663@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 21653 invoked from network); 7 Dec 2005 00:43:46 -0600 Received: from vn208-15.acknowledgemail.com (216.21.208.15) by ehahome.com with SMTP; 7 Dec 2005 00:43:46 -0600 X-ClientHost: 10209712110106410311111414100111101191111141071150460991111109 X-MailingID: 30698663 To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return30698663@acknowledgemail.com Subject: Tired of missing bill payments? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/7/2005 | faye@gordonworks.com | Personal Loan <FindAPersonalLoan@acknowledgemail.com> | Unexpected expenses? Get a personal loan. | return30955712@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for lending services | | X-Persona: <spam> Return-Path: <mailcenter30955712@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 21637 invoked from network); 7 Dec 2005 11:17:18 -0600 Received: from vn208-29.acknowledgemail.com by gordonworks.com with SMTP; 7 Dec 2005 11:17:18 -0600 X-ClientHost: 10209712110106410311111414100111101191111141071150460991111109 X-MailingID: 30955712 From: Personal Loan <FindAPersonalLoan@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return30955712@acknowledgemail.com Subject: Unexpected expenses? Get a personal loan. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2005 | faye@gordonworks.com | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | Health insurance made easy. | return3088694@acknowledgemail.com | acknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for health insurance | | X-Persona: <spam><br>Return-Path: <mailcenter3088694@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7493 invoked from network); 7 Dec 2005 13:30:44 -0600<br>Received: from vm208-45.acknowledgemail.com (216.21.208.45)<br>by chiefmusician.net with SMTP; 7 Dec 2005 13:30:44 -0600<br>X-ClientHost: 102097121101064103111114100111110191111114107115046099111109<br>X-MailingID: 30886694<br>From: Health Insurance Solutions <HealthInsurance@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Reply-To: return3088694@acknowledgemail.com<br>Errors-To: errors@acknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/7/2005 | faye@gordonworks.com | Second Mortgage <GetASecondMortgage@acknowledgemail.com> | Make talk a reality with a second mortgage quote. | return3098506@acknowledgemail.com | acknowledgemail.com | jammtonm.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter3098506@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 0848 invoked from network); 7 Dec 2005 16:25:05 -0600<br>Received: from vm208-42.acknowledgemail.com (216.21.208.42)<br>by jammtonm.com with SMTP; 7 Dec 2005 16:25:01 -0600<br>X-ClientHost: 102097121101064103111114100111110191111114107115046099111109<br>X-MailingID: 30985065<br>From: Second Mortgage <GetASecondMortgage@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Reply-To: return3098506@acknowledgemail.com<br>Errors-To: errors@acknowledgemail.com<br>Subject: Make talk a reality with a second mortgage quote.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/7/2005 | faye@gordonworks.com | Car Insurance For You <CarInsuranceForYou@acknowledgemail.com> | Is your car fully covered? | return3095506@acknowledgemail.com | acknowledgemail.com | jaycelia.com, gordonworks.com | Ad for auto insurance | | X-Persona: <spam><br>Return-Path: <mailcenter3095063@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2660 invoked from network); 7 Dec 2005 19:04:21 -0600<br>Received: from vm208-29.acknowledgemail.com (216.21.208.29)<br>by jaycelia.com with SMTP; 7 Dec 2005 19:04:21 -0600<br>X-ClientHost: 102097121101064103111114100111110191111114107115046099111109<br>X-MailingID: 30955063<br>From: Car Insurance For You <CarInsuranceForYou@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Reply-To: return3095506@acknowledgemail.com<br>Errors-To: errors@acknowledgemail.com<br>Subject: Is your car fully covered?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2005 | faye@gordonworks.com | Nursing Degree <GetANursingDegree@alknowledgemail.com> | Trying to get a degree in nursing? | return30977802@aknowledgemail.com | acknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for online education | | X-Persona: <spam> Return-Path: <mailcenter30977802@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 24576 invoked from network); 8 Dec 2005 00:33:49 -0600 Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7) by omniinnovations.com with SMTP; 8 Dec 2005 00:33:49 -0600 X-ClientHost: 102097121010064103111114100111101911111410711594699911109 X-MailingID: 30977802 From: Nursing Degree <GetANursingDegree@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return30977802@adknowledgemail.com Subject: Trying to get a degree in nursing? Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/8/2005 | faye@gordonworks.com | Home Improvement Network <HomeImprovementNet@adknowledgemail.com> | Turn your house into a home with home improvement. | return31222731@aknowledgemail.com | acknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for home furnishings | | X-Persona: <spam> Return-Path: <mailcenter31222731@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 15201 invoked from network); 8 Dec 2005 11:22:36 -0600 Received: from vm208-33.adknowledgemail.com (216.21.208.33) by omniinnovations.com with SMTP; 8 Dec 2005 11:22:33 -0600 X-ClientHost: 102097121010064103111114100111101911111410711594699911109 X-MailingID: 31222731 From: Home Improvement Network <HomeImprovementNet@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return31222731@adknowledgemail.com Subject: Turn your house into a home with home improvement. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |
| 12/8/2005 | faye@gordonworks.com | Graduate School <FindAGraduateSchool@acknowledgemail.com> | A graduate degree will give you endless possibilities. | return31248209@aknowledgemail.com | acknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for online education | | X-Persona: <spam> Return-Path: <mailcenter31248209@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 2176 invoked from network); 8 Dec 2005 14:06:26 -0600 Received: from vm208-42.adknowledgemail.com (216.21.208.42) by omniinnovations.com with SMTP; 8 Dec 2005 14:06:25 -0600 X-ClientHost: 102097121010064103111114100111101911111410711594699911109 X-MailingID: 31248209 From: Graduate School <FindAGraduateSchool@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return31248209@adknowledgemail.com Subject: A graduate degree will give you endless possibilities. Mime-Version: 1.0 Content-Type: text/html Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2005 | faye@gordonworks.com | Equity Loan Center <EquityLoanCenter@acknowledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return3121i6520@acknowledgemail.com | acknowledgemail.com | acknownet.com, ehahome.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter3121i6520@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8579 invoked from network); 8 Dec 2005 15:46:19 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by ehahome.com with SMTP; 8 Dec 2005 15:46:18 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by xb01.adknownet.com with ESMTP; 08 Dec 2005 15:46:04 -0600<br>X-ClientHost: 102097121101064103111141001111011911114107115046099111109<br>X-MailingID: 3121i6520<br>From: Equity Loan Center <EquityLoanCenter@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3121i6520@adknowledgemail.com<br>Subject: The best mortgage, refinance, and equity offers under one roof!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | | | | | | | | | X-Persona: <spam><br>Return-Path: <mailcenter3121i251@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2336 invoked from network); 8 Dec 2005 18:37:35 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by jammtomm.com with SMTP; 8 Dec 2005 18:37:55 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by xb01.adknownet.com with ESMTP; 08 Dec 2005 18:37:43 -0600<br>X-ClientHost: 102097121101064103111141001111011911114107115046099111109<br>X-MailingID: 3121i251<br>From: Affiliate Programs <TheBestAffiliates@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3121i251@adknowledgemail.com<br>Subject: Just direct traffic, and pick up your check.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/8/2005 | faye@gordonworks.com | Affiliate Programs <TheBestAffiliates@acknowledgemail.com> | Just direct traffic, and pick up your check. | return3121i251@acknowledgemail.com | acknowledgemail.com | acknownet.com, jammtomm.com, gordonworks.com | Ad for advertising services | | |
| | | | | | | | | | X-Persona: <spam><br>Return-Path: <mailcenter3114i0667@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26369 invoked from network); 8 Dec 2005 23:16:24 -0600<br>Received: from vm208-20.adknowledgemail.com (216.21.208.20)<br>by chiefmusician.net with SMTP; 8 Dec 2005 23:16:23 -0600<br>X-ClientHost: 102097121101064103111141001111011911114107115046099111109<br>X-MailingID: 3114i0667<br>From: Laptops At Your Door <LaptopsAtYourDoor@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3114i0667@adknowledgemail.com<br>Subject: Looking for a laptop?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/8/2005 | faye@gordonworks.com | Laptops At Your Door <LaptopsAtYourDoor@acknowledgemail.com> | Looking for a laptop? | return3114i0667@acknowledgemail.com | acknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for laptop computer accessories | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2005 | faye@gordonworks.com | Online Loan <FindOnlineLoansNow@adknowledgemail.com> | Find a loan online. | return3146761@adknowledgemail.com | adknowledgemail.com | jaycelia.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter3146761@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15301 invoked from network); 9 Dec 2005 10:39:48 -0600<br>Received: from vm208-20.adknowledgemail.com (216.21.208.20)<br>by jaycelia.com with SMTP; 9 Dec 2005 10:39:47 -0600<br>X-Clientfkost: 10209712110106410311114100111101191111410711504609911109<br>X-MailingID: 3146761|3<br>From: Online Loan <FindOnlineLoansNow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3146761@adknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/9/2005 | faye@gordonworks.com | Credit Card Center <TheCreditCardCenter@adknowledgemail.com> | Low interest credit cards can put you back on solid ground. | return3141461@adknowledgemail.com | adknowledgemail.com | omniinnovations.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter3141461@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3207 invoked from network); 9 Dec 2005 13:15:48 -0600<br>Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9)<br>by omniinnovations.com with SMTP; 9 Dec 2005 13:15:47 -0600<br>X-Clientfkost: 10209712110106410311114100111101191111410711504609911109<br>X-MailingID: 3141461|6<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3141461@adknowledgemail.com<br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/9/2005 | faye@gordonworks.com | Adult Education <FindAdultEducation@adknowledgemail.com> | Enroll in adult education today. | return3152598@adknowledgemail.com | adknowledgemail.com | jaykayspace.com, gordonworks.com | Ad for online education | | X-Persona: <spam><br>Return-Path: <mailcenter3152598@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7776 invoked from network); 9 Dec 2005 16:44:20 -0600<br>Received: from vm208-13.adknowledgemail.com (216.21.208.13)<br>by jaykayspace.com with SMTP; 9 Dec 2005 16:44:19 -0600<br>X-Clientfkost: 10209712110106410311114100111101191111410711504609911109<br>X-MailingID: 3152598|4<br>From: Adult Education <FindAdultEducation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3152598@adknowledgemail.com<br>Subject: Enroll in adult education today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|-------------------|---------|--------|
| 12/9/2005 | faye@gordonworks.com | Lawyer Search <SearchForLawyers@acknowledgemail.com> | Actual help from real lawyers. | return31483955@acknowledgemail.com | acknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for online education | | X-Persona: <spam><br>Return-Path: <mailcenter31483955@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13126 invoked from network); 9 Dec 2005 19:41:13 -0600<br>Received: from vm208-38.acknowledgemail.com (216.21.208.38)<br>  by anthonycentral.com with SMTP; 9 Dec 2005 19:41:12 -0600<br>X-ClientHost: 10209712110106410311111410011110119111114110711504609911109<br>X-MailingID: 31483955<br>From: Lawyer Search <SearchForLawyers@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return31483955@acknowledgemail.com<br>Subject: Actual help from real lawyers.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/10/2005 | faye@gordonworks.com | Portable Air Conditioner <YouStayCoolOnTheGo@acknowledgemail.com> | Portable air conditioners let you cool down. | return31521966@acknowledgemail.com | acknowledgemail.com | clrobin.com, gordonworks.com | Ad for portable air conditioners | | X-Persona: <spam><br>Return-Path: <mailcenter31521966@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21413 invoked from network); 9 Dec 2005 23:56:53 -0600<br>Received: from vm208-13.acknowledgemail.com (216.21.208.13)<br>  by clrobin.com with SMTP; 9 Dec 2005 23:56:53 -0600<br>X-ClientHost: 10209712110106410311111410011110119111114110711504609911109<br>X-MailingID: 31521966<br>From: Portable Air Conditioner <YouStayCoolOnTheGo@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return31521966@acknowledgemail.com<br>Subject: Portable air conditioners let you cool down.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/10/2005 | <faye@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com> | One payment. All your bills. | return31694891@acknowledgemail.com | acknowledgemail.com | itdidntendright.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter31694891@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31946 invoked from network); 10 Dec 2005 10:16:14 -0600<br>Received: from vm208-46.acknowledgemail.com (216.21.208.46)<br>  by itdidntendright.com with SMTP; 10 Dec 2005 10:16:14 -0600<br>X-ClientHost: 10209712110106410311111410011110119111114110711504609911109<br>X-MailingID: 31694891<br>From: Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return31694891@acknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/05 | faye@gordonworks.com | Credit Card Center <TheCreditCardCenter@alknowledgemail.com> | A new credit card lets you buy now and pay later. | return31734823@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for credit card | | X-Persona: <spam><br>Return-Path: <mailcenter3173482​3@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8040 invoked from network); 10 Dec 2005 13:39:52 -0600<br>Received: from vm208-16.adknowledgemail.com (216.21.208.16)<br> by chiefmusician.net with SMTP; 10 Dec 2005 13:39:52 -0600<br>X-ClientHost: 1020971210106410311111410011110191111410715046099111109<br>X-MailingID: 31734823<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return31734823@adknowledgemail.com<br>Subject: A new credit card lets you buy now and pay later.<br>Mime Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| | faye@gordonworks.com | Debt Consolidation <DebtConsolidation@adknowledgemail.com> | One easy payment for all your bills. | return31792508@adknowledgemail.com | adknowledgemail.com | ehahome.com, gordonworks.com | Ad for debt consolidation services | | X-Persona: <spam><br>Return-Path: <mailcenter3179250​8@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30816 invoked from network); 10 Dec 2005 16:43:59 -0600<br>Received: from vm208-26.adknowledgemail.com (216.21.208.26)<br> by ehahome.com with SMTP; 10 Dec 2005 16:43:58 -0600<br>X-ClientHost: 1020971210106410311111410011110191111410715046099111109<br>X-MailingID: 31792508<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return31792508@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/10/2005 | faye@gordonworks.com | Fly Up Close And Personal <GetAPrivateJet@adknowledgemail.com> | Get there on schedule. Your schedule. Private jet. | return31752586@adknowledgemail.com | adknowledgemail.com | inldnotendright.com, gordonworks.com | Ad for private jet charters | | X-Persona: <spam><br>Return-Path: <mailcenter3175258​6@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10976 invoked from network); 10 Dec 2005 19:33:14 -0600<br>Received: from vm208-26.adknowledgemail.com (216.21.208.26)<br> by inldnotendright.com with SMTP; 10 Dec 2005 19:33:12 -0600<br>X-ClientHost: 1020971210106410311111410011110191111410715046099111109<br>X-MailingID: 31752586<br>From: Fly Up Close And Personal <GetAPrivateJet@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return31752586@adknowledgemail.com<br>Subject: Get there on schedule. Your schedule. Private jet.<br>Mime Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 12/1/2005 | <faye@gordonworks.com> | Replacement Window <ReplacementWindow@adknowledgemail.com> | Is it time to replace your windows? | return31737291@adknowledgemail.com | adknowledgemail.com | xj4x4.net, gordonworks.com | Ad for windows | | X-Persona: <spam><br>Return-Path: <mailcenter31737291@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 739 invoked from network); 10 Dec 2005 23:31:14 -0600<br>Received: from vm208-40.adknowledgemail.com (216.21.208.40)<br>by xj4x4.net with SMTP; 10 Dec 2005 23:31:14 -0600<br>X-ClientHost: 102097121101064103111114100111109111114107115046099111109<br>X-MailingID: 31737291<br>From: Replacement Window <ReplacementWindow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return31737291@adknowledgemail.com<br>Subject: Is it time to replace your windows?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/1/2005 | <faye@gordonworks.com> | Franchise <YourOwnFranchise@adknowledgemail.com> | Start your own business. | return32010552@adknowledgemail.com | adknowledgemail.com | jammtomm.com, gordonworks.com | Ad for franchise opportunities | | X-Persona: <spam><br>Return-Path: <mailcenter32010552@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18753 invoked from network); 11 Dec 2005 10:29:40 -0600<br>Received: from vm208-15.adknowledgemail.com (216.21.208.15)<br>by jammtomm.com with SMTP; 11 Dec 2005 10:29:39 -0600<br>X-ClientHost: 102097121101064103111114100111109111114107115046099111109<br>X-MailingID: 32010552<br>From: Franchise <YourOwnFranchise@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return32010552@adknowledgemail.com<br>Subject: Start your own business.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/1/2005 | <faye@gordonworks.com> | Credit Repair Centers <CreditRepairCenters@adknowledgemail.com> | Looking to repair your credit rating? | return31980252@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for debt consolidation | | X-Persona: <spam><br>Return-Path: <mailcenter31980252@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27108 invoked from network); 11 Dec 2005 15:22:11 -0600<br>Received: from vm208-34.adknowledgemail.com (216.21.208.34)<br>by chiefmusician.net with SMTP; 11 Dec 2005 15:22:11 -0600<br>X-ClientHost: 102097121101064103111114100111109111114107115046099111109<br>X-MailingID: 31980252<br>From: Credit Repair Centers <CreditRepairCenters@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return31980252@adknowledgemail.com<br>Subject: Looking to repair your rating?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 12/1/2005 | <daye@gordonworks.c om> | Kitchen Cabinets <GetKitchenCabinets@uk nowledgemail.com> | A place for everything. | return31981499@adkno wledgemail.com | adknowledgemail.c om | adknownet.com, gordonworks.com | Ad for kitchen cabinets | | X-Persona: <spam><br>Return-Path: <mailcenter31981499@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16064 invoked from network); 11 Dec 2005 13:20:46 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ko-s802.ak-networks.com)<br>(216.21.208.234)<br>by gordonworks.com with SMTP; 11 Dec 2005 13:20:46 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s901.adknownet.com with ESMTP; 11 Dec 2005 13:20:34 -0600<br>X-ClientHost: 10209712101064103111141001111019111141071150406991111109<br>X-MailingID: 31981499<br>From: Kitchen Cabinets <GetKitchenCabinets@adknowledgemail.com><br>To:  <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return31981499@adknowledgemail.com<br>Subject: A place for everything.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/1/2005 | <daye@gordonworks.c om> | Plastic Surgery <PlasticSurgery@adknowle dgemail.com> | Thinking about plastic surgery? | return32020733@adkno wledgemail.com | adknowledgemail.c om | adknownet.com, anthonycentral.com, gordonworks.com | Ad for cosmetic surgery | | X-Persona: <spam><br>Return-Path: <mailcenter32020733@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26434 invoked from network); 11 Dec 2005 18:27:45 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ko-s802.ak-networks.com)<br>(216.21.208.234)<br>by anthonycentral.com with SMTP; 11 Dec 2005 18:27:45 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s901.adknownet.com with ESMTP; 11 Dec 2005 18:27:30 -0600<br>X-ClientHost: 10209712101064103111141001111019111141071150406991111109<br>X-MailingID: 32020733<br>From: Plastic Surgery <PlasticSurgery@adknowledgemail.com><br>To:  <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return32020733@adknowledgemail.com<br>Subject: Thinking about plastic surgery?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/1/2005 | <daye@gordonworks.c om> | Writing <PublishYourWork@adkno wledgemail.com> | Get your writing published! | return31980381@adkno wledgemail.com | celuajy.com, gordonworks.com | | Ad for self-publishing service | | X-Persona: <spam><br>Return-Path: <mailcenter31980381@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22147 invoked from network); 11 Dec 2005 23:25:52 -0600<br>Received: from vm208-28.adknowledgemail.com (216.21.208.28)<br>by celuajy.com with SMTP; 11 Dec 2005 23:25:51 -0600<br>X-ClientHost: 10209712101064103111141001111019111141071150406991111109<br>X-MailingID: 31980381<br>From: Writing <PublishYourWork@adknowledgemail.com><br>To:  <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return31980381@adknowledgemail.com<br>Subject: Get your writing published!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/2005 | <claye@gordonworks.com> | Refinance Network <RefinanceNetwork@adknowledgemail.com> | Now is the time to refinance! | return32136276@adknowledgemail.com | adknowledgemail.com | jaycelia.com, gordonworks.com | Ad for refinance | | X-Persona: <span><br>Return-Path: <mailcenter32136276@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13987 invoked from network); 12 Dec 2005 11:49:22 -0600<br>Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9)<br>by jaycelia.com with SMTP; 12 Dec 2005 11:49:22 -0600<br>X-ClientHost: 102097121010064103111114140011110191111410711590469911109<br>X-MailingID: 32136276<br>From Refinance Network <RefinanceNetwork@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return32136276@adknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/2/2005 | <claye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com> | Money when you need it. | return32095565@adknowledgemail.com | adknowledgemail.com | celiajay.com, gordonworks.com | Ad for loan | | X-Persona: <span><br>Return-Path: <mailcenter32095565@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 24770 invoked from network); 12 Dec 2005 13:18:20 -0600<br>Received: from vm208-11.adknowledgemail.com (216.21.208.11)<br>by celiajay.com with SMTP; 12 Dec 2005 13:18:20 -0600<br>X-ClientHost: 102097121010064103111114140011110191111410711590469911109<br>X-MailingID: 32095565<br>From Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return32095565@adknowledgemail.com<br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/2/2005 | <claye@gordonworks.com> | Make Your Move <TurnWowIntoPow@adknowledgemail.com> | Do more with an equity line of credit. | return32193641@adknowledgemail.com | adknowledgemail.com | jammtomm.com, gordonworks.com | Ad for loan | | X-Persona: <span><br>Return-Path: <mailcenter32193641@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13636 invoked from network); 12 Dec 2005 16:41:22 -0600<br>Received: from vm208-32.adknowledgemail.com (216.21.208.32)<br>by jammtomm.com with SMTP; 12 Dec 2005 16:41:21 -0600<br>X-ClientHost: 102097121010064103111114140011110191111410711590469911109<br>X-MailingID: 32193641<br>From Make Your Move <TurnWowIntoPow@adknowledgemail.com><br>To:  <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return32193641@adknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2005 | <faye@gordonworks.com> | Consolidate Debt <ConsolidateYourBills@ad knowledgemail.com> | End debt anxiety today | return3213215@adkno wledgemail.com | adknowledgemail.com | jjaycelia.com, gordonworks.com | Ad for debt consolidation | | X-Persona: <spam><br>Return-Path: <mailcenter3213215@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26789 invoked from network); 12 Dec 2005 18:28:43 -0600<br>Received: from vm208-24.adknowledgemail.com (216.21.208.24)<br>by jjaycelia.com with SMTP; 12 Dec 2005 18:28:43 -0600<br>X-ClientHost: 102097121101064103111114100111101191111114107115046099111109<br>X-MailingID: 3213215 0<br>From: Consolidate Debt <ConsolidateYourBills@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3213215@adknowledgemail.com<br>Subject: End debt anxiety today.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/12/2005 | <faye@gordonworks.com> | Refinance <YouRefinanceToday@adk nowledgemail.com> | When it comes to refinancing, there really is no time like the present | return3221606@adkno wledgemail.com | adknowledgemail.com | adknownet.com, chiefmusician.net, gordonworks.com | Ad for refinance | | X-Persona: <spam><br>Return-Path: <mailcenter3221606@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 19809 invoked from network); 13 Dec 2005 00:02:28 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ko-sb02.ak-networks.com)<br>(216.21.208.234)<br>by chiefmusician.net with SMTP; 13 Dec 2005 00:02:27 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 13 Dec 2005 00:02:10 -0600<br>X-ClientHost: 102097121101064103111114100111101191111114107115046099111109<br>X-MailingID: 3221606 3<br>From: Refinance <YouRefinanceToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3221606@adknowledgemail.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/13/2005 | <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation@adkn owledgemail.com> | One payment will pay off debt faster. | return3241294@adkno wledgemail.com | adknowledgemail.com | jammtonm.com, gordonworks.com | Ad for debt consolidation | | X-Persona: <spam><br>Return-Path: <mailcenter3241294@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29825 invoked from network); 13 Dec 2005 10:26:06 -0600<br>Received: from vm208-32.adknowledgemail.com (216.21.208.32)<br>by jammtonm.com with SMTP; 13 Dec 2005 10:26:06 -0600<br>X-ClientHost: 102097121101064103111114100111101191111114107115046099111109<br>X-MailingID: 3241294 2<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3241294@adknowledgemail.com<br>Subject: One payment will pay off debt faster.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/13/2005 | <faye@gordonworks.com> | Life Insurance Emporium<LifeInsuranceEmporium@adknowledgemail.com> | How much life insurance coverage do you have? | return3250661919@adknowledgemail.com | adknowledgemail.com | jaycelia.com, gordonworks.com | Ad for life insurance | | X-Persona: <spam><br>Return-Path: <mailcenter3250661919@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 24454 invoked from network); 13 Dec 2005 14:28:47 -0600<br>Received: from vm208-53.adknowledgemail.com (216.21.208.53)<br>by jaycelia.com with SMTP; 13 Dec 2005 14:28:43 -0600<br>X-ClientHost: 102097121010064103111111410011110119111111410711504609911109<br>X-MailingID: 32506619<br>From: Life Insurance Emporium-LifeInsuranceEmporium@adknowledgemail.com<br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3250661919@adknowledgemail.com<br>Subject: How much life insurance coverage do you have?<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/13/2005 | <faye@gordonworks.com> | Bad Credit Loan Information <BadCredit.oanInfo@adknowledgemail.com> | A great loan can be yours! | return3245259797@adknowledgemail.com | adknowledgemail.com | elahome.com, gordonworks.com | Ad for loan | | X-Persona: <spam><br>Return-Path: <mailcenter3245259797@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12163 invoked from network); 13 Dec 2005 15:55:51 -0600<br>Received: from vm208-44.adknowledgemail.com (216.21.208.44)<br>by elahome.com with SMTP; 13 Dec 2005 15:55:51 -0600<br>X-ClientHost: 102097121010064103111111410011110119111111410711504609911109<br>X-MailingID: 32452597<br>From: Bad Credit Loan Information <BadCredit.oanInfo@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3245259797@adknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/13/2005 | <faye@gordonworks.com> | Refinance Network <RefinanceNetwork@adknowledgemail.com> | Refinance your current loan | return3241927777@adknowledgemail.com | adknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for refinance | | X-Persona: <spam><br>Return-Path: <mailcenter3241927777@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2179 invoked from network); 13 Dec 2005 18:34:16 -0600<br>Received: from vm208-38.adknowledgemail.com (216.21.208.38)<br>by rcw19190020.com with SMTP; 13 Dec 2005 18:34:16 -0600<br>X-ClientHost: 102097121010064103111111410011110119111111410711504609911109<br>X-MailingID: 32419277<br>From: Refinance Network <RefinanceNetwork@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3241927777@adknowledgemail.com<br>Subject: Refinance your current loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/14/2005 | <faye@gordonworks.com> | It's Time <AtHomeAllYourOwn@adknowledgemail.com> | Found a house? Now find a home mortgage. | return3278857171@adknowledgemail.com | adknowledgemail.com | elahome.com, gordonworks.com | Ad for loan | | X-Persona: <spam><br>Return-Path: <mailcenter3278857171@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3713 invoked from network); 14 Dec 2005 11:33:50 -0600<br>Received: from vm208-20.adknowledgemail.com (216.21.208.20)<br>by elahome.com with SMTP; 14 Dec 2005 11:33:49 -0600<br>X-ClientHost: 102097121010064103111111410011110119111111410711504609911109<br>X-MailingID: 32788571<br>From: It's Time <AtHomeAllYourOwn@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3278857171@adknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2005 | <faye@gordonworks.com> | Bad Credit Loan <BadCredit.oanInfo@adknowledgemail.com> | You can still get a loan if you have lousy credit. | return32731475@adknowledgemail.com | adknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for loan | | X-Persona: <spam><br>Return-Path: <mailcenter32731475@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27651 invoked from network); 14 Dec 2005 13:47:12 -0600<br>Received: from vm208-38.adknowledgemail.com (216.21.208.38)<br>by anthonycentral.com with SMTP; 14 Dec 2005 13:47:08 -0600<br>X-ClientHost: 102097121101064103111114100111110119111111410711504609911109<br>X-MailingID: 32731475<br>From: Bad Credit Loan <BadCredit.oanInfo@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return32731475@adknowledgemail.com<br>Subject: You can still get a loan if you have lousy credit.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/14/2005 | <faye@gordonworks.com> | Online Loan <GetApprovedForALoanOnline@adknowledgemail.com> | Make an important purchase with an online loan. | return32814725@adknowledgemail.com | adknowledgemail.com | adknownet.com, tididontonright.com, gordonworks.com | Ad for loan | | X-Persona: <spam><br>Return-Path: <mailcenter32814725@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17731 invoked from network); 14 Dec 2005 15:51:04 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ko-s802.ak-networks.com) (216.21.208.234)<br>by tididontonright.com with SMTP; 14 Dec 2005 15:51:04 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 14 Dec 2005 15:50:49 -0600<br>X-ClientHost: 102097121101064103111114100111110119111111410711504609911109<br>X-MailingID: 32814725<br>From: Online Loan <GetApprovedForALoanOnline@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return32814725@adknowledgemail.com<br>Subject: Make an important purchase with an online loan.<br>Mime-Version: 1.0<br>Content-Type: text/html<br>Content-Transfer-Encoding: 8bit |
| 12/15/2005 | <faye@gordonworks.com> | Criminal Justice Education <CriminalJustice@adknowledgemail.com> | *****SPAM***** With the education, comes the uniform. | return33046077@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Content missing | Forward from SPAM filter; content missing | X-Persona: <spam><br>Return-Path: <mailcenter33046077@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin 2.63 2004-01-11);<br>Thu, 15 Dec 2005 11:34:09 -0600<br>From: Criminal Justice Education <CriminalJustice@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** With the education, comes the uniform.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------43A1A911.892E5290"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | James@gordonworks.com | The Hartford <Hartford@prefersend.com> | *****SPAM***** Take The Hartford Auto Quote Challenge | Hartford@prefersend.com | prefersend.com | gnwalpha.org, gordonworks.com | Ad for car insurance quote | Forward from SPAM filter; Not our client | X-Persona: <can><br>Return-Path: <cai>-199-uid-1821060_-mid-1174-pid-47--4@prefersend.com><br>Delivered-To: 7-JAMES@GORDONWORKS.COM<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11):<br>  Thu, 15 Dec 2005 12:57:11 -0600<br>From: The Hartford <Hartford@prefersend.com><br>To: JAMES@GORDONWORKS.COM<br>Subject: *****SPAM***** Take The Hartford Auto Quote Challenge<br>Date: Thu, 15 Dec 2005 18:56:37 UT<br>Message-Id: <20051215185637.8E9F77559DA2C@smtp41.prefersend.com><br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Flag: YES<br>X-Spam-Level: *******<br>X-Spam-Status: Yes, hits=9.0 required=7.0 tests=BAYES_99,CLICK_BELOW,<br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_FONT_BIG,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_A,MIME_HTML_ONLY,<br>MIME_HTML_ONLY_MULTI,RCVD_IN_SBL autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------_43A1BC87.F9D31C4D" |
| 12/15/2005 | <clayc@gordonworks.com> | Online Masters Degree <GetAnOnlineDegree@alknowledgemail.com> | *****SPAM***** Online masters degree. Find out how, here! | return33073t69@aknowledgemail.com | acknowledgemail.com | acknownet.com, gnwalpha.org, gordonworks.com | Content missing | Forward from SPAM filter; Content missing | X-Persona: <gordonworks.com><br>Return-Path: <clayc@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 16644 invoked by uid 0); 15 Dec 2005 13:41:38 -0600<br>Date: 15 Dec 2005 13:41:38 -0600<br>Message-ID: <20051215194138.16512.qmail@gordonworks.com><br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11):<br>  Thu, 15 Dec 2005 13:41:38 -0600<br>From: Online Masters Degree <GetAnOnlineDegree@acknowledgemail.com><br>To: <clayc@gordonworks.com><br>Subject: *****SPAM***** Online masters degree. Find out how, here!<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="---------_43A1C6F2.3C2F3BDD"<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-4.0 required=7.0 tests=BAYES_00,HTML_50_60,<br>HTML_MESSAGE,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.

Content preview: URI http://ak2.cc/lc/1ps_f.gif URI http://ak2.cc/lc/1ps_f.gif URI http://ak2.cc/lc/...

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | <daye@gordonworks.com> | Online Masters Degree <GetAnOnlineDegree@acknowledgemail.com> | *****SPAM*** *** Online masters degree. Find out how, here! | return33072069@acknowledgemail.com | acknowledgemail.com | acknowmet.com, gnvalpha.org, gordonworks.com | Content missing | Forward from SPAM filter; Content missing | X-Personal: <spam> Return-Path: <mailcenter33072069@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 15 Dec 2005 13:41:38 -0600 From: Online Masters Degree <GetAnOnlineDegree@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Online masters degree. Find out how, here! X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="==========43A1C6F2.3C2F38DD"

Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.

Content preview: URI:http://a82.ce/0/1px_f.gif |
| 12/15/2005 | <daye@gordonworks.com> | Paralegal Training <ParalegalTraining@acknowledgemail.com> | *****SPAM*** *** Get the facts on paralegal training. | return33008903@acknowledgemail.com | acknowledgemail.com | jammmonm.com, gordonworks.com | Content missing | Forward from SPAM filter; Content missing | X-Personal: <spam> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 840 invoked by uid 0); 15 Dec 2005 15:31:33 -0600 Date: 15 Dec 2005 15:31:33 -0600 Message-ID: <20051215213133.644.qmail@gordonworks.com> Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 15 Dec 2005 15:31:31 -0600 From: Paralegal Training <ParalegalTraining@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Get the facts on paralegal training. X-Spam-Level: X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: X-Spam-Status: No, hits=-4.0 required=7.0 tests=BAYES_00,HTML_50_60, HTML_MESSAGE,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 MIME-Version: 1.0

Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.

Content preview: URI:http://a82.ce/0/1px_f.gif |

383/670

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | <faye@gordonworks.com> | Paralegal Training <ParalegalTraining@acknowledgemail.com> | *****SPAM***** Get the facts on paralegal training. | return33009093@acknowledgemail.com | acknowledgemail.com | jammtomm.com, gordonworks.com | Content missing | Forward from SPAM filter; Content missing | X-Persona: <spam> Return-Path: <mailcenter33009093@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 15 Dec 2005 15:31:31 -0600 From: Paralegal Training <ParalegalTraining@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Get the facts on paralegal training. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43A1E9B3.E646DA16" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 12/15/2005 | <faye@gordonworks.com> | Graduate School <GraduateSchool@acknowledgemail.com> | *****SPAM***** Graduate school. A whole new level of learning. | return33044553@acknowledgemail.com | acknowledgemail.com | adknownet.com, grwalpha.org, gordonworks.com | Content missing | Forward from SPAM filter; Content missing | X-Persona: <spam> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 9656 invoked by uid 0); 15 Dec 2005 18:39:34 -0600 Date: 15 Dec 2005 18:39:34 -0600 Message-ID: <20051216003934.9473.qmail@gordonworks.com> Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Thu, 15 Dec 2005 18:39:34 -0600 From: Graduate School <GraduateSchool@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Graduate school. A whole new level of learning. MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43A20CC6.8F6D97D1" X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: X-Spam-Status: No, hits=-4.0 required=7.0 tests=BAYES_00,HTML_50_60, HTML_MESSAGE,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | <faye@gordonworks.com> | Graduate School <GraduateSchool@acknowledgemail.com> | *****SPAM***** Graduate school. A whole new level of learning. | return33044553@acknowledgemail.com | acknowledgemail.com | acknownet.com, gnvalpha.org, gordonworks.com | Content missing | Forward from SPAM filter; Content missing | X-Personal: <spam><br>Return-Path: <mailcenter33044553@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Thu, 15 Dec 2005 18:39:34 -0600<br>From: Graduate School <GraduateSchool@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** Graduate school. A whole new level of learning.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>  autolearn=no<br>  version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43A20CC6.8F6D97D1"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 12/15/2005 | <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@acknowledgemail.com> | *****SPAM***** Tired of missing bill payments? | return33012566@acknowledgemail.com | acknowledgemail.com | acknownet.com, jaycelia.com, gordonworks.com | Content missing | Forward from SPAM filter; Content missing | X-Personal: <gordonworks.com>? <spam><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 17120 invoked by uid 0); 15 Dec 2005 23:21:58 -0600<br>Date: 15 Dec 2005 23:21:58 -0600<br>Message-ID: <20051216052158.16741.qmail@gordonworks.com><br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Thu, 15 Dec 2005 23:21:58 -0600<br>From: Payday Loans <QuickPaydayLoans@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** Tired of missing bill payments?<br>X-Spam-Level:<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43A24EF6.2841D17D"<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=-4.0 required=7.0 tests=BAYES_00,HTML_50_60,<br>  HTML_MESSAGE,MSGID_FROM_MTA_HEADER autolearn=no version=2.63<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@adknowledgmail.com> | ****SPAM*** *** Tired of missing bill payments? | return33012566@adknowledgmail.com | adknowledgmail.com | adknownet.com, jjayedia.com, gordonworks.com | Content missing | Forward from SPAM filter; Content missing | X-Personal: <spam><br>Return-Path: <mailcenter33012566@adknowledgmail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Thu, 15 Dec 2005 23:21:58 -0600<br>From: Payday Loans <QuickPaydayLoans@adknowledgmail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** Tired of missing bill payments?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_99 DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>  version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43A24EF6c2841D17D"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 12/16/2005 | <faye@gordonworks.com> | Personal Loan <FindAPersonalLoan@adknowledgmail.com> | ****SPAM**** Unexpected expenses? Get a personal loan. | return33434548@adknowledgmail.com | adknowledgmail.com | jjayedia.com, gordonworks.com | Content missing | Forward from SPAM filter; Content missing | X-Personal: <spam>...<br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 21218 invoked by uid 0); 16 Dec 2005 11:47:25 -0600<br>Date: 16 Dec 2005 11:47:25 -0600<br>Message-ID: <20051216174725.21059.qmail@gordonworks.com><br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Fri, 16 Dec 2005 11:47:24 -0600<br>From: Personal Loan <FindAPersonalLoan@adknowledgmail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** Unexpected expenses? Get a personal loan.<br>X-Spam-Level:<br>Content-Type: multipart/mixed; boundary="----------=_43A2FDAC.BE5EBF6A"<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=-4.0 required=7.0 tests=BAYES_00,HTML_50_60, HTML_MESSAGE,MSGID_FROM_MTA_HEADER autolearn=no version=2.63<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2005 | <faye@gordonworks.com> | Personal Loan <FindAPersonalLoan@acknowledgemail.com> | *****SPAM***** Unexpected expenses? Get a personal loan. | return3343454@acknowledgemail.com | acknowledgemail.com | jjaycdia.com, gordonworks.com | Content missing | Forward from SPAM filter; Content missing | X-Personal: <spam> Return-Path: <mailcenter3343454@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 16 Dec 2005 11:47:24 -0600 From: Personal Loan <FindAPersonalLoan@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Unexpected expenses? Get a personal loan. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_99 DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 MIME-Version: 1.0 Content-Type: multipart/mixed; boundary="----------=_43A2FDAC.BE5EBF6A" Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |
| 12/16/2005 | <faye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | *****SPAM***** Health insurance made easy. | return3332504@acknowledgemail.com | acknowledgemail.com | jjaycdia.com, gordonworks.com | Content missing | Forward from SPAM filter; Content missing | X-Personal: <gordonworks.com> <spam> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 22553 invoked by uid 0); 16 Dec 2005 13:30:18 -0600 Date: 16 Dec 2005 13:30:18 -0600 Message-ID: <20051216193018.23264.qmail@gordonworks.com> Received: from localhost by gordonworks.com with SpamAssassin (2.63 2004-01-11); Fri, 16 Dec 2005 13:30:17 -0600 From: Health Insurance Solutions <HealthInsurance@acknowledgemail.com> To: <faye@gordonworks.com> Subject: *****SPAM***** Health insurance made easy. X-Spam-Flag: YES X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: X-Spam-Status: No, hits=-4.0 required=7.0 tests=BAYES_00,HTML_50_60, HTML_MESSAGE,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2005 | <faye@gordonworks.com> | Health Insurance Solutions <Healthinsurance@acknowledgemail.com> | *****SPAM**** Health insurance made easy. | return3332504440@acknowledgemail.com | acknowledgemail.com | jayedia.com, gordonworks.com | Content missing | Forward from SPAM filter; Content missing | X-Personal: <spam><br>Return-Path: <mailcenter3332504440@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Fri, 16 Dec 2005 13:30:17 -0600<br>From: Health Insurance Solutions <Healthinsurance@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** Health insurance made easy.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_99 DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------43A15C9.166FI75A"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URl:http://a82.cc/f0/1px_f.gif |
| 12/16/2005 | <faye@gordonworks.com> | Second Mortgage <GetASecondMortgage@acknowledgemail.com> | *****SPAM*** Make talk a reality with a second mortgage quote | return3342234@acknowledgemail.com | acknowledgemail.com | acknowownet.com, grwalpha.org, gordonworks.com | Content missing | Forward from SPAM filter; Content missing | X-Personal: <spam><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 25860 invoked by uid 0); 16 Dec 2005 15:57:53 -0600<br>Date: 16 Dec 2005 15:57:53 -0600<br>Message-ID: <20051216215753.25377.qmail@gordonworks.com><br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Fri, 16 Dec 2005 15:57:51 -0600<br>From: Second Mortgage <GetASecondMortgage@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Subject: *****SPAM***** Make talk a reality with a second mortgage quote.<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-1.4 required=7.0 tests=BAYES_00,HTML_50_60, HTML_MESSAGE,MORTGAGE_BEST,MORTGAGE_PITCH,MSGID_FROM_MTA_H EADER autolearn=no version=2.63<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details. |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2005 | <claye@gordonworks.com> | Second Mortgage <GetASecondMortgage@a dknowledgemail.com> | *****SPAM***** Make talk a reality with a second mortgage quote | return33422384@ackno wledgemail.com | acknowledgemail.c om | acknownet.com, gnwalpha.org, gordonworks.com | | Duplicate; Forward from SPAM filter; Content missing | X-version: "gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 25860 invoked by uid 0); 16 Dec 2005 15:57:53 -0600<br>Date: 16 Dec 2005 15:57:53 -0600<br>Message-ID: <20051216215753.25377.qmail@gordonworks.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 16 Dec 2005 15:57:51 -0600<br>From: Second Mortgage <GetASecondMortgage@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Subject: *****SPAM***** Make talk a reality with a second mortgage quote.<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------43A338SF-E4CE5569"<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-1.4 required=7.0 tests=BAYES_50,HTML_50_60,<br>HTML_MESSAGE,MORTGAGE,MORTGAGE_BEST,MORTGAGE_PITCH,MSGID_FROM_MTA_H<br>EADER<br>autolearn=no version=2.63<br><br>Spam detection software, running on the system "gordonworks.com", has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details. |
| 12/16/2005 | <claye@gordonworks.com> | Car Insurance For You <CarInsuranceForYou@ad knowledgemail.com> | *****SPAM***** Is your car fully covered? | return33366618@ackno wledgemail.com | acknowledgemail.c om | acknownet.com, sj4x4.net, gordonworks.com | | Forward from SPAM filter; Content missing | X-version: "gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 21282 invoked by uid 0); 16 Dec 2005 18:48:21 -0600<br>Date: 16 Dec 2005 18:48:21 -0600<br>Message-ID: <20051217004821.20896.qmail@gordonworks.com><br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 16 Dec 2005 18:48:18 -0600<br>From: Car Insurance For You <CarInsuranceForYou@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Subject: *****SPAM***** Is your car fully covered?<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------43A3682.E7CD2805"<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-4.0 required=7.0 tests=BAYES_00,HTML_50_60,<br>HTML_MESSAGE,MSGID_FROM_MTA_HEADER autolearn=no version=2.63<br><br>Spam detection software, running on the system "gordonworks.com", has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details.<br><br>Content preview: URIhttp://&2.ec/01px_f.gif |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2005 | <daye@gordonworks.com> | Car Insurance For You <CarInsuranceForYou@ad knowledgemail.com> | *****SPAM** *** Is your car fully covered? | return3316861@ackno wledgemail.com | acknowledgemail.c om | adknownet.com, xj4x4.net, gordonworks.com | Content missing | Duplicate; Forward from SPAM filter; Content missing | X-Persona: "gordonworks.com"<br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jint@gordonworks.com><br>Received: (qmail 21282 invoked by uid 0); 16 Dec 2005 18:48:21 -0600<br>Date: 16 Dec 2005 18:48:21 -0600<br>Message-ID: <20051217004821.21089.qmail@gordonworks.com><br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Fri, 16 Dec 2005 18:48:18 -0600<br>From: Car Insurance For You <CarInsuranceForYou@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Subject: *****SPAM***** Is your car fully covered?<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43A36052.E7CD2305"<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-4.0 required=7.0 tests=BAYES_00,HTML_50_60,<br>  HTML_MESSAGE,MSGID_FROM_MTA_HEADER autolearn=no version=2.63<br><br>Spam detection software, running on the system "gordonworks.com", has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details.<br><br>Content preview: URI:http://ak2.cc/f0/1px_f.gif |
| 12/16/2005 | <daye@gordonworks.com> | Second Mortgage <GetASecondMortgage@a dknowledgemail.com> | *****SPAM** *** Make talk a reality with a second mortgage quote | return3342384@ackno wledgemail.com | acknowledgemail.c om | adknownet.com, gnwalpha.org, gordonworks.com | Content missing | Forward from SPAM filter; Content missing | Return-Path: <mailcenter3342384@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: from localhost by gordonworks.com<br>  with SpamAssassin (2.63 2004-01-11);<br>  Fri, 16 Dec 2005 15:57:51 -0600<br>From: Second Mortgage <GetASecondMortgage@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Subject: *****SPAM***** Make talk a reality with a second mortgage quote.<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=11.7 required=7.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,MORTGAGE_BE<br>ST,<br>  MORTGAGE_PITCH autolearn=no version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="----------=_43A3385F.E4CE5569"<br><br>Spam detection software, running on the system "gordonworks.com", has<br>identified this incoming email as possible spam. The original message<br>has been attached to this so you can view it (if it isn't spam) or block<br>similar future email. If you have any questions, see<br>the administrator of that system for details.<br><br>Content preview: URI:http://ak2.cc/f0/1px_f.gif |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/16/2005 | <fays@gordonworks.com> | Car Insurance For You <CarInsuranceForYou@acknowledgemail.com> | *****SPAM***** Is your car fully covered? | return33168618@acknowledgemail.com | acknowledgemail.com | acknowet.com, sj4x4.net, gordonworks.com | Content missing | Forward from SPAM filter; Content missing; | X-Persona: <spam><br>Return-Path: <mailcenter33168618@acknowledgemail.com><br>Delivered-To: 7-fays@gordonworks.com<br>Received: from localhost by gordonworks.com<br>with SpamAssassin (2.63 2004-01-11);<br>Fri, 16 Dec 2005 18:48:18 -0600<br>From: Car Insurance For You <CarInsuranceForYou@acknowledgemail.com><br>To: <fays@gordonworks.com><br>Subject: *****SPAM***** Is your car fully covered?<br>X-Spam-Flag: YES<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: Yes, hits=9.2 required=7.0 tests=BAYES_99 DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63<br>MIME-Version: 1.0<br>Content-Type: multipart/mixed; boundary="------------43A36052E7CD2805"<br><br>Spam detection software, running on the system "gordonworks.com", has identified this incoming email as possible spam. The original message has been attached to this so you can view it (if it isn't spam) or block similar future email. If you have any questions, see the administrator of that system for details.<br><br>Content preview: URI:http://a2.cc/0/1px_f.gif URI:http://a2.cc/0/1px_f.gif URI:http://a2.cc/0/1px_f.gif<br>X-Persona: <spam><br>X-POSTAGE: spamadvores.com |
| 12/16/2005 | <fays@gordonworks.com> | Nursing Degree <GetANursingDegree@acknowledgemail.com> | Trying to get a degree in nursing? | return33409566@acknowledgemail.com | acknowledgemail.com | acknowet.com, gnwalpha.org, gordonworks.com | Ad for nursing degree | | Return-Path: <fays@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 19232 invoked by uid 0); 16 Dec 2005 23:46:31 -0600<br>Date: 16 Dec 2005 23:46:31 -0600<br>Message-ID: <20051217054631.19073.qmail@gordonworks.com><br>Received: (qmail 17217 invoked from network); 16 Dec 2005 23:46:27 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-a802.ak-networks.com) (216.21.208.234)<br>by gnwalpha.org with SMTP; 16 Dec 2005 23:46:27 -0600<br>Received: from acknowledgemail.com with ESMTP; 16 Dec 2005 23:46:15 -0600<br>X-ClientHost: 10209712110010641031111141001111011911111410711594669911109<br>X-MailingID: 33409566<br>From: Nursing Degree <GetANursingDegree@acknowledgemail.com><br>To: <fays@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return33409566@acknowledgemail.com<br>Subject: Trying to get a degree in nursing?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2005 | <claye@gordonworks.com> | Nursing Degree <GetANursingDegree@acknowledgemail.com> | Trying to get a degree in nursing? | return3340956@acknowledgemail.com | acknowledgemail.com | acknownet.com, gnwalpha.org, gordonworks.com | Ad for nursing degree | | X-Persona: <spam> Return-Path: <mailcenter3340956@adknowledgemail.com> Delivered-To: 7-claye@gordonworks.com Received: (qmail 17217 invoked from network); 16 Dec 2005 23:46:27 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by gnwalpha.org with SMTP; 16 Dec 2005 23:46:27 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 16 Dec 2005 23:46:15 -0600 X-ClientHost: 10209712110186410311114100111110119111141071150406991111109 X-MailingID: 33409566 From: Nursing Degree <GetANursingDegree@adknowledgemail.com> To: <claye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3340956@adknowledgemail.com Subject: Trying to get a degree in nursing? Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/17/2005 | <claye@gordonworks.com> | Small Business Solutions <SmallBizSolutions@acknowledgemail.com> | Get the tools you need to grow your small business | return3357452@acknowledgemail.com | acknowledgemail.com | acknownet.com, xj4x4.net, gordonworks.com | Ad for small business products | | X-Persona: "gordonworks.com" Return-Path: <claye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 20257 invoked by uid 0); 17 Dec 2005 10:52:46 -0600 Date: 17 Dec 2005 10:52:46 -0600 Message-ID: <20051217165246.20131.qmail@gordonworks.com> Received: (qmail 19042 invoked from network); 17 Dec 2005 10:52:44 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by xj4x4.net with SMTP; 17 Dec 2005 10:52:44 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 17 Dec 2005 10:52:32 -0600 X-ClientHost: 10209712110186410311114100111110119111141071150406991111109 X-MailingID: 33557452 From: Small Business Solutions <SmallBizSolutions@adknowledgemail.com> To: <claye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3357452@adknowledgemail.com Subject: Get the tools you need to grow your small business. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Level: |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2005 | <faye@gordonworks.com> | Small Business Solutions <SmallBizSolutions@adknowledgemail.com> | Get the tools you need to grow your small business | return33557452@adknowledgemail.com | adknowledgemail.com | adknownet.com, xj4x4.net, gordonworks.com | Ad for small business products | | X-Persona: <span> Return-Path: <mailcenter33557452@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 19042 invoked from network); 17 Dec 2005 10:52:44 -0600 Received: from vm208.234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by xj4x4.net with SMTP; 17 Dec 2005 10:52:44 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 17 Dec 2005 10:52:32 -0600 X-ClientHost: 1020971211016410311111141001111101191111410717119046099111109 X-MailingID: 33557452 From: Small Business Solutions <SmallBizSolutions@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return33557452@adknowledgemail.com Subject: Get the tools you need to grow your small business. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=10.2 required=9990 tests=BAYES_99 DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_MESSAGE,MIME autolearn=no version=2.63 |
| 12/17/2005 | <faye@gordonworks.com> | Own A Franchise <OwnAFranchiseToday@adknowledgemail.com> | Run the show with a franchise! | return33479550@adknowledgemail.com | adknowledgemail.com | jaycelia.com, gordonworks.com | Ad for franchise opportunities | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 15301 invoked by uid 0); 17 Dec 2005 13:30:49 -0600 Date: 17 Dec 2005 13:30:49 -0600 Message-ID: <20051217193049.15169.qmail@gordonworks.com> Received: (qmail 13509 invoked from network); 17 Dec 2005 13:30:43 -0600 Received: from vm208.36.adknowledgemail.com (216.21.208.36) by jaycelia.com with SMTP; 17 Dec 2005 13:30:43 -0600 X-ClientHost: 1020971211016410311111141001111101191111410717119046099111109 X-MailingID: 33479550 From: Own A Franchise <OwnAFranchiseToday@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return33479550@adknowledgemail.com Subject: Run the show with a franchise! Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME,HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|------|------|------|------|------|------|--------|
| 12/7/2005 | <faye@gordonworks.com> | Own A Franchise <OwnAFranchiseToday@a dknowledgemail.com> | Run the show with a franchise! | return3347950@adkno wledgemail.com | adknowledgemail.c om | jpycelia.com, gordonworks.com | Ad for franchise opportunities | | X-Persona: <spam><br>Return-Path: <mailcenter3347950@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13509 invoked from network); 17 Dec 2005 13:30:43 -0600<br>Received: from vm208-36.adknowledgemail.com (216.21.208.36)<br>by jpycelia.com with SMTP; 17 Dec 2005 13:30:43 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071150446099111109<br>X-MailingID: 3347950<br>From: Own A Franchise <OwnAFranchiseToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3347950@adknowledgemail.com<br>Subject: Run the show with a franchise!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>  autolearn=no<br>  version=2.63 |
| 12/7/2005 | <faye@gordonworks.com> | Road to Recovery <RoadToDrugRecovery@a dknowledgemail.com> | Walk away from drugs and get your life back. | return3353156@adkno wledgemail.com | adknowledgemail.c om | chiefmusician.net, gordonworks.com | Ad for drug/alcohol rehabilitation | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 5538 invoked by uid 0); 17 Dec 2005 16:47:27 -0600<br>Date: 17 Dec 2005 16:47:27 -0600<br>Message-ID: <20051217224727.5346.qmail@gordonworks.com><br>Received: (qmail 4163 invoked from network); 17 Dec 2005 16:47:26 -0600<br>Received: from vm208-42.adknowledgemail.com (216.21.208.42)<br>by chiefmusician.net with SMTP; 17 Dec 2005 16:47:25 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071150446099111109<br>X-MailingID: 3353156<br>From: Road to Recovery <RoadToDrugRecovery@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3353156@adknowledgemail.com<br>Subject: Walk away from drugs and get your life back.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-2.3 required=7.0 tests=BAYES_00,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=<br>  version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 12/7/2005 | <fdaye@gordonworks.c om> | Road to Recovery <RoadToDrugRecovery@a dknowledgemail.com> | Walk away from drugs and get your life back. | return3353156@adkno wledgemail.com | adknowledgemail.c om | chiefmusician.net, gordonworks.com | Ad for drug/alcohol rehabilitation | | X-Persona: <spam><br>Return-Path: <mailcenter3353156@@adknowledgemail.com><br>Delivered-To: 7 faye@gordonworks.com<br>Received: (qmail 4163 invoked from network); 17 Dec 2005 16:47:26 -0600<br>Received: from vm208-42.adknowledgemail.com (216.21.208.42)<br>  by chiefmusician.net with SMTP; 17 Dec 2005 16:47:25 -0600<br>X-ClientHost: 102997121010064103111114100111101191111141071150469911109<br>X-MailngID: 3353156<br>From: Road to Recovery <RoadToDrugRecovery@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3353156@adknowledgemail.com<br>Subject: Walk away from drugs and get your life back.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME,HTML_ONLY<br>autolearn=no<br>  version=2.63 |
| 12/7/2005 | <faye@gordonworks.c om> | Laptops At Your Door <LaptopsAtYourDoor@adk nowledgemail.com> | Looking for a laptop? | return3361752@adkno wledgemail.com | adknowledgemail.c om | omninnovations.com, gordonworks.com | Ad for laptop products | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 2499 invoked by uid 0); 17 Dec 2005 19:25:16 -0600<br>Date: 17 Dec 2005 19:25:16 -0600<br>Message-ID: <20051218012516.2337.qmail@gordonworks.com><br>Received: (qmail 1998 invoked from network); 17 Dec 2005 19:25:15 -0600<br>Received: from vm208-38.adknowledgemail.com (216.21.208.38)<br>  by omninnovations.com with SMTP; 17 Dec 2005 19:25:14 -0600<br>X-ClientHost: 102997121010064103111114100111101191111141071150469911109<br>X-MailngID: 3361752S<br>From: Laptops At Your Door <LaptopsAtYourDoor@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3361752t@adknowledgemail.com<br>Subject: Looking for a laptop?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-2.3 required=7.0 tests=BAYES_00,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME,HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>  version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/7/2005 | <fdaye@gordonworks.com> | Laptops At Your Door <Laptops.AtYourDoor@adknowledgemail.com> | Looking for a laptop? | return3361752@adknowledgemail.com | adknowledgemail.com | omnimnovations.com, gordonworks.com | Ad for laptop products | | X-Persona: <spam> Return-Path: <mailcenter3361752@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 998 invoked from network); 17 Dec 2005 19:25:15 -0600 Received: from vm208-38.adknowledgemail.com (216.21.208.38) by omnimnovations.com with SMTP; 17 Dec 2005 19:25:14 -0600 X-ClientHost: 10209712110106410311114100111101991111410711594609911109 X-MailingID: 3361752 From: Laptops At Your Door <Laptops.AtYourDoor@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3361752@adknowledgemail.com Subject: Looking for a laptop? Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/7/2005 | <faye@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> | No more need for glasses! | return3345484@adknowledgemail.com | adknowledgemail.com | grwalpha.org, gordonworks.com | Ad for laser eye surgery and drug/alcohol treatment | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 16258 invoked by uid 0); 17 Dec 2005 23:16:42 -0600 Date: 17 Dec 2005 23:16:42 -0600 Message-ID: <20051218051642.16129.qmail@gordonworks.com> Received: (qmail 13952 invoked from network); 17 Dec 2005 23:16:39 -0600 Received: from vm208-12.adknowledgemail.com (216.21.208.12) by grwalpha.org with SMTP; 17 Dec 2005 23:16:36 -0600 X-ClientHost: 10209712110106410311114100111101991111410711594609911109 X-MailingID: 3345484 From: Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3345484@adknowledgemail.com Subject: No more need for glasses! Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ** X-Spam-Status: No, hits=2.6 required=7.0 tests=BAYES_44,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2005 | <claye@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@acknowledgemail.com> | No more need for glasses! | return33454842@acknowledgemail.com | acknowledgemail.com | gnwalpha.org, gordonworks.com | Ad for laser eye surgery | | X-Persona: <spam> <br> Return-Path: <mailcenter33454842@acknowledgemail.com> <br> Delivered-To: 7-claye@gordonworks.com <br> Received: (qmail 13952 invoked from network); 17 Dec 2005 23:16:39 -0600 <br> Received: from vm208-12.acknowledgemail.com (216.21.208.12) <br> by gnwalpha.org with SMTP: 17 Dec 2005 23:16:36 -0600 <br> X-ClientHost: 102097121010064103111114100111101191111410711504609911109 <br> X-MailingID: 33454842 <br> From: Laser Eye Surgery <EyeCorrectionSurgery@acknowledgemail.com> <br> To: <claye@gordonworks.com> <br> Errors-To: errors@acknowledgemail.com <br> Reply-To: return33454842@acknowledgemail.com <br> Subject: No more need for glasses! <br> Mime-Version: 1.0 <br> Content-Type: text/html; charset="us-ascii" <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com <br> X-Spam-Level: ********* <br> X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME,HTML_ONLY autolearn=no version=2.63 |
| 12/18/2005 | <claye@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@acknowledgemail.com> | Looking into laser eye surgery? | return33988608@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for laser eye surgery and drug/alcohol treatment | | X-Persona: <gordonworks.com> <br> Return-Path: <claye@gordonworks.com> <br> Delivered-To: 7-jim@gordonworks.com <br> Received: (qmail 2530 invoked by uid 0); 18 Dec 2005 11:29:31 -0600 <br> Date: 18 Dec 2005 11:29:30 -0600 <br> Message-ID: <20051218172930.1860.qmail@gordonworks.com> <br> Received: (qmail 32544 invoked from network); 18 Dec 2005 11:29:29 -0600 <br> Received: from vm208-14.acknowledgemail.com (216.21.208.14) <br> by gordonworks.com with SMTP: 18 Dec 2005 11:29:29 -0600 <br> X-ClientHost: 102097121010064103111114100111101191111410711504609911109 <br> X-MailingID: 33988608 <br> From: Laser Eye Surgery <EyeCorrectionSurgery@acknowledgemail.com> <br> To: <claye@gordonworks.com> <br> Errors-To: errors@acknowledgemail.com <br> Reply-To: return33988608@acknowledgemail.com <br> Subject: Looking into laser eye surgery? <br> Mime-Version: 1.0 <br> Content-Type: text/html; charset="us-ascii" <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com <br> X-Spam-Level: ** <br> X-Spam-Status: No, hits=2.6 required=7.0 tests=BAYES_40,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME,HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

397/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 12/18/2005 | <daye@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@acknowledgemail.com> | Looking into laser eye surgery? | return33980608@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for laser eye surgery, drug/alcohol treatment, and breast cancer drug | | X-Persona: <spam> Return-Path: <mailcenter33980608@acknowledgemail.com> Delivered-To: 7-daye@gordonworks.com Received: (qmail 32544 invoked from network); 18 Dec 2005 11:29:29 -0600 Received: from vm208-14.acknowledgemail.com (216.21.208.14) by gordonworks.com with SMTP; 18 Dec 2005 11:29:29 -0600 X-ClientHost: 102097121101064103111114100111101191111141071150406991111109 X-MailingID: 33980608 From: Laser Eye Surgery <EyeCorrectionSurgery@acknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return33980608@acknowledgemail.com Subject: Looking into laser eye surgery? Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME,HTML_ONLY autolearn=no version=2.63 |
| 12/18/2005 | <daye@gordonworks.com> | Air Purifiers <CleanAirPurifiers@acknowledgemail.com> | Clear the air. | return33908864@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for air purifier | | X-Persona: <gordonworks.com> Return-Path: <daye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 26016 invoked by uid 0); 18 Dec 2005 13:58:29 -0600 Date: 18 Dec 2005 13:58:29 -0600 Message-ID: <20051218195829.25888.qmail@gordonworks.com> Received: (qmail 25184 invoked from network); 18 Dec 2005 13:58:26 -0600 Received: from vm208-12.acknowledgemail.com (216.21.208.12) by gordonworks.com with SMTP; 18 Dec 2005 13:58:26 -0600 X-ClientHost: 102097121101064103111114100111101191111141071150406991111109 X-MailingID: 33908864 From: Air Purifiers <CleanAirPurifiers@acknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return33908864@acknowledgemail.com Subject: Clear the air. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME,HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | <claye@gordonworks.com> | Air Purifiers <CleanPurifiers@adknowledgemail.com> | Clear the air. | return3390864@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for air purifier | | X-Persona: <spam><br>Return-Path: <mailcenter33908864@adknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 25184 invoked from network); 18 Dec 2005 13:58:26 -0600<br>Received: from vm208-12.adknowledgemail.com (216.21.208.12)<br>  by gordonworks.com with SMTP; 18 Dec 2005 13:58:26 -0600<br>X-ClientHost: 1020971211010664103111141001111019111141071150469911109<br>X-MailingID: 33908864<br>From: Air Purifiers <CleanPurifiers@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return33908864@adknowledgemail.com<br>Subject: Clear the air.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>  version=2.63 |
| 12/18/2005 | <claye@gordonworks.com> | Online Loan <FindOnlineLoansNow@adknowledgemail.com> | Find a loan online. | return33972692@adknowledgemail.com | adknowledgemail.com | sj4x4.net, gordonworks.com | Ad for loan | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 18784 invoked by uid 0); 18 Dec 2005 16:31:40 -0600<br>Date: 18 Dec 2005 16:31:40 -0600<br>Message-ID: <20051218223140.18592.qmail@gordonworks.com><br>Received: (qmail 17569 invoked from network); 18 Dec 2005 16:31:35 -0600<br>Received: from vm208-24.adknowledgemail.com (216.21.208.24)<br>  by sj4x4.net with SMTP; 18 Dec 2005 16:31:35 -0600<br>X-ClientHost: 1020971211010664103111141001111019111141071150469911109<br>X-MailingID: 33972692<br>From: Online Loan <FindOnlineLoansNow@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return33972692@adknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>  version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | <claye@gordonworks.com> | Medical Insurance <MedicalInsurance@acknowledgemail.com> | Do you have enough medical insurance? | return33813724@acknowledgemail.com | acknowledgemail.com | acknoworsnet.com, jaykaysplace.com, gordonworks.com | Ad for health insurance | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 14913 invoked by uid 0); 18 Dec 2005 18:33:57 -0600<br>Date: 18 Dec 2005 18:33:57 -0600<br>Message-ID: <20051218903357.14817.qmail@gordonworks.com><br>Received: (qmail 14279 invoked from network); 18 Dec 2005 18:33:55 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by jaykaysplace.com with SMTP; 18 Dec 2005 18:33:55 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknowsnet.com with ESMTP; 18 Dec 2005 18:33:42 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071159460991111109<br>X-MailingID: 33813724<br>From: Medical Insurance <MedicalInsurance@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return33813724@adknowledgemail.com<br>Subject: Do you have enough medical insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: |
| 12/18/2005 | <claye@gordonworks.com> | Online Loan <FindOnlineLoansNow@acknowledgemail.com> | Find a loan online. | return33972692@acknowledgemail.com | acknowledgemail.com | sj4x4.net, gordonworks.com | Ad for loan | | X-Persona: <spam><br>Return-Path: <mailcenter33972692@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17569 invoked from network); 18 Dec 2005 16:31:35 -0600<br>Received: from vn208-24.adknowledgemail.com (216.21.208.24)<br>by sj4x4.net with SMTP; 18 Dec 2005 16:31:35 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071159460991111109<br>X-MailingID: 33972692<br>From: Online Loan <FindOnlineLoansNow@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return33972692@adknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>_HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn:no<br>version=2.63 |

400/670

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | <faye@gordonworks.com> | Online Loan <FindOnlineLoansNow@adknowledgemail.com> | Find a loan online. | return33972692@adknowledgemail.com | adknowledgemail.com | xj4x4.net, gordonworks.com | Ad for loan | | X-Persona: <spam> Return-Path: <mailcenter33972692@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 17569 invoked from network); 18 Dec 2005 16:31:35 -0600 Received: from vn208-24.adknowledgemail.com (216.21.208.24) by xj4x4.net with SMTP; 18 Dec 2005 16:31:35 -0600 X-Clientohost: 10209712110106410311111410011111019111141107115046099111109 X-MailingID: 33972692 From: Online Loan <FindOnlineLoansNow@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return33972692@adknowledgemail.com Subject: Find a loan online. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/18/2005 | <faye@gordonworks.com> | Online Loan <FindOnlineLoansNow@adknowledgemail.com> | Find a loan online. | return33972692@adknowledgemail.com | adknowledgemail.com | xj4x4.net, gordonworks.com | Ad for loan | | X-Persona: <spam> Return-Path: <mailcenter33972692@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 17569 invoked from network); 18 Dec 2005 16:31:35 -0600 Received: from vn208-24.adknowledgemail.com (216.21.208.24) by xj4x4.net with SMTP; 18 Dec 2005 16:31:35 -0600 X-Clientohost: 10209712110106410311111410011111019111141107115046099111109 X-MailingID: 33972692 From: Online Loan <FindOnlineLoansNow@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return33972692@adknowledgemail.com Subject: Find a loan online. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2005 | <daye@gordonworks.com> | Medical Insurance <Medicalinsurance@acknowledgemail.com> | Do you have enough medical insurance? | return3381372d@acknowledgemail.com | acknowledgemail.com | acknownet.com, jaydaysplace.com, gordonworks.com | Ad for health insurance | | X-Persona: <spam><br>Return-Path: <mailcenter3381372d@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14279 invoked from network); 18 Dec 2005 18:33:55 -0600<br>Received: from vm208.234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br> by jaydaysplace.com with SMTP; 18 Dec 2005 18:33:55 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br> by s801.acknownet.com with ESMTP; 18 Dec 2005 18:33:42 -0600<br>X-ClientHost: 102097121101066103111114100111111011191111140711159460991111109<br>X-MailingID: 3381372d<br>From: Medical Insurance <Medicalinsurance@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3381372d@acknowledgemail.com<br>Subject: Do you have enough medical insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/18/2005 | <daye@gordonworks.com> | Hardwood Floors <WantHardwoodFloors@acknowledgemail.com> | A stunning way to improve your room. | return3391033l@acknowledgemail.com | acknowledgemail.com | cethaijay.com, gordonworks.com | Ad for hardwood floors | | X-Persona: <spam><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 15267 invoked by uid 0); 19 Dec 2005 00:09:23 -0600<br>Date: 19 Dec 2005 00:09:23 -0600<br>Message-ID: <20051219060923.15136.qmail@gordonworks.com><br>Received: (qmail 14923 invoked from network); 19 Dec 2005 00:09:22 -0600<br>Received: from vm208-40.acknowledgemail.com (216.21.208.40)<br> by cethaijay.com with SMTP; 19 Dec 2005 00:09:22 -0600<br>X-ClientHost: 102097121101066103111114100111111011191111140711159460991111109<br>X-MailingID: 3391033l<br>From: Hardwood Floors <WantHardwoodFloors@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3391033l@acknowledgemail.com<br>Subject: A stunning way to improve your room.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/18/2005 | <faye@gordonworks.com> | Hardwood Floors <WantHardwoodFloors@acknowledgemail.com> | A stunning way to improve your room. | return3391l0331@acknowledgemail.com | acknowledgemail.com | celiajay.com, gordonworks.com | Ad for hardwood floors, used shelving, and basement waterproofing | X-Persona: <spam> Return-Path: <mailcenter3391l0331@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 14923 invoked from network); 19 Dec 2005 00:09:22 -0600 Received: from vm208-40.acknowledgemail.com (216.21.208.40) by celiajay.com with SMTP; 19 Dec 2005 00:09:22 -0600 X-ClientHost: 102097121101064103111141001111101191111141071150460991111109 X-MailingID: 3391l0331 From: Hardwood Floors <WantHardwoodFloors@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return3391l0331@acknowledgemail.com Subject: A stunning way to improve your room. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME,HTML_ONLY autolearn=no version=2.63 |
| 12/19/2005 | <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation@acknowledgemail.com> | One easy payment for all your bills. | return3433087@acknowledgemail.com | acknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for debt consolidation | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 10944 invoked by uid 0); 19 Dec 2005 11:13:28 -0600 Date: 19 Dec 2005 11:13:28 -0600 Message-ID: <20051219171328.10819.qmail@gordonworks.com> Received: (qmail 9089 invoked from network); 19 Dec 2005 11:13:26 -0600 Received: from vm208-12.acknowledgemail.com (216.21.208.12) by anthonycentral.com with SMTP; 19 Dec 2005 11:13:26 -0600 X-ClientHost: 102097121101064103111141001111101191111141071150460991111109 X-MailingID: 3433087 From: Debt Consolidation <DebtConsolidation@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return3433087@acknowledgemail.com Subject: One easy payment for all your bills. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: X-Spam-Status: No, hits=-1.5 required=7.0 tests=BAYES_00,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME,HTML_ONLY,MSGID_FROM_MTA_HEADER,SUBJ autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | <daye@gordonworks.com> | Debt Consolidation <DebtConsolidation@acknowledgemail.com> | One easy payment for all your bills. | return34333087@acknowledgemail.com | acknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for debt consolidation | | X-Persona: - gordonworks.com> <br> Return-Path: <daye@gordonworks.com> <br> Delivered-To: 7-jint@gordonworks.com <br> Received: (qmail 10944 invoked by uid 0); 19 Dec 2005 11:13:28 -0600 <br> Date: 19 Dec 2005 11:13:28 -0600 <br> Message-ID: <20051219171328.10819.qmail@gordonworks.com> <br> Received: (qmail 9889 invoked from network); 19 Dec 2005 11:13:26 -0600 <br> Received: from vm208-12.acknowledgemail.com (216.21.208.12) <br> by anthonycentral.com with SMTP; 19 Dec 2005 11:13:26 -0600 <br> X-ClientHost: 102097121010604103111141001111191114107119046099111109 <br> X-MailingID: 34333087 <br> From: Debt Consolidation <DebtConsolidation@acknowledgemail.com> <br> To: <daye@gordonworks.com> <br> Errors-To: errors@acknowledgemail.com <br> Reply-To: return34333087@acknowledgemail.com <br> Subject: One easy payment for all your bills. <br> Mime-Version: 1.0 <br> Content-Type: text/html; charset="us-ascii" <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com <br> X-Spam-Level: <br> X-Spam-Status: No, hits=-1.5 required=7.0 tests=BAYES_00,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER,SUBJ autolearn=no version=2.63 |
| | | | | | | | | Duplicate. | |
| 12/19/2005 | <daye@gordonworks.com> | Fly Up Close And Personal <GetAPrivateJet@acknowledgemail.com> | Get there on schedule. Your schedule. Private jet. | return34346289@acknowledgemail.com | acknowledgemail.com | chahome.com, gordonworks.com | Ad for private jet | | X-Persona: - gordonworks.com> <br> Return-Path: <daye@gordonworks.com> <br> Delivered-To: 7-jint@gordonworks.com <br> Received: (qmail 10499 invoked by uid 0); 19 Dec 2005 14:16:41 -0600 <br> Date: 19 Dec 2005 14:16:41 -0600 <br> Message-ID: <20051219201641.10113.qmail@gordonworks.com> <br> Received: (qmail 8133 invoked from network); 19 Dec 2005 14:16:38 -0600 <br> Received: from vm208-09.acknowledgemail.com (HELO vm208-9.acknowledgemail.com) (216.21.208.9) <br> by chahome.com with SMTP; 19 Dec 2005 14:16:35 -0600 <br> X-ClientHost: 102097121010604103111141001111191114107119046099111109 <br> X-MailingID: 34346289 <br> From: Fly Up Close And Personal <GetAPrivateJet@acknowledgemail.com> <br> To: <daye@gordonworks.com> <br> Errors-To: errors@acknowledgemail.com <br> Reply-To: return34346289@acknowledgemail.com <br> Subject: Get there on schedule. Your schedule. Private jet. <br> Mime-Version: 1.0 <br> Content-Type: text/html; charset="us-ascii" <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com <br> X-Spam-Level: * <br> X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_01,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_ONLY,MSGID_FR autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/19/2005 | <djaye@gordonworks.com> | Debt Consolidation <DebtConsolidation@aknowledgemail.com> | One easy payment for all your bills. | return3433087@aknowledgemail.com | aknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for debt consolidation | | X-Persona: <spam><br>Return-Path: <mailcenter3433087@adknowledgemail.com><br>Delivered-To: 7-djaye@gordonworks.com<br>Received: (qmail 9089 invoked from network); 19 Dec 2005 11:13:26 -0600<br>Received: from vm208-12.adknowledgemail.com (216.21.208.12)<br>by anthonycentral.com with SMTP; 19 Dec 2005 11:13:26 -0600<br>X-ClientHost: 102097121010064103111114100111101191111141071150460991111109<br>X-MailingID: 3433087<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To: <djaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3433087@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=10.0 required=9990.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,SUBJ_YOUR_DE<br>BT<br>autolearn=no version=2.63 |
| 12/19/2005 | <djaye@gordonworks.com> | Fly Up Close And Personal <GetAPrivateJet@aknowledgemail.com> | Get there on schedule. Your schedule. Private jet. | return3434289@aknowledgemail.com | aknowledgemail.com | chahome.com, gordonworks.com | Ad for private jet | | X-Persona: <spam><br>Return-Path: <mailcenter3434289@adknowledgemail.com><br>Delivered-To: 7-djaye@gordonworks.com<br>Received: (qmail 8133 invoked from network); 19 Dec 2005 14:16:38 -0600<br>Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com)<br>(216.21.208.9)<br>by chahome.com with SMTP; 19 Dec 2005 14:16:35 -0600<br>X-ClientHost: 102097121010064103111114100111101191111141071150460991111109<br>X-MailingID: 3434289<br>From: Fly Up Close And Personal <GetAPrivateJet@adknowledgemail.com><br>To: <djaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3434289@adknowledgemail.com<br>Subject: Get there on schedule. Your schedule. Private jet.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.3 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_70_80,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | <faye@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com> | One payment. All your bills. | return3441218?@acknowledgemail.com | acknowledgemail.com | grwalpha.org, gordonworks.com | Ad for debt consolidation | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jint@gordonworks.com<br>Received: (qmail 13509 invoked by uid 0); 19 Dec 2005 17:01:13 -0600<br>Date: 19 Dec 2005 17:01:13 -0600<br>Message-ID: <20051219230113.13317.qmail@gordonworks.com><br>Received: (qmail 10916 invoked from network); 19 Dec 2005 17:01:09 -0600<br>Received: from vm208-07.acknowledgemail.com (HELO vm208-7.acknowledgemail.com)<br>(216.21.208.7)<br>  by grwalpha.org with SMTP; 19 Dec 2005 17:01:09 -0600<br>X-Clientlhost: 102097121010064103111114100111101191111410711504609911109<br>X-MailingID: 3441218?<br>From: Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3441218?@acknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on grwalpha.org<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.9 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER,SUBJ<br>autolearn=no version=2.63 |
| 12/19/2005 | <faye@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com> | One payment. All your bills. | return3441218?@acknowledgemail.com | acknowledgemail.com | grwalpha.org, gordonworks.com | Ad for debt consolidation | | X-Persona: <spam><br>Return-Path: <mailcenter3441218?@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 10916 invoked from network); 19 Dec 2005 17:01:09 -0600<br>Received: from vm208-07.acknowledgemail.com (HELO vm208-7.acknowledgemail.com)<br>(216.21.208.7)<br>  by grwalpha.org with SMTP; 19 Dec 2005 17:01:09 -0600<br>X-Clientlhost: 102097121010064103111114100111101191111410711504609911109<br>X-MailingID: 3441218?<br>From: Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3441218?@acknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: Yes, hits=10.0 required=9.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,SUBJ_YOUR_DE<br>BT<br>  autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | <daye@gordonworks.com> | A Vegas Vacation <ComeVisitVegas@acknowledgemail.com> | Vacation in Vegas! | return3420858?7@acknowledgemail.com | acknowledgemail.com | chahome.com, gordonworks.com | Ad for vacation | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 3811 invoked by uid 0); 19 Dec 2005 18:49:24 -0600<br>Date: 19 Dec 2005 18:49:24 -0600<br>Message-ID: <20051220049243616.qmail@gordonworks.com><br>Received: (qmail 1952 invoked from network); 19 Dec 2005 18:49:22 -0600<br>Received: from vm208-40.acknowledgemail.com (216.21.208.40)<br>  by chahome.com with SMTP; 19 Dec 2005 18:49:21 -0600<br>X-Clientfost: 102097121010641031111141001111011911111410711594609911109<br>X-MailingID: 34208587<br>From: A Vegas Vacation <ComeVisitVegas@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3420858?7@acknowledgemail.com<br>Subject: Vacation in Vegas!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn:no<br>  version=2.63 |
| 12/19/2005 | <daye@gordonworks.com> | A Vegas Vacation <ComeVisitVegas@acknowledgemail.com> | Vacation in Vegas! | return3420858?7@acknowledgemail.com | acknowledgemail.com | chahome.com, gordonworks.com | Ad for vacation | | X-Persona: <spam><br>Return-Path: <mailcenter34208587@acknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 1952 invoked from network); 19 Dec 2005 18:49:22 -0600<br>Received: from vm208-40.acknowledgemail.com (216.21.208.40)<br>  by chahome.com with SMTP; 19 Dec 2005 18:49:21 -0600<br>X-Clientfost: 102097121010641031111141001111011911111410711594609911109<br>X-MailingID: 34208587<br>From: A Vegas Vacation <ComeVisitVegas@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3420858?7@acknowledgemail.com<br>Subject: Vacation in Vegas!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn:no<br>  version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2005 | <faye@gordonworks.com> | Medical Insurance <Medicalinsurance@acknowledgemail.com> | Medical insurance helps you take care. | return34257089@acknowledgemail.com | acknowledgemail.com | ehahome.com, gordonworks.com | Ad for health insurance | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 11392 invoked by uid 0); 20 Dec 2005 00:21:40 -0600 Date: 20 Dec 2005 00:21:39 -0600 Message-ID: <20051220062139.11043.qmail@gordonworks.com> Received: (qmail 8867 invoked from network); 20 Dec 2005 00:21:37 -0600 Received: from vm208-06.acknowledgemail.com (HELO vm208-6.acknowledgemail.com) (216.21.208.6) by ehahome.com with SMTP; 20 Dec 2005 00:21:36 -0600 X-ClientHost: 102097121[010611031111141001111101191111410711594609911109 X-MailingID: 34257089 From: Medical Insurance <Medicalinsurance@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return34257089@acknowledgemail.com Subject: Medical insurance helps you take care. Mime-Version: 1.0 Content-Type: text/html; charset="iso-ascii" Content-Transfer-Encoding: 8bit X-Spam-Level: # X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME,HTML_ONLY,MSGID_FROM_MTA,HEADER autoe version=2.63 |
| 12/19/2005 | <faye@gordonworks.com> | Medical Insurance <Medicalinsurance@acknowledgemail.com> | Medical insurance helps you take care. | return34257089@acknowledgemail.com | acknowledgemail.com | ehahome.com, gordonworks.com | Ad for health insurance | | X-Persona: <spam> Return-Path: <mailcenter34257089@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 8867 invoked from network); 20 Dec 2005 00:21:37 -0600 Received: from vm208-06.acknowledgemail.com (HELO vm208-6.acknowledgemail.com) (216.21.208.6) by ehahome.com with SMTP; 20 Dec 2005 00:21:36 -0600 X-ClientHost: 102097121[010611031111141001111101191111410711594609911109 X-MailingID: 34257089 From: Medical Insurance <Medicalinsurance@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return34257089@acknowledgemail.com Subject: Medical insurance helps you take care. Mime-Version: 1.0 Content-Type: text/html; charset="iso-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME,HTML_ONLY autolearn:no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2005 | <claye@gordonworks.com> | Franchise <YourOwnFranchise@adknowledgemail.com> | Start your own business. | return34865484@adknowledgemail.com | adknowledgemail.com | jammtomm.com, gordonworks.com | Ad for business opportunities | | Return-Path: <claye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 31712 invoked by uid 0); 20 Dec 2005 11:03:30 -0600 Date: 20 Dec 2005 11:03:30 -0600 Message-ID: <20051220170330.31590.qmail@gordonworks.com> Received: (qmail 30081 invoked from network); 20 Dec 2005 11:03:28 -0600 Received: from vm208-30.adknowledgemail.com (216.21.208.30) by jammtomm.com with SMTP; 20 Dec 2005 11:03:25 -0600 X-Clientfost: 102097121101064103111114100111101191111410711504609911109 X-MailingID: 34865484 From: Franchise <YourOwnFranchise@adknowledgemail.com> To: <claye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return34865484@adknowledgemail.com Subject: Start your own business. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: *** X-Spam-Status: No, hits=3.3 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER,SUBJ_YOUR_OWN autolearn=no version=2.63 |
| | | Franchise <YourOwnFranchise@adknowledgemail.com> | Start your own business. | return34865484@adknowledgemail.com | adknowledgemail.com | jammtomm.com, gordonworks.com | Ad for business opportunities | | X-Persona: <spam> Return-Path: <mailclemz54865484@adknowledgemail.com> Delivered-To: 7-claye@gordonworks.com Received: (qmail 30081 invoked from network); 20 Dec 2005 11:03:28 -0600 Received: from vm208-30.adknowledgemail.com (216.21.208.30) by jammtomm.com with SMTP; 20 Dec 2005 11:03:25 -0600 X-Clientfost: 102097121101064103111114100111101191111410711504609911109 X-MailingID: 34865484 From: Franchise <YourOwnFranchise@adknowledgemail.com> To: <claye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return34865484@adknowledgemail.com Subject: Start your own business. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=11.5 required=9990.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,SUBJ_YOUR_OWN autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2005 | <daye@gordonworks.com> | Rugs <FindThePerfectRug@adknowledgemail.com> | Change your room's attitude. | return34868260@adknowledgemail.com | adknowledgemail.com | sj4x4.net, gordonworks.com | Ad for business opportunities | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 23170 invoked by uid 0); 20 Dec 2005 13:48:40 -0600<br>Date: 20 Dec 2005 13:48:40 -0600<br>Message-ID: <20051220194840.22913.qmail@gordonworks.com><br>Received: (qmail 20423 invoked from network); 20 Dec 2005 13:48:33 -0600<br>Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9)<br>by sj4x4.net with SMTP; 20 Dec 2005 13:48:33 -0600<br>X-Clientlhost: 102097121101066103111114100111110119111114107115046099111109<br>X-MailingID: 34868260<br>From: Rugs <FindThePerfectRug@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return34868260@adknowledgemail.com<br>Subject: Change your room's attitude.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no<br>version=2.63 |
| 12/20/2005 | <daye@gordonworks.com> | Rugs <FindThePerfectRug@adknowledgemail.com> | Change your room's attitude. | return34868260@adknowledgemail.com | adknowledgemail.com | sj4x4.net, gordonworks.com | Ad for business opportunities | | X-Persona: <spam><br>Return-Path: <FindThePerfectRug@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 20423 invoked from network); 20 Dec 2005 13:48:33 -0600<br>Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9)<br>by sj4x4.net with SMTP; 20 Dec 2005 13:48:33 -0600<br>X-Clientlhost: 102097121101066103111114100111110119111114107115046099111109<br>X-MailingID: 34868260<br>From: Rugs <FindThePerfectRug@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return34868260@adknowledgemail.com<br>Subject: Change your room's attitude.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2005 | <daye@gordonworks.c om> | Credit Repair Centers <CreditRepairCenters@adk nowledgemail.com> | Looking to repair your credit rating? | return3494971l0@adkno wledgemail.com | adknowledgemail.c om | jammtonmn.com, gordonworks.com | Ad for debt consolidation | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 3906 invoked by uid 0); 20 Dec 2005 16:21:46 -0600<br>Date: 20 Dec 2005 16:21:46 -0600<br>Message-ID: <20051220222146.3778.qmail@gordonworks.com><br>Received: (qmail 29698 invoked from network); 20 Dec 2005 16:21:35 -0600<br>Received: from vm208-42.adknowledgemail.com (216.21.208.42)<br>  by jammtonmn.com with SMTP; 20 Dec 2005 16:21:34 -0600<br>X-ClientHost: 102097121101064103111114100111110191111141071159406991111109<br>X-MailingID: 34949710<br>From: Credit Repair Centers <CreditRepairCenters@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3494971l0@adknowledgemail.com<br>Subject: Looking to repair your rating?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autode<br>  version=2.63 |
| 12/20/2005 | <daye@gordonworks.c om> | Credit Repair Centers <CreditRepairCenters@adk nowledgemail.com> | Looking to repair your credit rating? | return3494971l0@adkno wledgemail.com | adknowledgemail.c om | jammtonmn.com, gordonworks.com | Ad for debt consolidation | | X-Persona: <spam><br>Return-Path: <mailcenter3494971l0@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 29698 invoked from network); 20 Dec 2005 16:21:35 -0600<br>Received: from vm208-42.adknowledgemail.com (216.21.208.42)<br>  by jammtonmn.com with SMTP; 20 Dec 2005 16:21:34 -0600<br>X-ClientHost: 102097121101064103111114100111110191111141071159406991111109<br>X-MailingID: 34949710<br>From: Credit Repair Centers <CreditRepairCenters@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3494971l0@adknowledgemail.com<br>Subject: Looking to repair your rating?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>  autodearn=no<br>  version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/20/2005 | <daye@gordonworks.com> | Payday Loans <QuickPaydayLoans@adknowledgemail.com> | Payday loans give you cash when you need it. | return34987259@adknowledgemail.com | adknowledgemail.com | adknownet.com, rew1919002o.com, gordonworks.com | Ad for payday loan | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 14593 invoked by uid 0); 20 Dec 2005 19:43:54 -0600<br>Date: 20 Dec 2005 19:43:54 -0600<br>Message-ID: <20051217101435i1.1464.qmail@gordonworks.com><br>Received: (qmail 13572 invoked from network); 20 Dec 2005 19:43:53 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-n02.ak-networks.com)<br>(216.21.208.234)<br>by rcw1919002O.com with SMTP; 20 Dec 2005 19:43:53 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801 adknownet.com with ESMTP; 20 Dec 2005 19:43:38 -0600<br>X-ClientHost: 102097121101064103111114140011111101191111410711594609911109<br>X-MailingID: 34987259<br>From: Payday Loans <QuickPaydayLoans@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return34987259@adknowledgemail.com<br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: * |
| 12/21/2005 | <daye@gordonworks.com> | Your Hair Restoration <YourHairRestoration@adknowledgemail.com> | Our industry is growing. Get hair replacement help now! | return34811044@adknowledgemail.com | adknowledgemail.com | jaykayoplace.com; gordonworks.com | Ad for Hair replacement | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 10275 invoked by uid 0); 21 Dec 2005 00:04:20 -0600<br>Date: 21 Dec 2005 00:04:20 -0600<br>Message-ID: <20051221060420.10147.qmail@gordonworks.com><br>Received: (qmail 7457 invoked from network); 21 Dec 2005 00:04:14 -0600<br>Received: from vm208-19.adknowledgemail.com (216.21.208.19)<br>by jaykayoplace.com with SMTP; 21 Dec 2005 00:04:14 -0600<br>X-ClientHost: 102097121101064103111114140011111101191111410711594609911109<br>X-MailingID: 34811044<br>From: Your Hair Restoration <YourHairRestoration@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return34811044@adknowledgemail.com<br>Subject: Our industry is growing. Get hair replacement help now!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=<br>version:2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2005 | <daye@gordonworks.com> | Payday Loans <QuickPaydayLoans@acknowledgemail.com> | Payday loans give you cash when you need it. | return34987259@acknowledgemail.com | acknowledgemail.com | acknownet.com; gordonworks.com | Ad for payday loan | | X-Persona: <spam><br>Return-Path: <mailcenter34987259@acknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 13572 invoked from network); 20 Dec 2005 19:43:53 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234)<br>by rcw1919002l.com with SMTP; 20 Dec 2005 19:43:53 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 20 Dec 2005 19:43:38 -0600<br>X-Clienthost: 10209712110106410311111410011111019111410711594069911109<br>X-MailingID: 34987259<br>From: Payday Loans <QuickPaydayLoans@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return34987259@acknowledgemail.com<br>Subject: Payday loans give you cash when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/20/2005 | <daye@gordonworks.com> | Your Hair Restoration <YourHairRestoration@acknowledgemail.com> | Our industry is growing. Get hair replacement help now! | return34811044@acknowledgemail.com | acknowledgemail.com | jaykayplace.com; gordonworks.com | Ad for Hair replacement | | X-Persona: <spam><br>Return-Path: <mailcenter34811044@acknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 7457 invoked from network); 21 Dec 2005 00:04:14 -0600<br>Received: from vm208-19.acknowledgemail.com (216.21.208.19)<br>by jaykayplace.com with SMTP; 21 Dec 2005 00:04:14 -0600<br>X-Clienthost: 10209712110106410311111410011111019111410711594069911109<br>X-MailingID: 34811044<br>From: Your Hair Restoration <YourHairRestoration@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return34811044@acknowledgemail.com<br>Subject: Our industry is growing. Get hair replacement help now!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | <3jaye@gordonworks.com> | Payday Loans <QuickPaydayLoans@adkno owledgemail.com> | A payday loan will put you ahead. | return3528412?@adkno wledgemail.com | adknowledgemail.c om | clrobin.com; gordonworks.com | Ad for payday loan | | X-Persona: <gordonworks.com> Return-Path: <3jaye@gordonworks.com> Delivered-To: 7-jm@gordonworks.com Received: (qmail 26571 invoked by uid 0); 21 Dec 2005 10:51:53 -0600 Date: 21 Dec 2005 10:51:52 -0600 Message-ID: <20051221165152.2576?.qmail@gordonworks.com> Received: (qmail 23877 invoked from network); 21 Dec 2005 10:51:50 -0600 Received: from vm208-08.adknowledgemail.com (HELO vm208-8.adknowledgemail.com (216.21.208.8) by clrobin.com with SMTP; 21 Dec 2005 10:51:49 -0600 X-Clienthost: 102097121101064103111114100111101191111141071159460991111109 X-MailingID: 35284127 From: Payday Loans <QuickPaydayLoans@adknowledgemail.com> To: <3jaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3528412?@adknowledgemail.com Subject: A payday loan will put you ahead. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: # X-Spam-Status: No, hits=1.2 required=7.0 tests=BAYES_01,HTML_FONTCOLOR_RED, HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_0, 0,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| | | | | | | | | | X-Persona: <spam> Return-Path: <mailcenter3528412?@adknowledgemail.com> Delivered-To: 7-jaye@gordonworks.com Received: (qmail 26571 invoked by uid 0); 21 Dec 2005 10:51:50 -0600 Received: from vm208-08.adknowledgemail.com (HELO vm208-8.adknowledgemail.com (216.21.208.8) by clrobin.com with SMTP; 21 Dec 2005 10:51:49 -0600 X-Clienthost: 102097121101064103111114100111101191111141071159460991111109 X-MailingID: 35284127 From: Payday Loans <QuickPaydayLoans@adknowledgemail.com> To: <3jaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3528412?@adknowledgemail.com Subject: A payday loan will put you ahead. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ######## X-Spam-Status: No, hits=9.4 required=999.0 tests=BAYES_99,DATE_MISSING, |
| 12/21/2005 | <3jaye@gordonworks.com> | Payday Loans <QuickPaydayLoans@adkno owledgemail.com> | A payday loan will put you ahead. | return3528412?@adkno wledgemail.com | adknowledgemail.c om | clrobin.com; gordonworks.com | Ad for payday loan | | HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_0 6, HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | <claye@gordonworks.com> | Candles <AllOccasionCandles@adknowledgemail.com> | Check out these candle links. | return3528544@adknowledgemail.com | adknowledgemail.com | rcw 19190020.com; gordonworks.com | Ad for candles | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 23142 invoked by uid 0); 21 Dec 2005 13:54:09 -0600<br>Date: 21 Dec 2005 13:54:09 -0600<br>Message-ID: <20051221135409.23012.qmail@gordonworks.com><br>Received: (qmail 19970 invoked from network); 21 Dec 2005 13:54:02 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>  by rcw19190020 with SMTP; 21 Dec 2005 13:54:02 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by sb01 adknoswet.com with ESMTP; 21 Dec 2005 13:53:49 -0600<br>X-ClientHost: 102097121010064103111114100111101191111410717150460991111109<br>X-MailngID: 3528544<br>From: Candles <AllOccasionCandles@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3528544@adknowledgemail.com<br>Subject: Check out these candle links.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ** |
| 12/21/2005 | <claye@gordonworks.com> | Writing <PublishYourWork@adknowledgemail.com> | Get your writing published! | return35308926@adknowledgemail.com | adknowledgemail.com | chiefmusician.net; gordonworks.com | Ad for self-publishing | | Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 8034 invoked by uid 0); 21 Dec 2005 16:24:42 -0600<br>Date: 21 Dec 2005 16:24:42 -0600<br>Message-ID: <20051221162442.7846.qmail@gordonworks.com><br>Received: (qmail 4226 invoked from network); 21 Dec 2005 16:24:34 -0600<br>Received: from vm208-12.adknowledgemail.com (216.21.208.12)<br>  by chiefmusician.net with SMTP; 21 Dec 2005 16:24:33 -0600<br>X-ClientHost: 102097121010064103111114100111101191111410717150460991111109<br>X-MailingID: 35308926<br>From: Writing <PublishYourWork@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return35308926@adknowledgemail.com<br>Subject: Get your writing published!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.1 required=7.0 tests=BAYES_01,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>  autolearn=no version=2.63<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY,HTML_IMAGE_ONLY_06, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | <faye@gordonworks.com> | Candles <AllOccasionCandles@acknowledgemail.com> | Check out these candle links. | return3528544@acknowledgemail.com | acknowledgemail.com | acknownet.com; rcw19190020.com; gordonworks.com | Ad for candles | | Return-Path: <mailcenter3528544@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 19970 invoked from network); 21 Dec 2005 13:54:02 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234)<br>by rcw19190020.com with SMTP; 21 Dec 2005 13:54:02 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s601.acknowonet.com with ESMTP; 21 Dec 2005 13:53:49 -0600<br>X-Clientfost: 102097121010641031111141001111101191111410711504609911109<br>X-MailingID: 3528544<br>From: Candles <AllOccasionCandles@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3528544@acknowledgemail.com<br>Subject: Check out these candle links.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=10.2 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HT ML_ONLY<br>autolearn=no version=2.63 |
| 12/21/2005 | <faye@gordonworks.com> | Writing <PublishYourWork@acknowledgemail.com> | Get your writing published! | return3530892@acknowledgemail.com | acknowledgemail.com | chiefmusician.net; gordonworks.com | Ad for self-publishing | | X-Persona: <spam><br>Return-Path: <mailcenter3530892@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4226 invoked from network); 21 Dec 2005 16:24:34 -0600<br>Received: from vm208-12.acknowledgemail.com (216.21.208.12)<br>by chiefmusician.net with SMTP; 21 Dec 2005 16:24:33 -0600<br>X-Clientfost: 102097121010641031111141001111101191111410711504609911109<br>X-MailingID: 3530892<br>From: Writing <PublishYourWork@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3530892@acknowledgemail.com<br>Subject: Get your writing published!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=10.2 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HT ML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | <claye@gordonworks.com> | Experience Orlando <ExperienceOrlando@adknowledgemail.com> | Ready to visit Orlando? | return3524274848@adknowledgemail.com | adknowledgemail.com | gnwalpha.org; gordonworks.com | Ad for travel info to Orlando | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 26529 invoked by uid 0); 21 Dec 2005 18:29:43 -0600<br>Date: 21 Dec 2005 18:29:43 -0600<br>Message-ID: <20051222002943.26427.qmail@gordonworks.com><br>Received: (qmail 26081 invoked from network); 21 Dec 2005 18:29:41 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by gnwalpha.org with SMTP; 21 Dec 2005 18:29:41 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>X-Clienthost: 10209712110106410311111140011110119111141071150a609911109<br>X-MailingID: 35242748<br>From: Experience Orlando <ExperienceOrlando@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3524274848@adknowledgemail.com<br>Subject: Ready to visit Orlando?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: * |
| 12/21/2005 | <claye@gordonworks.com> | Experience Orlando <ExperienceOrlando@adknowledgemail.com> | Ready to visit Orlando? | return3524274848@adknowledgemail.com | adknowledgemail.com | adknowont.com; gnwalpha.org; gordonworks.com | Ad for travel info to Orlando | | X-Persona: <spam><br>Return-Path: <mailcenter3524274848@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26081 invoked from network); 21 Dec 2005 18:29:41 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by gnwalpha.org with SMTP; 21 Dec 2005 18:29:41 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowont.com with ESMTP; 21 Dec 2005 18:29:29 -0600<br>X-Clienthost: 10209712110106410311111140011110119111141071150a609911109<br>X-MailingID: 35242748<br>From: Experience Orlando <ExperienceOrlando@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3524274848@adknowledgemail.com<br>Subject: Ready to visit Orlando?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=-999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | <faye@gordonworks.com> | Experience Orlando <ExperienceOrlando@adknowledgemail.com> | Ready to visit Orlando? | return3524274@adknowledgemail.com | adknowledgemail.com | adknownet.com; grwalpha.org; gordonworks.com | Ad for travel info to Orlando | | X-Persona: <spam><br>Return-Path: <mailcenter3524274@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26081 invoked from network); 21 Dec 2005 18:29:41 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by grwalpha.org with SMTP; 21 Dec 2005 18:29:41 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 21 Dec 2005 18:29:29 -0600<br>X-ClientHost: 1020971211010641031111441001111101911111410711594609911109<br>X-MailingID: 3524274<br>From: Experience Orlando <ExperienceOrlando@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3524274@adknowledgemail.com<br>Subject: Ready to visit Orlando?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/21/2005 | <faye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@adknowledgemail.com> | A new credit card lets you buy now and pay later. | return3527898@adknowledgemail.com | adknowledgemail.com; jaycelia.com | gordonworks.com | Ad for credit card | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 12256 invoked by uid 0); 21 Dec 2005 23:52:06 -0600<br>Date: 21 Dec 2005 23:52:06 -0600<br>Message-ID: <20051222055206.12096.qmail@gordonworks.com><br>Received: (qmail 10113 invoked from network); 21 Dec 2005 23:52:04 -0600<br>Received: from vm208-38.adknowledgemail.com (216.21.208.38)<br>by jaycelia.com with SMTP; 21 Dec 2005 23:52:04 -0600<br>X-ClientHost: 1020971211010641031111441001111101911111410711594609911109<br>X-MailingID: 3527898<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3527898@adknowledgemail.com<br>Subject: A new credit card lets you buy now and pay later.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | <ljaye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@al knowledgemail.com> | A new credit card lets you buy now and pay later. | return3527898l@akno wledgemail.com | aklnowledgemail.c om | jjayelia.com; gordonworks.com | Ad for credit card | X-Persona: <spam><br>Return-Path: <mailcenter35278981@aalknowledgemail.com><br>Delivered-To: 7-ljaye@gordonworks.com<br>Received: (qmail 10113 invoked from network); 21 Dec 2005 23:52:04 -0600<br>Received: from vm208-38.aalknowledgemail.com (216.21.208.38)<br>  by jjayelia.com with SMTP; 21 Dec 2005 23:52:04 -0600<br>X-Clientfoot: 1020972121010664103111114100111111101911114107115046099111109<br>X-MailingID: 3527898l<br>From: Credit Card Center <TheCreditCardCenter@aalknowledgemail.com><br>To: <ljaye@gordonworks.com><br>Errors-To: errors@aalknowledgemail.com<br>Reply-To: return3527898l@aalknowledgemail.com<br>Subject: A new credit card lets you buy now and pay later.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version-2.63 |
| 12/22/2005 | <ljaye@gordonworks.com> | Debt Consolidation <DebtConsolidation@aakn owledgemail.com> | One payment will pay off debt faster. | return356117301@aakno wledgemail.com | aaknowledgemail.c om | aaknownet.com; ehabone.com; gordonworks.com | Ad for debt consolidation | X-Persona: <gordonworks.com><br>Return-Path: <ljaye@gordonworks.com><br>Delivered-To: 7-jiml@gordonworks.com><br>Received: (qmail 31297 invoked by uid 0); 22 Dec 2005 10:35:17 -0600<br>Date: 22 Dec 2005 10:35:17 -0600<br>Message-ID: <20051222163517.34977.qmail@gordonworks.com><br>Received: (qmail 29219 invoked from network); 22 Dec 2005 10:35:15 -0600<br>Received: from vm208-234.aaknowledgemail.com (HELO kc-bt02.ake-networks.com)<br>(216.21.208.234)<br>  by ehabone.com with SMTP; 22 Dec 2005 10:35:14 -0600<br>Received: from aaknowledgemail.com (10.10.50.60)<br>  by s601.aaknownet.com with ESMTP; 22 Dec 2005 10:34:47 -0600<br>X-Clientfoot: 1020972121010664103111114100111111101911114107115046099111109<br>X-MailingID: 356117301<br>From: Debt Consolidation <DebtConsolidation@aaknowledgemail.com><br>To: <ljaye@gordonworks.com><br>Errors-To: errors@aaknowledgemail.com<br>Reply-To: return356117301@aaknowledgemail.com<br>Subject: One payment will pay off debt faster.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2005 | <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation@acknowledgemail.com> | One payment will pay off debt faster. | return35611730@acknowledgemail.com | acknowledgemail.com | acknownet.com; ehahome.com; gordonworks.com | Ad for debt consolidation | | X-Persona: <span> Return-Path: <mailcenter35611730@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 29219 invoked from network); 22 Dec 2005 10:35:15 -0600 Received: from vm208.234.acknowledgemail.com (HELO ke-s802.ak-networks.com) (216.21.208.234) by ehahome.com with SMTP; 22 Dec 2005 10:35:14 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknownet.com with ESMTP; 22 Dec 2005 10:34:47 -0600 X-ClientHost: 1020971211010641031111144100111101191111410711594609911109 X-MailingID: 35611730 From: Debt Consolidation <DebtConsolidation@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: erros@acknowledgemail.com Reply-To: return35611730@acknowledgemail.com Subject: One payment will pay off debt faster. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********** X-Spam-Status: No, hits=12.2 required=9990 tests=BAYES_99,CONSOLIDATE_DEBT, DATE_MISSING,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY, autolearn=no version=2.63 |
| 12/22/2005 | <faye@gordonworks.com> | Bad Credit Loan Information <BadCreditLoanInfo@acknowledgemail.com> | A great loan can be yours! | return35601541@acknowledgemail.com | acknowledgemail.com | rcw 19190020.com; gordonworks.com | Ad for loan | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 2417 invoked by uid 0); 22 Dec 2005 13:35:11 -0600 Date: 22 Dec 2005 13:35:10 -0600 Message-ID: <20051222193510.23844.qmail@gordonworks.com> Received: (qmail 13347 invoked from network); 22 Dec 2005 13:34:59 -0600 Received: from vm208-07.acknowledgemail.com (HELO vm208-7.acknowledgemail.com) (216.21.208.7) by rcw19190020.com with SMTP; 22 Dec 2005 13:34:58 -0600 X-ClientHost: 1020971211010641031111144100111101191111410711594609911109 X-ClientHost: 35601541 From: Bad Credit Loan Information <BadCreditLoanInfo@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: erros@acknowledgemail.com Reply-To: return35601541@acknowledgemail.com Subject: A great loan can be yours! Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Level: X-Spam-Status: No, hits=-2.3 required=7.0 tests=BAYES_00,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn= version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/22/2005 | <claye@gordonworks.com> | Bad Credit Loan Information <BadCreditLoanInfo@acknowledgemail.com> | A great loan can be yours! | return35601541@acknowledgemail.com | acknowledgemail.com | rcw19190020.com; gordonworks.com | Ad for loan | | X-Persona: <spam><br>Return-Path: <mailcenter35601541@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13347 invoked from network); 22 Dec 2005 13:34:59 -0600<br>Received: from vm208-07.acknowledgemail.com (HELO vm208-7.acknowledgemail.com)<br>(216.21.208.7)<br>by rcw19190020.com with SMTP; 22 Dec 2005 13:34:58 -0600<br>X-ClientHost: 102097121010641031111141001111011911114107115046099111109<br>X-MailingID: 35601541<br>From: Bad Credit Loan Information <BadCreditLoanInfo@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return35601541@acknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ********<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 12/22/2005 | <claye@gordonworks.com> | Engagement Rings <EngagementRings@acknowledgemail.com> | Looking to buy an engagement ring? | return35689938@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for ring | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 11810 invoked by uid 0); 22 Dec 2005 16:14:02 -0600<br>Date: 22 Dec 2005 16:14:02 -0600<br>Message-ID: <20051222221402.11523.qmail@gordonworks.com><br>Received: (qmail 5569 invoked from network); 22 Dec 2005 16:13:59 -0600<br>Received: from vm208-14.acknowledgemail.com (216.21.208.14)<br>by gordonworks.com with SMTP; 22 Dec 2005 16:13:59 -0600<br>X-ClientHost: 102097121010641031111141001111011911114107115046099111109<br>X-MailingID: 35689938<br>From: Engagement Rings <EngagementRings@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return35689938@acknowledgemail.com<br>Subject: Looking to buy an engagement ring?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-1.3 required=7.0 tests=BAYES_00,HTML_IMAGE_ONLY_06,<br>HTML_LINK_PUSH_HERE,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM<br>autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2005 | <claye@gordonworks.com> | Engagement Rings <EngagementRings@ackno wledgemail.com> | Looking to buy an engagement ring? | return35689938@ackno wledgemail.com | acknowledgemail.com | gordonworks.com | Ad for ring | | X-Persona: <spam><br>Return-Path: <mailcenter35689938@adknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 5869 invoked from network); 22 Dec 2005 16:13:59 -0600<br>Received: from vm208-14.adknowledgemail.com (216.21.208.14)<br>  by gordonworks.com with SMTP; 22 Dec 2005 16:13:59 -0600<br>X-ClientHost: 102097121010064103111114100111101191111441407115046099111109<br>X-MailingID: 35689938<br>From: Engagement Rings <EngagementRings@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return35689938@adknowledgemail.com<br>Subject: Looking to buy an engagement ring?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=10.2 required=9999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_LINK_PUSH_HERE,HTML_MESSAGE,MIME_HT<br>  ML_ONLY<br>  autolearn=no version=2.63 |
| 12/22/2005 | <claye@gordonworks.com> | Life Insurance <GetLifeInsuranceToday@ adknowledgemail.com> | insure your life today. | return35661704@ackno wledgemail.com | acknowledgemail.com | adknownet.com; ehahome.com; gordonworks.com | Ad for life insurance | | X-Persona: <spam><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 30501 invoked by uid 0); 22 Dec 2005 18:45:15 -0600<br>Date: 22 Dec 2005 18:45:15 -0600<br>Message-ID: <20051223004515.30343.qmail@gordonworks.com><br>Received: (qmail 28708 invoked from network); 22 Dec 2005 18:45:12 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ke-ss02.ak-networks.com)<br>  (216.21.208.234)<br>  by ehahome.com with SMTP; 22 Dec 2005 18:45:12 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 22 Dec 2005 18:44:59 -0600<br>X-ClientHost: 102097121010064103111114100111101191111441407115046099111109<br>X-MailingID: 35661704<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return35661704@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: |

422/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2005 | <claye@gordonworks.com> | Life Insurance <GetLifeInsuranceToday@ adknowledgemail.com> | insure your life today. | return35661704@adkno wledgemail.com | acknowledgemail.c om | acknowownet.com; cbahome.com; gordonworks.com | Ad for life insurance | Duplicate | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 30501 invoked by uid 0); 22 Dec 2005 18:45:15 -0600<br>Date: 22 Dec 2005 18:45:15 -0600<br>Message-ID: <20051223004515.30345.qmail@gordonworks.com><br>Received: (qmail 28708 invoked from network); 22 Dec 2005 18:45:12 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by cbahome.com with SMTP; 22 Dec 2005 18:45:12 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>X-ClientHost: 102097121101064103111114100111101191111141071150460991111109<br>X-MailingID: 35661704<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return35661704@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: |
| 12/22/2005 | | Life Insurance <GetLifeInsuranceToday@ adknowledgemail.com> | insure your life today. | return35661704@adkno wledgemail.com | acknowledgemail.c om | acknowownet.com; gordonworks.com | Ad for life insurance | | Return-Path: <mailcenter35661704@adknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 28708 invoked from network); 22 Dec 2005 18:45:12 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by cbahome.com with SMTP; 22 Dec 2005 18:45:12 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 22 Dec 2005 18:44:59 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071150460991111109<br>X-MailingID: 35661704<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return35661704@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.4 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_0 6,<br>HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

423/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2005 | <faye@gordonworks.c om> | Life Insurance <GetLifeinsuranceToday@ adknowledgemail.com> | insure your life today. | return35661704@adkno wledgemail.com | adknowledgemail.c om | adknownet.com; gordonworks.com | Ad for life insurance | | Return-Path: <mailenrue35661704@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 28708 invoked from network); 22 Dec 2005 18:45:12 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234) by ehalone.com with SMTP; 22 Dec 2005 18:45:12 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 22 Dec 2005 18:44:59 -0600 X-ClientHost: 0209712110064103111141001111101191111410711594609911109 X-MailingID: 35661704 From: Life Insurance <GetLifeinsuranceToday@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return35661704@adknowledgemail.com Subject: Insure your life today. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.4 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_0 6, HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/22/2005 | <faye@gordonworks.c om> | Auto Insurance <FindAutoInsurance@adkn owledgemail.com> | Get your car insured, just in case. | return35661149@adkno wledgemail.com | adknowledgemail.c om | gordonworks.com | Ad for car insurance | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 25476 invoked by uid 0); 23 Dec 2005 00:04:12 -0600 Date: 23 Dec 2005 00:04:12 -0600 Message-ID: <20051223060412.24835.qmail@gordonworks.com> Received: (qmail 21762 invoked from network); 23 Dec 2005 00:04:07 -0600 Received: from vm208-46.adknowledgemail.com (216.21.208.46) by gordonworks.com with SMTP; 23 Dec 2005 00:04:07 -0600 X-ClientHost: 0209712110064103111141001111101191111410711594609911109 X-MailingID: 35661149 From: Auto Insurance <FindAutoInsurance@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return35661149@adknowledgemail.com Subject: Get your car insured, just in case. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn= version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 12/22/2005 | <daye@gordonworks.c om> | Auto Insurance <FindAutoInsurance@ack nowledgemail.com> | Get your car insured, just in case. | return3566149@ackno wledgemail.com | acknowledgemail.c om | gordonworks.com | Ad for car insurance | | X-Persona: <spam><br>Return-Path: <mailcenter3566149@acknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 21762 invoked from network); 23 Dec 2005 00:04:07 -0600<br>Received: from vm208-46.acknowledgemail.com (216.21.208.46)<br>by gordonworks.com with SMTP; 23 Dec 2005 00:04:07 -0600<br>X-ClientHost: 1020971211010641031111141001111101911111410711504609911109<br>X-MailingID: 3566149<br>From: Auto Insurance <FindAutoInsurance@acknowledgemail.com><br>To: daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3566149@acknowledgemail.com<br>Subject: Get your car insured, just in case.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 12/23/2005 | <daye@gordonworks.c om> | Home Mortgage <HomeMortgageEquityCen ter@acknowledgemail.com > | Own your home. | return3588976@ackno wledgemail.com | acknowledgemail.c om | jaycelia.com; gordonworks.com | Ad for home mortgage | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 26438 invoked by uid 0); 23 Dec 2005 10:51:14 -0600<br>Date: 23 Dec 2005 10:51:14 -0600<br>Message-ID: <20051223165114.25955.qmail@gordonworks.com><br>Received: (qmail 2016 invoked from network); 23 Dec 2005 10:51:04 -0600<br>Received: from vm208-14.acknowledgemail.com (216.21.208.14)<br>by jaycelia.com with SMTP; 23 Dec 2005 10:50:57 -0600<br>X-ClientHost: 1020971211010641031111141001111101911111410711504609911109<br>X-MailingID: 35889768<br>From: Home Mortgage <HomeMortgageEquityCenter@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3588976@acknowledgemail.com<br>Subject: Own your home.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.1 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_<br>MTA_HEADER<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2005 | <faye@gordonworks.com> | Home Mortgage <HomeMortgage.getEquityCenter@acknowledgemail.com> | Own your home. | return35889768@acknowledgemail.com | acknowledgemail.com | jjaycelia.com; gordonworks.com | Ad for home mortgage | | X-Persona: <spam><br>Return-Path: <mailcenter35889768@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2016 invoked from network); 23 Dec 2005 10:51:04 -0600<br>Received: from vm208-14.acknowledgemail.com (216.21.208.14)<br>  by jjaycelia.com with SMTP; 23 Dec 2005 10:50:57 -0600<br>X-ClientHost: 10269712110106410311114100111101191111410711504609911109<br>X-MailingID: 35889768<br>From: Home Mortgage <HomeMortgage.getEquityCenter@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return35889768@acknowledgemail.com<br>Subject: Own your home.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=10.2 required=-9999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HT<br>ML_ONLY<br>autolearn=no version=2.63 |
| 12/23/2005 | <faye@gordonworks.com> | Consolidate Debt <ConsolidateYourBills@acknowledgemail.com> | End debt anxiety today. | return35912700@acknowledgemail.com | acknowledgemail.com | acknownet.com; sj4s4.net; gordonworks.com | Ad for debt consolidation | | X-Persona: <spam><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 27301 invoked by uid 0); 23 Dec 2005 13:50:21 -0600<br>Date: 23 Dec 2005 13:50:09 -0600<br>Message-ID: <20051223195009.27885.qmail@gordonworks.com><br>Received: (qmail 31491 invoked from network); 23 Dec 2005 13:49:35 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-n02.ak-networks.com)<br>(216.21.208.234)<br>  by sj4s4.net with SMTP; 23 Dec 2005 13:49:33 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by s801.acknowledgemail.com with ESMTP; 23 Dec 2005 13:48:57 -0600<br>X-ClientHost: 10269712110106410311114100111101191111410711504609911109<br>X-MailingID: 35912700<br>From: Consolidate Debt <ConsolidateYourBills@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return35912700@acknowledgemail.com<br>Subject: End debt anxiety today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/23/2005 | <fdaye@gordonworks.com> | Consolidate Debt <ConsolidateYourBills@ad knowledgemail.com> | End debt anxiety today. | return3591270@ackno wledgemail.com | acknowledgemail.c om | acknownet.com; yj4x4.net; gordonworks.com | Ad for debt consolidation | | X-Persona: <span> Return-Path: <mailenter3591270@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 31491 invoked from network); 23 Dec 2005 13:49:35 -0600 Received: from vm208.234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by yj4x4.net with SMTP; 23 Dec 2005 13:49:33 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 23 Dec 2005 13:48:57 -0600 X-ClientHost: 102097121101064103111141001111101191111410717150460991111109 X-MailingID: 35912700 From: Consolidate Debt <ConsolidateYourBills@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3591270@adknowledgemail.com Subject: End debt anxiety today. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********** X-Spam-Status: No, hits=12.3 required=9999.0 tests=BAYES_99 CONSOLIDATE_DEBT, DATE_MISSING,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE, MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/23/2005 | <fdaye@gordonworks.com> | Bad Credit Loan <BadCredit.loanInfo@adkn owledgemail.com> | You can still get a loan if you have lousy credit. | return3586166@ackno wledgemail.com | acknowledgemail.c om | grwalpha.org; gordonworks.com | Ad for bad credit loan | | Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 17701 invoked by uid 01); 23 Dec 2005 15:26:31 -0600 Date: 23 Dec 2005 15:26:30 -0600 Message-ID: <20051223212630.17123.qmail@gordonworks.com> Received: (qmail 12288 invoked from network); 23 Dec 2005 15:26:14 -0600 Received: from vm208-22.adknowledgemail.com (216.21.208.22) by grwalpha.org with SMTP; 23 Dec 2005 15:26:13 -0600 X-ClientHost: 102097121101064103111141001111101191111410717150460991111109 X-MailingID: 3586166 From: Bad Credit Loan <BadCredit.loanInfo@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3586166@adknowledgemail.com Subject: You can still get a loan if you have lousy credit. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.5 required=7.0 tests=BAD_CREDIT,BAYES_01, HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

427/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2005 | <claye@gordonworks.com> | Bad Credit Loan <BadCredit.oanInfo@acknowledgemail.com> | You can still get a loan if you have lousy credit. | return358611660@acknowledgemail.com | acknowledgemail.com | gnwalpha.org; gordonworks.com | Ad for bad credit loan | | X-Persona: <spam><br>Return-Path: <mailcenter35861660@acknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 12288 invoked from network); 23 Dec 2005 15:26:14 -0600<br>Received: from vm208-22.acknowledgemail.com (216.21.208.22) by gnwalpha.org with SMTP; 23 Dec 2005 15:26:13 -0600<br>X-ClientHost: 102097121010064103111114100111101191111141071150406991111109<br>X-MailingID: 3586.660<br>From: Bad Credit Loan <BadCredit.oanInfo@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return358611660@acknowledgemail.com<br>Subject: You can still get a loan if you have lousy credit.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.6 required=999.0 tests=BAD_CREDIT,BAYES_99,<br>DATE_MISSING,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/23/2005 | <claye@gordonworks.com> | It's Time <AHomeAllYourOwn@acknowledgemail.com> | Found a house? Now find a home mortgage. | return35899637@acknowledgemail.com | acknowledgemail.com | acknowednet.com; celiajy.com; gordonworks.com | Ad re: finding mortgage | | X-Persona: <spam><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 3939 invoked by uid 0); 23 Dec 2005 18:35:32 -0600<br>Date: 23 Dec 2005 18:35:31 -0600<br>Message-ID: <20051224003531.3744.qmail@gordonworks.com><br>Received: (qmail 1408 invoked from network); 23 Dec 2005 18:35:22 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>  by celiajy.com with SMTP; 23 Dec 2005 18:35:21 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 23 Dec 2005 18:34:54 -0600<br>X-ClientHost: 102097121010064103111114100111101191111141071150406991111109<br>X-MailingID: 35899637<br>From: It's Time <AHomeAllYourOwn@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return35899637@acknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

428/670

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2005 | <fjaye@gordonworks.com> | It's Time <AtHomeAllYourOwn@acknowledgemail.com> | Found a house? Now find a home mortgage. | return35899637@acknowledgemail.com | acknowledgemail.com | adknownet.com; celiajay.com; gordonworks.com | Ad re: finding mortgage | | X-Persona: <spam><br>Return-Path: <mailcenter3589963 7@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 1408 invoked from network); 23 Dec 2005 18:35:22 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ks-s02.ak-networks.com) (216.21.208.234)<br> by celiajay.com with SMTP; 23 Dec 2005 18:35:21 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br> by s01.acknowledgemail.com with ESMTP; 23 Dec 2005 18:34:54 -0600<br>X-ClientHost: 10209712101064103111141001111101911114410711504609911109<br>X-MailingID: 35899637<br>From: It's Time <AtHomeAllYourOwn@acknowledgemail.com><br>To: <fjaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return35899637@acknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.3 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_70_80,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/23/2005 | <fjaye@gordonworks.com> | Graduate School <FindAGraduateSchool@acknowledgemail.com> | A graduate degree will give you endless possibilities. | return35933356@acknowledgemail.com | acknowledgemail.com | celiajay.com; gordonworks.com | Ad for graduate degree | | X-Persona: <gordonworks.com><br>Return-Path: <fjaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 19457 invoked by uid 0); 24 Dec 2005 00:15:26 -0600<br>Date: 24 Dec 2005 00:15:26 -0600<br>Message-ID: <20051224061526.19298.qmail@gordonworks.com><br>Received: (qmail 17474 invoked from network); 24 Dec 2005 00:15:23 -0600<br>Received: from vm208-30.acknowledgemail.com (216.21.208.30)<br> by celiajay.com with SMTP; 24 Dec 2005 00:15:19 -0600<br>X-ClientHost: 10209712101064103111141001111101911114410711504609911109<br>X-MailingID: 35933356<br>From: Graduate School <FindAGraduateSchool@acknowledgemail.com><br>To: <fjaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return35933356@acknowledgemail.com<br>Subject: A graduate degree will give you endless possibilities.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_01,HTML_FONTCOLOR_UNSAFE, HTML_IMAGE_ONLY_04,HTML_MESSAGE, HTML... |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | <dave@gordonworks.com> | Equity Loan Center <EquityLoanCenter@adknowledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return36205642@adknowledgemail.com | adknowledgemail.com | clrobin.com; gordonworks.com | Ad for equity loan center | | Return-Path: <dave@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 27874 invoked by uid 0); 24 Dec 2005 11:02:41 -0600 Date: 24 Dec 2005 11:02:41 -0600 Message-ID: <20051224110241.27683.qmail@gordonworks.com> Received: (qmail 25569 invoked from network); 24 Dec 2005 11:02:39 -0600 Received: from vm208-27.adknowledgemail.com (216.21.208.27) by clrobin.com with SMTP; 24 Dec 2005 11:02:38 -0600 X-ClientHost: 102097121010664103111141001111101191111410711594609911109 X-MailgiD: 36205642 From: Equity Loan Center <EquityLoanCenter@adknowledgemail.com> To: <dave@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return36205642@adknowledgemail.com Subject: The best mortgage, refinance, and equity offers under one roof! Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ** X-Spam-Status: No, hits=2.8 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MORTGAGE,BEST,MSGID_FROM_MTA_ autolearn=no version=2.63 |
| 12/24/2005 | <dave@gordonworks.com> | Graduate School <FindAGraduateSchool@adknowledgemail.com> | A graduate degree will give you endless possibilities. | return35933356@adknowledgemail.com | adknowledgemail.com | celiajoy.com; gordonworks.com | Ad for graduate degree | | X-Persona: <spam> Return-Path: <dave@gordonworks.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 17474 invoked from network); 24 Dec 2005 00:15:23 -0600 Received: from vm208-30.adknowledgemail.com (216.21.208.30) by celiajoy.com with SMTP; 24 Dec 2005 00:15:19 -0600 X-ClientHost: 102097121010664103111141001111101191111410711594609911109 X-MailgiD: 35933356 From: Graduate School <FindAGraduateSchool@adknowledgemail.com> To: <dave@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return35933356@adknowledgemail.com Subject: A graduate degree will give you endless possibilities. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Level: ******** X-Spam-Status: No, hits=9.3 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY, autolearn=no version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | <dlaye@gordonworks.com> | Equity Loan Center <EquityLoanCenter@adknowledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return36205642@adknowledgemail.com | adknowledgemail.com | clrobin.com; gordonworks.com | Ad for equity loan center | | X-Persona: <spam><br>Return-Path: <mailcenter36205642@adknowledgemail.com><br>Delivered-To: 7-dlaye@gordonworks.com<br>Received: (qmail 25569 invoked from network); 24 Dec 2005 11:02:39 -0600<br>Received: from vm208-27.adknowledgemail.com (216.21.208.27)<br>by clrobin.com with SMTP; 24 Dec 2005 11:02:38 -0600<br>X-ClientHost: 102097121010064103111114100111101191111410711504609911109<br>X-MailingID: 36205642<br>From: Equity Loan Center <EquityLoanCenter@adknowledgemail.com><br>To: <dlaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return36205642@adknowledgemail.com<br>Subject: The best mortgage, refinance, and equity offers under one roof!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=11.0 required=9990.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,MORTGAGE_BEST<br>autolearn=no version=2.63 |
| 12/24/2005 | <dlaye@gordonworks.com> | Lawyer Search <SearchForLawyers@adknowledgemail.com> | Actual help from real lawyers. | return36297854@adknowledgemail.com | adknowledgemail.com | clrobin.com; gordonworks.com | Ad for condos/ criminal justice degree | | X-Persona: <gordonworks.com><br>Return-Path: <dlaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Date: 24 Dec 2005 14:13:21 -0600<br>Message-ID: <20051224201323.23490.qmail@gordonworks.com><br>Received: (qmail 21472 invoked from network); 24 Dec 2005 14:13:21 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO hc-sh02.ak-networks.com)<br>(216.21.208.234)<br>by clrobin.com with SMTP; 24 Dec 2005 14:13:21 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sh01.adknowest.com with ESMTP; 24 Dec 2005 14:13:08 -0600<br>X-ClientHost: 102097121010064103111114100111101191111410711504609911109<br>X-MailingID: 36297854<br>From: Lawyer Search <SearchForLawyers@adknowledgemail.com><br>To: <dlaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return36297854@adknowledgemail.com<br>Subject: Actual help from real lawyers<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/24/2005 | <faye@gordonworks.com> | Lawyer Search <SearchForLawyers@adknowledgemail.com> | Actual help from real lawyers. | return3629785@adknowledgemail.com | adknowledgemail.com | aknowunet.com; cfrohin.com; gordonworks.com | Ad for condos/criminal justice degree | | X-Persona: <spam><br>Return-Path: <mailcenter3629785@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 21472 invoked from network); 24 Dec 2005 14:13:21 -0600<br>Received: from vm208.234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by cfrohin.com with SMTP; 24 Dec 2005 14:13:21 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 24 Dec 2005 14:13:08 -0600<br>X-Clientlost: 1020971211010641031111114100111110111114107119046099111109<br>X-MailingID: 36297854<br>From: Lawyer Search <SearchForLawyers@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3629785@adknowledgemail.com<br>Subject: Actual help from real lawyers.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-9.2 required=-999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/24/2005 | <faye@gordonworks.com> | Drug Rehab <DrugRehabOptions@adknowledgemail.com> | Rehabilitation is just around the corner. | return3630095@adknowledgemail.com | adknowledgemail.com | adknowunet.com; jayeelia.com; gordonworks.com | Ad for rehab | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 24641 invoked by uid 0); 24 Dec 2005 16:33:04 -0600<br>Date: 24 Dec 2005 16:33:04 -0600<br>Message-ID: <20051224223304.24324.qmail@gordonworks.com><br>Received: (qmail 19297 invoked from network); 24 Dec 2005 16:32:56 -0600<br>Received: from vm208.234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jayeelia.com with SMTP; 24 Dec 2005 16:32:56 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 24 Dec 2005 16:32:45 -0600<br>X-Clientlost: 1020971211010641031111114100111110111114107119046099111109<br>X-MailingID: 3630095?<br>From: Drug Rehab <DrugRehabOptions@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3630095?@adknowledgemail.com<br>Subject: Rehabilitation is just around the corner.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | <claye@gordonworks.com> | Drug Rehab <DrugRehabOptions@acknowledgemail.com> | Rehabilitation is just around the corner. | return3630095?@acknowledgemail.com | acknowledgemail.com | adknownet.com; jjaycdia.com; gordonworks.com | Ad for rehab | | X-Persona: <spam><br>Return-Path: <mailcenter3630095?@acknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 19297 invoked from network); 24 Dec 2005 16:32:56 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jjaycdia.com with SMTP; 24 Dec 2005 16:32:56 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 24 Dec 2005 16:32:45 -0600<br>X-ClientHost: 102097121101006410311111410011111011911111410711150469991111109<br>X-MailingID: 3630095?<br>From: Drug Rehab <DrugRehabOptions@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3630095?@acknowledgemail.com<br>Subject: Rehabilitation is just around the corner.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/24/2005 | <claye@gordonworks.com> | Meet Christian Singles <MeetThemHereNow@acknowledgemail.com> | Christian singles. A match made in heaven. | return3615766?@acknowledgemail.com | acknowledgemail.com | jaykaysplace.com; gordonworks.com | Ad for christian dating service | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 22497 invoked by uid 0); 24 Dec 2005 18:44:10 -0600<br>Date: 24 Dec 2005 18:44:10 -0600<br>Message-ID: <20051225004410.22272.qmail@gordonworks.com><br>Received: (qmail 21025 invoked from network); 24 Dec 2005 18:44:08 -0600<br>Received: from vm208-9.acknowledgemail.com (HELO vm208-9.acknowledgemail.com) (216.21.208.9)<br>by jaykaysplace.com with SMTP; 24 Dec 2005 18:44:08 -0600<br>X-ClientHost: 102097121101006410311111410011111011911111410711150469991111109<br>X-MailingID: 3615766?<br>From: Meet Christian Singles <MeetThemHereNow@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3615766?@acknowledgemail.com<br>Subject: Christian singles. A match made in heaven.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | <faye@gordonworks.com> | Meet Christian Singles <MeetThemHereNow@adknowledgemail.com> | Christian singles. A match made in heaven. | return3615765@adknowledgemail.com | adknowledgemail.com | jaykayspace.com; gordonworks.com | Ad for christian dating service | | X-Persona: <spam><br>Return-Path: <mailcenter3615765@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.c<br>Received: (qmail 21025 invoked from network); 24 Dec 2005 18:44:08 -0600<br>Received: from vm208-9.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9)<br>by jaykayspace.com with SMTP; 24 Dec 2005 18:44:08 -0600<br>X-ClientHost: 102097121[010046103111141001111011911141107115046099111109<br>X-MailingID: 3615765<br>From: Meet Christian Singles <MeetThemHereNow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3615765@adknowledgemail.com<br>Subject: Christian singles. A match made in heaven.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/24/2005 | <faye@gordonworks.com> | Currency Trading <CurrencyTrading@adknowledgemail.com> | Find out how to make money while trading money. | return3625437@adknowledgemail.com | adknowledgemail.com | clrobin.com; gordonworks.com | Ad re: trading money | | X-Persona: <spam><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 10881 invoked by uid 0); 24 Dec 2005 23:52:02 -0600<br>Date: 24 Dec 2005 23:52:02 -0600<br>Message-ID: <20051225052029921.qmail@gordonworks.com><br>Received: (qmail 4580 invoked from network); 24 Dec 2005 23:52:00 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by clrobin.com with SMTP; 24 Dec 2005 23:51:57 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 24 Dec 2005 23:51:44 -0600<br>X-ClientHost: 102097121[010046103111141001111011911141107115046099111109<br>X-MailingID: 3625437<br>From: Currency Trading <CurrencyTrading@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3625437@adknowledgemail.com<br>Subject: Find out how to make money while trading money.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

Log for archive acknowledgemailcom.mbx "ADK"

434/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2005 | <claye@gordonworks.com> | Currency Trading <CurrencyTrading@adkno wledgemail.com> | Find out how to make money while trading money. | return:8625443T@adkno wledgemail.com | adknowledgemail.c om | clrobin.com; gordonworks.com | Ad re: trading money | | X-Persona: <spam><br>Return-Path: <mailcenter:8625443T@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4580 invoked from network); 24 Dec 2005 23:52:00 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ks-s802.ak-networks.com) (216.21.208.234)<br>by clrobin.com with SMTP; 24 Dec 2005 23:51:57 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 24 Dec 2005 23:51:44 -0600<br>X-ClientHost: 1020971211010641031111144100111110119111141071159460991111109<br>X-MailingID: 36254437<br>From: Currency Trading <CurrencyTrading@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return:8625443T@adknowledgemail.com<br>Subject: Find out how to make money while trading money.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no |
| 12/25/2005 | <claye@gordonworks.com> | Online Masters Degree <GetYourMastersDegreeO nline@adknowledgemail.co m> | Propel your career with an online masters degree. | return:3632472T@adkno wledgemail.com | adknowledgemail.c om | adknownet.com; celuijay.com; gordonworks.com | Ad for graduate degree | | X-Persona: <spam><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 32320 invoked by uid 0); 25 Dec 2005 10:19:30 -0600<br>Date: 25 Dec 2005 10:19:30 -0600<br>Message-ID: <20051225161930.32164.qmail@gordonworks.com><br>Received: (qmail 30817 invoked from network); 25 Dec 2005 10:19:28 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ks-s802.ak-networks.com) (216.21.208.234)<br>by celuijay.com with SMTP; 25 Dec 2005 10:19:28 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 25 Dec 2005 10:19:08 -0600<br>X-ClientHost: 1020971211010641031111144100111110119111141071159460991111109<br>X-MailingID: 36324727<br>From: Online Masters Degree <GetYourMastersDegreeOnline@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return:3632472T@adknowledgemail.com<br>Subject: Propel your career with an online masters degree.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|--------|
| 12/25/2005 | <claye@gordonworks.com> | Online Education <LearnMoreToday@adknowledgemail.com> | Get your degree online. It's the smart move. | return3638490@adknowledgemail.com | adknowledgemail.com | celiajay.com; gordonworks.com | Ad for graduate degree | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 13921 invoked by uid 0); 25 Dec 2005 13:50:59 -0600<br>Date: 25 Dec 2005 13:50:58 -0600<br>Message-ID: <20051225195058.13698.qmail@gordonworks.com><br>Received: (qmail 12084 invoked from network); 25 Dec 2005 13:50:54 -0600<br>Received: from vm208-47.adknowledgemail.com (216.21.208.47)<br>  by celiajay.com with SMTP; 25 Dec 2005 13:50:54 -0600<br>X-ClientHost: 102097121010604103111141001111101191111410711504609911109<br>X-MailingID: 3638490<br>From: Online Education <LearnMoreToday@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3638490@adknowledgemail.com<br>Subject: Get your degree online. It's the smart move.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn= version=2.63<br>X-Persona: <spam> |
| | | | | | | | | | |
| 12/25/2005 | <claye@gordonworks.com> | Online Masters Degree <GetYourMastersDegreeOnline@adknowledgemail.com> | Propel your career with an online masters degree. | return3632472@adknowledgemail.com | adknowledgemail.com | adknownet.com; celiajay.com; gordonworks.com | Ad for graduate degree | | Return-Path: <mailcenter3632472@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30817 invoked from network); 25 Dec 2005 10:19:28 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>  by celiajay.com with SMTP; 25 Dec 2005 10:19:25 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 25 Dec 2005 10:19:08 -0600<br>X-ClientHost: 102097121010604103111141001111101191111410711504609911109<br>X-MailingID: 3632472<br>From: Online Masters Degree <GetYourMastersDegreeOnline@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3632472@adknowledgemail.com<br>Subject: Propel your career with an online masters degree.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.8 required=99.0 tests=BAYES_99,DATE_MISSING, HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_ONLY autolearn= version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|-------------------|---------|--------|
| 12/25/2005 | <claye@gordonworks.com> | Online Education <LearnMoreToday@adknowledgemail.com> | Get your degree online. It's the smart move. | return363s4900@adknowledgemail.com | adknowledgemail.com | celiajay.com; gordonworks.com | Ad for online degree | | X-Persona: <spam> Return-Path: <mailcenter563s4900@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 12084 invoked from network); 25 Dec 2005 13:50:54 -0600 Received: from vm208-47.adknowledgemail.com (216.21.208.47) by celiajay.com with SMTP; 25 Dec 2005 13:50:54 -0600 X-Clientflost: 10209712110106410311111441001111101191111411071159460991111109 X-MailingID: 36384900 From: Online Education <LearnMoreToday@adknowledgemail.com> Errors-To: errors@adknowledgemail.com Reply-To: return363s4900@adknowledgemail.com Subject: Get your degree online. It's the smart move. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_08,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 X-Spam-Level: ********* |
| 12/25/2005 | <claye@gordonworks.com> | Online Education <OnlineEducation@adknowledgemail.com> | Get an online degree faster than ever! | return363322666@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for online degree | | x-persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 32321 invoked by uid 0); 25 Dec 2005 15:16:59 -0600 Date: 25 Dec 2005 15:16:59 -0600 Message-ID: <20051225211659.32226.qmail@gordonworks.com> Received: (qmail 31561 invoked from network); 25 Dec 2005 15:16:58 -0600 Received: from vm208-25.adknowledgemail.com (216.21.208.25) by gordonworks.com with SMTP; 25 Dec 2005 15:16:57 -0600 X-Clientflost: 10209712110106410311111441001111101191111411071159460991111109 X-MailingID: 36332266 From: Online Education <OnlineEducation@adknowledgemail.com> Errors-To: errors@adknowledgemail.com Reply-To: return363322666@adknowledgemail.com Subject: Get an online degree faster than ever! Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn= version=2.63 X-Spam-Level: * |

Log for archive adknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 12/25/2005 | <claye@gordonworks.com> | Online Education <OnlineEducation@acknowledgemail.com> | Get an online degree faster than ever! | return36332266@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for online degree | | X-Persona: <spam><br>Return-Path: <mailcenter36332266@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31561 invoked from network); 25 Dec 2005 15:16:58 -0600<br>Received: from vm208-25.acknowledgemail.com (216.21.208.25)<br>by gordonworks.com with SMTP; 25 Dec 2005 15:16:57 -0600<br>X-ClientHost: 1020971211010641031111441001111101191111410711504609911109<br>X-MailingID: 36332266<br>From: Online Education <OnlineEducation@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return36332266@acknowledgemail.com<br>Subject: Get an online degree faster than ever!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 12/25/2005 | <claye@gordonworks.com> | Online Education <OnlineEducation@acknowledgemail.com> | Get an online degree faster than ever! | return36332266@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for online degree | | X-Persona: <spam><br>Return-Path: <mailcenter36332266@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31561 invoked from network); 25 Dec 2005 15:16:58 -0600<br>Received: from vm208-25.acknowledgemail.com (216.21.208.25)<br>by gordonworks.com with SMTP; 25 Dec 2005 15:16:57 -0600<br>X-ClientHost: 1020971211010641031111441001111101191111410711504609911109<br>X-MailingID: 36332266<br>From: Online Education <OnlineEducation@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return36332266@acknowledgemail.com<br>Subject: Get an online degree faster than ever!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/25/2005 | <faye@gordonworks.com> | Online Education <OnlineEducation@adkno wledgemail.com> | Get an online degree faster than ever! | return36332266@adkno wledgemail.com | adknowledgemail.com | gordonworks.com | Ad for online degree | | X-Persona: <spam><br>Return-Path: <mailcenter36332266@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31561 invoked from network); 25 Dec 2005 15:16:58 -0600<br>Received: from vm208-25.adknowledgemail.com (216.21.208.25)<br>  by gordonworks.com with SMTP; 25 Dec 2005 15:16:57 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114107119546099111109<br>X-MailingID: 36332266<br>From: Online Education <OnlineEducation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return36332266@adknowledgemail.com<br>Subject: Get an online degree faster than ever!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/25/2005 | <faye@gordonworks.com> | Online Education <OnlineEducation@adkno wledgemail.com> | Get an online degree faster than ever! | return36332266@adkno wledgemail.com | adknowledgemail.com | gordonworks.com | Ad for online degree | | X-Persona: <spam><br>Return-Path: <mailcenter36332266@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31561 invoked from network); 25 Dec 2005 15:16:58 -0600<br>Received: from vm208-25.adknowledgemail.com (216.21.208.25)<br>  by gordonworks.com with SMTP; 25 Dec 2005 15:16:57 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114107119546099111109<br>X-MailingID: 36332266<br>From: Online Education <OnlineEducation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return36332266@adknowledgemail.com<br>Subject: Get an online degree faster than ever!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/25/2005 | <claye@gordonworks.com> | Alaskan Cruises <YouCruiseToAlaska@adknowledgemail.com> | Put yourself in a state of awe. | return36378000@adknowledgemail.com | adknowledgemail.com | omnimnovations.com; gordonworks.com | Ad for cruise | | X-Persona: - gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jint@gordonworks.com<br>Received: (qmail 16513 invoked by uid 0); 25 Dec 2005 18:50:01 -0600<br>Date: 25 Dec 2005 18:49:59 -0600<br>Message-ID: <20051226004959.11426.qmail@gordonworks.com><br>Received: (qmail 9216 invoked from network); 25 Dec 2005 18:49:54 -0600<br>Received: from vm208-28.adknowledgemail.com (216.21.208.28)<br>  by omnimnovations.com with SMTP; 25 Dec 2005 18:49:53 -0600<br>X-Clientfrost: 102097121010664103111141001111419111114107115046099111109<br>X-MailingID: 36378000<br>From: Alaskan Cruises <YouCruiseToAlaska@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return36378000@adknowledgemail.com<br>Subject: Put yourself in a state of awe.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level:<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=-2.3 required=7.0 tests=BAYES_00,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=<br>version-2.63 |
| 12/25/2005 | <claye@gordonworks.com> | Alaskan Cruises <YouCruiseToAlaska@adknowledgemail.com> | Put yourself in a state of awe. | return36378000@adknowledgemail.com | adknowledgemail.com | omnimnovations.com; gordonworks.com | Ad for cruise | | X-Persona: - <spam><br>Return-Path: <mailcenter36378000@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9216 invoked from network); 25 Dec 2005 18:49:54 -0600<br>Received: from vm208-28.adknowledgemail.com (216.21.208.28)<br>  by omnimnovations.com with SMTP; 25 Dec 2005 18:49:53 -0600<br>X-Clientfrost: 102097121010664103111141001111419111114107115046099111109<br>X-MailingID: 36378000<br>From: Alaskan Cruises <YouCruiseToAlaska@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return36378000@adknowledgemail.com<br>Subject: Put yourself in a state of awe.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ********<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version-2.63 |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/25/2005 | <faye@gordonworks.com> | DNA Testing Resources <DNATestingResources@acknowledgemail.com> | Find out everything with DNA testing. | return363307136@acknowledgemail.com | acknowledgemail.com | acknownet.com; chiefmusician.net; gordonworks.com | Ad for home DNA test | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 6893 invoked by uid 0); 25 Dec 2005 23:18:22 -0600<br>Date: 25 Dec 2005 23:18:22 -0600<br>Message-ID: <20051226518226465.qmail@gordonworks.com><br>Received: (qmail 4066 invoked from network); 25 Dec 2005 23:18:18 -0600<br>Received: from vn208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 25 Dec 2005 23:18:18 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>X-Clienthost: 10209712110106410311111141001111011191111411071159046099111109<br>X-MailingID: 36330713<br>From: DNA Testing Resources <DNATestingResources@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return363307136@acknowledgemail.com<br>Subject: Find out everything with DNA testing.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-2.3 required=7.0 tests=BAYES_00,HTML_IMAGE_ONLY_08... |
| 12/25/2005 | <faye@gordonworks.com> | DNA Testing Resources <DNATestingResources@acknowledgemail.com> | Find out everything with DNA testing. | return363307136@acknowledgemail.com | acknowledgemail.com | acknownet.com; chiefmusician.net; gordonworks.com | Ad for home DNA test | | Return-Path: <mailcenter363307136@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4066 invoked from network); 25 Dec 2005 23:18:18 -0600<br>Received: from vn208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 25 Dec 2005 23:18:18 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by sb01.acknownet.com with ESMTP; 25 Dec 2005 23:18:03 -0600<br>X-Clienthost: 10209712110106410311111141001111011191111411071159046099111109<br>X-MailingID: 36330713<br>From: DNA Testing Resources <DNATestingResources@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return363307136@acknowledgemail.com<br>Subject: Find out everything with DNA testing.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_08,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/25/2005 | <claye@gordonworks.com> | DNA Testing Resources <DNATestingResources@acknowledgemail.com> | Find out everything with DNA testing. | return5637071@acknowledgemail.com | acknowledgemail.com | acknownet.com; chiefmusician.net; gordonworks.com | Ad for home DNA test | | X-Persona: <span><br>Return-Path: <mailcenter5637071@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4066 invoked from network); 25 Dec 2005 23:18:18 -0600<br>Received: from vm208.234.acknowledgemail.com (HELO ks-s02.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 25 Dec 2005 23:18:18 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowledgemail.com with ESMTP; 25 Dec 2005 23:18:03 -0600<br>X-ClientHost: 102097121101064103111141001111019111141071159046099111109<br>X-MailingID: 56370713<br>From: DNA Testing Resources <DNATestingResources@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return5637071@acknowledgemail.com<br>Subject: Find out everything with DNA testing.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/26/2005 | <claye@gordonworks.com> | Christian Singles <ChristianSingles@acknowledgemail.com> | Find Christian singles in your area. | return3666988@acknowledgemail.com | acknowledgemail.com | acknownet.com; chiefmusician.net; gordonworks.com | Ad for christian dating service | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 24071 invoked by uid 0); 26 Dec 2005 10:48:03 -0600<br>Date: 26 Dec 2005 10:48:02 -0600<br>Message-ID: <20051226168023940.qmail@gordonworks.com><br>Received: (qmail 23011 invoked from network); 26 Dec 2005 10:48:01 -0600<br>Received: from vm208.234.acknowledgemail.com (HELO ks-s02.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 26 Dec 2005 10:48:01 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowledgemail.com with ESMTP; 26 Dec 2005 10:47:38 -0600<br>X-ClientHost: 102097121101064103111141001111019111141071159046099111109<br>X-MailingID: 36667988<br>From: Christian Singles <ChristianSingles@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3666988@acknowledgemail.com<br>Subject: Find Christian singles in your area.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | <claye@gordonworks.com> | Christian Singles <ChristianSingles@acknowledgemail.com> | Find Christian singles in your area. | return3666798@acknowledgemail.com | acknowledgemail.com | acknownet.com; chiefmusician.net; gordonworks.com | Ad for christian dating service | | Return-Path: <mailcome56667988@acknowledgemail.com> Delivered-To: 7-claye@gordonworks.com Received: (qmail 23011 invoked from network); 26 Dec 2005 10:48:01 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s602.ak-networks.com) (216.21.208.234) by chiefmusician.net with SMTP; 26 Dec 2005 10:48:01 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknowned.com with ESMTP; 26 Dec 2005 10:47:38 -0600 X-Clientfost: 102097121010064103111141001191111141071150460991111109 X-MailingID: 3666798 From: Christian Singles <ChristianSingles@acknowledgemail.com> To: <claye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return3666798@acknowledgemail.com Subject: Find Christian singles in your area. Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/26/2005 | <claye@gordonworks.com> | LDS Singles Online <LDSSinglesOnline@acknowledgemail.com> | LDS singles. Single out the perfect one. | return3665846@acknowledgemail.com | acknowledgemail.com | joykaysplace.com; gordonworks.com | Ad for father's day gifts | | X-persona: <gordonworks.com> Return-Path: <claye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 27360 invoked by uid 0); 26 Dec 2005 14:01:13 -0600 Date: 26 Dec 2005 14:01:13 -0600 Message-ID: <20051226200113.29977.qmail@gordonworks.com> Received: (qmail 24963 invoked from network); 26 Dec 2005 14:01:10 -0600 Received: from vm208-40.acknowledgemail.com (216.21.208.40) by joykaysplace.com with SMTP; 26 Dec 2005 14:01:09 -0600 X-Clientfost: 102097121010064103111141001111101911111141071150460991111109 X-MailingID: 3665846 From: LDS Singles Online <LDSSinglesOnline@acknowledgemail.com> To: <claye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return3665846@acknowledgemail.com Subject: LDS singles. Single out the perfect one. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn= |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | <dfaye@gordonworks.com> | LDS Singles Online <LDSSinglesOnline@acknowledgemail.com> | LDS singles. Single out the perfect one. | return3665844@acknowledgemail.com | acknowledgemail.com | jaykaysplace.com; gordonworks.com | Ad for father's day gifts | | X-Persona: <spam><br>Return-Path: <spam><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 24963 invoked from network); 26 Dec 2005 14:01:10 -0600<br>Received: from vm208-40.acknowledgemail.com (216.21.208.40)<br>  by jaykaysplace.com with SMTP; 26 Dec 2005 14:01:09 -0600<br>X-ClientHost: 102097121010106410311114100111101191111410711504609911109<br>X-MailingID: 36658446<br>From: LDS Singles Online <LDSSinglesOnline@acknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3665844@acknowledgemail.com<br>Subject: LDS singles. Single out the perfect one.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>  version=2.63<br>X-Spam-Level: ********* |
| 12/26/2005 | <dfaye@gordonworks.com> | Small Business Solutions <SmallBizSolutions@acknowledgemail.com> | Get the tools you need to grow your small business. | return3665549@acknowledgemail.com | acknowledgemail.com | rcw19190020.com; gordonworks.com | Ad for small business solutions | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 11777 invoked by uid 0); 26 Dec 2005 17:13:21 -0600<br>Date: 26 Dec 2005 17:13:21 -0600<br>Message-ID: <20051226231321.11585.qmail@gordonworks.com><br>Received: (qmail 10017 invoked from network); 26 Dec 2005 17:13:16 -0600<br>Received: from vm208-08.acknowledgemail.com (HELO vm208-8.acknowledgemail.com)<br>  (216.21.208.8)<br>  by rcw19190020.com with SMTP; 26 Dec 2005 17:13:16 -0600<br>X-ClientHost: 102097121010106410311114100111101191111410711504609911109<br>X-MailingID: 36658549<br>From: Small Business Solutions <SmallBizSolutions@acknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3665549@acknowledgemail.com<br>Subject: Get the tools you need to grow your small business.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.1 required=7.0 tests=BAYES_00,HTML_IMAGE_ONLY_06,<br>  HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_ONLY,MSGID_FROM<br>  autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | <faye@gordonworks.com> | Small Business Solutions <SmallBizSolutions@acknowledgemail.com> | Get the tools you need to grow your small business. | return3666554@acknowledgemail.com | acknowledgemail.com | rcw19190020.com; gordonworks.com | Ad for small business solutions | | X-Persona: <spam> Return-Path: <mailcenter3666554@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 10017 invoked from network); 26 Dec 2005 17:13:16 -0600 Received: from vm208-08.adknowledgemail.com (HELO vm208-8.adknowledgemail.com) (216.21.208.8) by rcw19190020.com with SMTP; 26 Dec 2005 17:13:16 -0600 X-ClientHost: 102097121101064103111141001111011111410711594609911109 X-MailingID: 3666554 From: Small Business Solutions <SmallBizSolutions@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3666554@adknowledgemail.com Subject: Get the tools you need to grow your small business. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=10.2 required=9990 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/26/2005 | <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@acknowledgemail.com> | Tired of missing bill payments? | return3669058@acknowledgemail.com | acknowledgemail.com | adknownet.com; celiajay.com; gordonworks.com | Ad for payday loan | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 4162 invoked by uid 0); 26 Dec 2005 18:54:17 -0600 Date: 26 Dec 2005 18:54:17 -0600 Message-ID: <20051227005417.4035.qmail@gordonworks.com> Received: (qmail 3043 invoked from network); 26 Dec 2005 18:54:15 -0600 Received: from vm208-234.adknowledgemail.com (HELO ko-s02.ak-networks.com) (216.21.208.234) by celiajay.com with SMTP; 26 Dec 2005 18:54:15 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 26 Dec 2005 18:54:01 -0600 X-ClientHost: 102097121101064103111141001111011111410711594609911109 X-MailingID: 3669058 From: Payday Loans <QuickPaydayLoans@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3669058@adknowledgemail.com Subject: Tired of missing bill payments? Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

Log for archive acknowledgemailcom.mbx "ADK"

445/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | <claye@gordonworks.com> | Payday Loans <QuickPaydayLoans@acknowledgemail.com> | Tired of missing bill payments? | return36690582@acknowledgemail.com | acknowledgemail.com | acknownet.com; celiajay.com; gordonworks.com | Ad for payday loan | | X-Persona: <spam><br>Return-Path: <mailcenter36690582@acknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 3043 invoked from network); 26 Dec 2005 18:54:15 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ks-sb02.ak-networks.com) (216.21.208.234)<br>  by celiajay.com with SMTP; 26 Dec 2005 18:54:15 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by s801.acknownet.com with ESMTP; 26 Dec 2005 18:54-01 -0600<br>X-ClientHost: 10209712101064103111141001111011911111410717150460991111109<br>X-MailingID: 36690582<br>From: Payday Loans <QuickPaydayLoans@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return36690582@acknowledgemail.com<br>Subject: Tired of missing bill payments?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/26/2005 | <claye@gordonworks.com> | Second Mortgage <GetASecondMortgage@acknowledgemail.com> | Make talk a reality with a second mortgage quote. | return36643719@acknowledgemail.com | acknowledgemail.com | anthonycentral.com; gordonworks.com | Ad re: second mortgage | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 29922 invoked by uid 0); 26 Dec 2005 23:59:37 -0600<br>Date: 26 Dec 2005 23:59:37 -0600<br>Message-ID: <20051227055937.29794.qmail@gordonworks.com><br>Received: (qmail 28355 invoked from network); 26 Dec 2005 23:59:32 -0600<br>Received: from vm208-40.acknowledgemail.com (216.21.208.40)<br>  by anthonycentral.com with SMTP; 26 Dec 2005 23:59:32 -0600<br>X-ClientHost: 10209712101064103111141001111011911111410717150460991111109<br>X-MailingID: 36643719<br>From: Second Mortgage <GetASecondMortgage@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return36643719@acknowledgemail.com<br>Subject: Make talk a reality with a second mortgage quote.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level:<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=0.2 required=7.0 tests=BAYES_00,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MORTGAGE_BEST,MORTGAGE_PITCH, MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2005 | <daye@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknowledgemail.com> | Make talk a reality with a second mortgage quote. | return36643719@adknowledgemail.com | adknowledgemail.com | anthonycentral.com; gordonworks.com | Ad re: second mortgage | | X-Persona: <spam><br>Return-Path: <mailcenter36643719@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 28355 invoked from network); 26 Dec 2005 23:59:32 -0600<br>Received: from vm208-40.adknowledgemail.com (216.21.208.40) by anthonycentral.com with SMTP; 26 Dec 2005 23:59:32 -0600<br>X-Clientfost: 10209712101006410311114100111110119111114107115046099111109<br>X-MailingID: 36643719<br>From: Second Mortgage <GetASecondMortgage@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return36643719@adknowledgemail.com<br>Subject: Make talk a reality with a second mortgage quote.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: No, hits=11.7 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,MORTGAGE_BEST,<br>MORTGAGE_PITCH autolearn=no version=2.63 |
| 12/27/2005 | <daye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@adknowledgemail.com> | Health insurance made easy. | return36846507@adknowledgemail.com | adknowledgemail.com | inkidnotenright.com; gordonworks.com | Ad for health insurance | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 10785 invoked by uid 0); 27 Dec 2005 10:27:47 -0600<br>Date: 27 Dec 2005 10:27:46 -0600<br>Message-ID: <20051227162746.10560.qmail@gordonworks.com><br>Received: (qmail 8034 invoked from network); 27 Dec 2005 10:27:39 -0600<br>Received: from vm208-23.adknowledgemail.com (216.21.208.23) by inkidnotenright.com with SMTP; 27 Dec 2005 10:27:38 -0600<br>X-Clientfost: 10209712101006410311114100111110119111114107115046099111109<br>X-MailingID: 36846507<br>From: Health Insurance Solutions <HealthInsurance@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return36846507@adknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-2.3 required=7.0 tests=BAYES_00,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=ham<br>version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/27/2005 | <faye@gordonworks.c om> | Health Insurance Solutions <HealthInsurance@ackno wledgemail.com> | Health insurance made easy. | return36846507@ackno wledgemail.com | acknowledgemail.c om | inkintonetonlight.com; gordonworks.com | Ad for health insurance | X-Persona: <spam> Return-Path: <mailcenter3684650?@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 8034 invoked from network); 27 Dec 2005 10:27:39 -0600 Received: from vm208-23.adknowledgemail.com (216.21.208.23) by inkdonetonlight.com with SMTP; 27 Dec 2005 10:27:38 -0600 X-ClientHost: 0209712110106410311111010911111410711504609911109 X-MailgID: 3684650? From: Health Insurance Solutions <HealthInsurance@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3684650?@adknowledgemail.com Subject: Health insurance made easy. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/27/2005 | <faye@gordonworks.c om> | Road to Recovery <RoadToDrugRecovery@a dknowledgemail.com> | Walk away from drugs and get your life back. | return3685914?@adkno wledgemail.com | adknowledgemail.c om | celtiajoy.com; gordonworks.com | Ad for rehab | X-Persona: <spam> Return-Path: <faye@gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jin@gordonworks.com Received: (qmail 14022 invoked by uid 0); 27 Dec 2005 13:34:17 -0600 Date: 27 Dec 2005 13:34:17 -0600 Message-ID: <2005122719341713729.qmail@gordonworks.com> Received: (qmail 11935 invoked from network); 27 Dec 2005 13:34:15 -0600 Received: from vm208-38.adknowledgemail.com (216.21.208.38) by celtiajoy.com with SMTP; 27 Dec 2005 13:34:09 -0600 X-ClientHost: 0209712110106410311111010911111410711504609911109 X-MailgID: 3685914? From: Road to Recovery <RoadToDrugRecovery@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3685914?@adknowledgemail.com Subject: Walk away from drugs and get your life back. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

447/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/27/2005 | <Gaye@gordonworks.com> | Road to Recovery <RoadToDrugRecovery@a dknowledgemail.com> | Walk away from drugs and get your life back. | return368591443@ackno wledgemail.com | adknowledgemail.c om | cehiajuy.com; gordonworks.com | Ad for rehab | | X-Persona: <spam><br>Return-Path: <mailcenter368591443@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11935 invoked from network); 27 Dec 2005 13:34:15 -0600<br>Received: from vm208-38.adknowledgemail.com (216.21.208.38)<br>by cehiajuy.com with SMTP; 27 Dec 2005 13:34:09 -0600<br>X-Clientfocl: 10209721210106410311114100111101191111141071150460991111 09<br>X-MailingID: 3685914 3<br>From: Road to Recovery <RoadToDrugRecovery@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return368591438@adknowledgemail.com<br>Subject: Walk away from drugs and get your life back.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version:2.63 |
| 12/27/2005 | <faye@gordonworks.com> | Nursing Degree <GetANursingDegree@ack nowledgemail.com> | Trying to get a degree in nursing? | return36906452@adkno wledgemail.com | adknowledgemail.c om | cirobin.com; gordonworks.com | Ad for nursing degree | | X-Persona: <spam><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 4289 invoked by uid 0); 27 Dec 2005 15:44:35 -0600<br>Date: 27 Dec 2005 15:44:34 -0600<br>Message-ID: <20051227214434.4130.qmail@gordonworks.com><br>Received: (qmail 2980 invoked from network); 27 Dec 2005 15:44:33 -0600<br>Received: from vm208-13.adknowledgemail.com (216.21.208.13)<br>by cirobin.com with SMTP; 27 Dec 2005 15:44:32 -0600<br>X-Clientfocl: 10209721210106410311114100111101191111141071150460991111 09<br>X-MailingID: 36906452<br>From: Nursing Degree <GetANursingDegree@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return36906452@adknowledgemail.com<br>Subject: Trying to get a degree in nursing?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>version:2.63 |

Log for archive adknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | <claye@gordonworks.com> | Nursing Degree <GetANursingDegree@alknowledgemail.com> | Trying to get a degree in nursing? | return36906452@aknowledgemail.com | aknowledgemail.com | clrobin.com; gordonworks.com | Ad for nursing degree | | X-Persona: <spam><br>Return-Path: <mailcenter36906452@alknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 2980 invoked from network); 27 Dec 2005 15:44:33 -0600<br>Received: from vm208-13.aklknowledgemail.com (216.21.208.13)<br>  by clrobin.com with SMTP; 27 Dec 2005 15:44:32 -0600<br>X-Clientfloat: 1020971211010641031111141001111101191111414071150460991111109<br>X-MailingID: 36906452<br>From: Nursing Degree <GetANursingDegree@aknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@aknowledgemail.com<br>Reply-To: return36906452@aknowledgemail.com<br>Subject: Trying to get a degree in nursing?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/27/2005 | <claye@gordonworks.com> | Graduate School <GraduateSchool@aknowl edgemail.com> | Graduate school. A whole new level of learning. | return36897182@akno wledgemail.com | aknowledgemail.com | omniinnovations.com; gordonworks.com | Ad for graduate degree | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 4669 invoked by uid 0); 27 Dec 2005 18:41:02 -0600<br>Date: 27 Dec 2005 18:41:02 -0600<br>Message-ID: <20051228041102-2454.qmail@gordonworks.com><br>Received: (qmail 1184 invoked from network); 27 Dec 2005 18:40:59 -0600<br>Received: from vm208-234.aknowledgemail.com (HELO k-sb02.ak-networks.com) (216.21.208.234)<br>  by omniinnovations.com with SMTP; 27 Dec 2005 18:40:59 -0600<br>Received: from aknowledgemail.com (10.10.50.60)<br>  by s801.aknowext.com with ESMTP; 27 Dec 2005 18:40:17 -0600<br>X-Clientfloat: 1020971211010641031111141001111101191111414071150460991111109<br>X-MailingID: 36897182<br>From: Graduate School <GraduateSchool@aknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@aknowledgemail.com<br>Reply-To: return36897182@aknowledgemail.com<br>Subject: Graduate school. A whole new level of learning.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | <faye@gordonworks.com> | Graduate School <GraduateSchool@adknowledgemail.co m> | Graduate school. A whole new level of learning. | return56897182@adkno wledgemail.com | adknowledgemail.c om | omninnovations.com; gordonworks.com | Ad for graduate degree | | Return-Path: <mailcenter56897182@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 1184 invoked from network); 27 Dec 2005 18:40:59 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234) by omninnovations.com with SMTP; 27 Dec 2005 18:40:59 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 27 Dec 2005 18:40:17 -0600 X-ClientHost: 102097121010641031111101911114107115046099111109 X-MailingID: 56897182 From: Graduate School <GraduateSchool@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return56897182@adknowledgemail.com Subject: Graduate school. A whole new level of learning. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/27/2005 | <faye@gordonworks.com> | Online Loan <GetApprovedForALoanOnl ine@adknowledgemail.co m> | Make an important purchase with an online loan. | return36924439@adkno wledgemail.com | adknowledgemail.c om | adknownet.com; omninnovations.com; gordonworks.com | Ad for online loan | | X-Personal: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jin@gordonworks.com Received: (qmail 1288 invoked by uid 0); 27 Dec 2005 23:53:43 -0600 Date: 27 Dec 2005 23:53:43 -0600 Received: (qmail 32489 invoked from network); 27 Dec 2005 23:53:41 -0600 Message-ID: <20051228055343.1284.qmail@gordonworks.com> Received: from vm208-234.adknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234) by omninnovations.com with SMTP; 27 Dec 2005 23:53:41 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 27 Dec 2005 23:53:26 -0600 X-ClientHost: 102097121010641031111101911114107115046099111109 X-MailingID: 36924439 From: Online Loan <GetApprovedForALoanOnline@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return36924439@adknowledgemail.com Subject: Make an important purchase with an online loan. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Level: |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2005 | <claye@gordonworks.com> | Online Loan <GetApprovedForALoanOnline@acknowledgemail.com> | Make an important purchase with an online loan. | return36924439@acknowledgemail.com | acknowledgemail.com | acknownet.com; omninnovations.com; gordonworks.com | Ad for online loan | | X-Persona: <spam><br>Return-Path: <mailcenter36924439@acknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 32489 invoked from network); 27 Dec 2005 23:53:41 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by omninnovations.com with SMTP; 27 Dec 2005 23:53:41 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 27 Dec 2005 23:53:26 -0600<br>X-ClientHost: 102097121010641031111141001111011911114107115046099111109<br>X-MailingID: 36924439<br>From: Online Loan <GetApprovedForALoanOnline@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return36924439@acknowledgemail.com<br>Subject: Make an important purchase with an online loan.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.1 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME,HTML_ONLY,WHY_WA<br>autolearn=no version:2.63 |
| 12/28/2005 | <claye@gordonworks.com> | Online Loan <FindOnlineLoanNow@acknowledgemail.com> | Find a loan online. | return37158034@acknowledgemail.com | acknowledgemail.com | clrobin.com; gordonworks.com | Ad for online loan | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 14372 invoked by uid 01; 28 Dec 2005 10:30:50 -0600<br>Date: 28 Dec 2005 10:30:50 -0600<br>Message-ID: <20051228165030501421.2.qmail@gordonworks.com><br>Received: (qmail 11744 invoked from network); 28 Dec 2005 10:30:45 -0600<br>Received: from vm208-26.acknowledgemail.com (216.21.208.26)<br>by clrobin.com with SMTP; 28 Dec 2005 10:30:45 -0600<br>X-ClientHost: 102097121010641031111141001111011911114107115046099111109<br>X-MailingID: 37158034<br>From: Online Loan <FindOnlineLoanNow@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return37158034@acknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME,HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2005 | <faye@gordonworks.com> | Online Loan <FindOnlineLoansNow@adknowledgemail.com> | Find a loan online. | return3715803434@adknowledgemail.com | adknowledgemail.com | clrobin.com; gordonworks.com | Ad for online loan | | X-Persona: <spam><br>Return-Path: <mailcenter3715803434@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11744 invoked from network); 28 Dec 2005 10:30:45 -0600<br>Received: from vm208-26.adknowledgemail.com (216.21.208.26)<br>  by clrobin.com with SMTP; 28 Dec 2005 10:30:45 -0600<br>X-ClientHost: 102697121101061031111141001111011911111410717150469991 11109<br>X-MailingID: 37158034<br>From: Online Loan <FindOnlineLoansNow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3715803434@adknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 12/28/2005 | <faye@gordonworks.com> | Singles Selector <SinglesSelectSites@adknowledgemail.com> | These dating sites make it easy to fall in love. | return3716717@adknowledgemail.com | adknowledgemail.com | omniinnovations.com; gordonworks.com | Ad for online dating services | | x-persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 28417 invoked by uid 0); 28 Dec 2005 13:38:33 -0600<br>Date: 28 Dec 2005 13:38:33 -0600<br>Message-ID: <20051228193833.28196.qmail@gordonworks.com><br>Received: (qmail 25508 invoked from network); 28 Dec 2005 13:38:29 -0600<br>Received: from vm208-38.adknowledgemail.com (216.21.208.38)<br>  by omniinnovations.com with SMTP; 28 Dec 2005 13:38:28 -0600<br>X-ClientHost: 102697121101061031111141001111011911111410717150469991 11109<br>X-MailingID: 3716717<br>From: Singles Selector <SinglesSelectSites@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3716717@adknowledgemail.com<br>Subject: These dating sites make it easy to fall in love.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=... |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2005 | <faye@gordonworks.com> | Singles Selector <SinglesSelectSites@adknowledgemail.com> | These dating sites make it easy to fall in love. | return371i67177@adknowledgemail.com | adknowledgemail.com | omniinnovations.com; gordonworks.com | Ad for online dating services | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 28417 invoked by uid 0); 28 Dec 2005 13:38:33 -0600<br>Date: 28 Dec 2005 13:38:33 -0600<br>Message-ID: <20051228193833.28496.qmail@gordonworks.com><br>Received: (qmail 25508 invoked from network); 28 Dec 2005 13:38:29 -0600<br>Received: from vm208-38.adknowledgemail.com (216.21.208.38)<br>by omniinnovations.com with SMTP; 28 Dec 2005 13:38:28 -0600<br>X-ClientHost: 10209712110106410311114100111101191111410711594609911109<br>X-MailingID: 37167177<br>From: Singles Selector <SinglesSelectSites@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return371i67177@adknowledgemail.com<br>Subject: These dating sites make it easy to fall in love.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |
| 12/28/2005 | <faye@gordonworks.com> | Singles Selector <SinglesSelectSites@adknowledgemail.com> | These dating sites make it easy to fall in love. | return371i67177@adknowledgemail.com | adknowledgemail.com | omniinnovations.com; gordonworks.com | Ad for online dating services | | X-Persona: <spam><br>Return-Path: <mailcenter37167177@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25508 invoked from network); 28 Dec 2005 13:38:29 -0600<br>Received: from vm208-38.adknowledgemail.com (216.21.208.38)<br>by omniinnovations.com with SMTP; 28 Dec 2005 13:38:28 -0600<br>X-MailingID: 37167177<br>From: Singles Selector <SinglesSelectSites@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return371i67177@adknowledgemail.com<br>Subject: These dating sites make it easy to fall in love.<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=99.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2005 | <tfaye@gordonworks.com> | Singles Selector <SinglesSelectSites@adknowledgemail.com> | These dating sites make it easy to fall in love. | return37161717@adknowledgemail.com | adknowledgemail.com | omminovations.com; gordonworks.com | Ad for online dating services | | X-Persona: <spam><br>Return-Path: <mailcenter37161717@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25508 invoked from network); 28 Dec 2005 13:38:29 -0600<br>Received: from vm208-38.adknowledgemail.com (216.21.208.38)<br>  by omminovations.com with SMTP; 28 Dec 2005 13:38:28 -0600<br>X-Clientfost: 1020971211010641031111141001111011911111410711504609911109<br>X-MailingID: 37161717<br>From: Singles Selector <SinglesSelectSites@adknowledgemail.com><br>To: <tfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return37161717@adknowledgemail.com<br>Subject: These dating sites make it easy to fall in love.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/28/2005 | <tfaye@gordonworks.com> | Consolidate Your Bills <Consolidate YourBills@adknowledgemail.com> | One payment. All your bills. | return37269478@adknowledgemail.com | adknowledgemail.com | adknownet.com; jammtomm.com; gordonworks.com | Ad for debt consolidation | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 20614 invoked by uid 0); 28 Dec 2005 16:07:21 -0600<br>Date: 28 Dec 2005 16:07:21 -0600<br>Message-ID: <20051228230721.20484.qmail@gordonworks.com><br>Received: (qmail 18593 invoked from network); 28 Dec 2005 16:07:18 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>  by jammtomm.com with SMTP; 28 Dec 2005 16:07:17 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 28 Dec 2005 16:07:05 -0600<br>X-Clientfost: 1020971211010641031111141001111011911111410711504609911109<br>X-MailingID: 37269478<br>From: Consolidate Your Bills <Consolidate YourBills@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return37269478@adknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ? |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2005 | <daye@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com> | One payment. All your bills. | return3726478@acknowledgemail.com | acknowledgemail.com | acknowwnet.com; jammtomm.com; gordonworks.com | Ad for debt consolidation | | X-Persona: <spam><br>Return-Path: <mailcentre3726478@acknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 18593 invoked from network); 28 Dec 2005 16:07:18 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jammtomm.com with SMTP; 28 Dec 2005 16:07:17 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 28 Dec 2005 16:07:05 -0600<br>X-Clienthost: 02097121101064103111141001111911141071150406991111109<br>X-MailingID: 3726478<br>From: Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3726478@adknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=-10.0 required=9990 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,SUBJ_YOUR_D autolearn=no version=2.63 |
| 12/28/2005 | <daye@gordonworks.com> | Medical Insurance <MedicalInsurance@acknowledgemail.com> | Do you have enough medical insurance? | return3712520@4acknowledgemail.com | acknowledgemail.com | chiefmusician.net; gordonworks.com | Ad for medical insurance | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 28899 invoked by uid 0); 28 Dec 2005 18:16:51 -0600<br>Date: 28 Dec 2005 18:16:50 -0600<br>Message-ID: <20051229001650.27650.qmail@gordonworks.com><br>Received: (qmail 12072 invoked from network); 28 Dec 2005 18:16:45 -0600<br>Received: from vm208-47.adknowledgemail.com (216.21.208.47)<br>by chiefmusician.net with SMTP; 28 Dec 2005 18:16:41 -0600<br>X-Clienthost: 02097121101064103111141001111911141071150406991111109<br>X-MailingID: 3712520l<br>From: Medical Insurance <MedicalInsurance@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3712520l@adknowledgemail.com<br>Subject: Do you have enough medical insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-2.3 required=7.0 tests=BAYES_00,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=ham version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

456/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2005 | <daye@gordonworks.com> | Medical Insurance <MedicalInsurance@acknowledgemail.com> | Do you have enough medical insurance? | return3712520 4@acknowledgemail.com | acknowledgemail.com | chiefmusician.net; gordonworks.com | Ad for medical insurance | | X-Persona: <spam> Return-Path: <mailcenter3712520 4@acknowledgemail.com> Delivered-To: 7-daye@gordonworks.com Received: (qmail 12072 invoked from network); 28 Dec 2005 18:16:45 -0600 Received: from vm208-47.acknowledgemail.com (216.21.208.47) by chiefmusician.net with SMTP; 28 Dec 2005 18:16:41 -0600 X-Clienthost: 102697121101064103111141001111101191111410711504609911109 X-MailingID: 3712520 4 From: Medical Insurance <MedicalInsurance@acknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return3712520 4@acknowledgemail.com Subject: Do you have enough medical insurance? Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/28/2005 | <daye@gordonworks.com> | Laptops At Your Door <Laptops.AtYourDoor@acknowledgemail.com> | Looking for a laptop? | return3725691 @acknowledgemail.com | acknowledgemail.com | acknownet.com; jammtomm.com; gordonworks.com | Ad for laptop | | X-Persona: <gordonworks.com> Return-Path: <daye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 7201 invoked by uid 0); 29 Dec 2005 00:12:42 -0600 Date: 29 Dec 2005 00:12:42 -0600 Message-ID: <20051229061242,6593.qmail@gordonworks.com> Received: (qmail 27810 invoked from network); 29 Dec 2005 00:12:38 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by jammtomm.com with SMTP; 29 Dec 2005 00:12:38 -0600 Received: from acknowledgemail.com (10.10.50.60) by s801.acknownet.com with ESMTP; 29 Dec 2005 00:12:26 -0600 X-Clienthost: 102697121101064103111141001111101191111410711504609911109 X-MailingID: 3725691 From: Laptops At Your Door <Laptops.AtYourDoor@acknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return3725691@acknowledgemail.com Subject: Looking for a laptop? Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/28/2005 | <claye@gordonworks.com> | Laptops At Your Door <LaptopsAtYourDoor@adknowledgemail.com> | Looking for a laptop? | return3725691@adknowledgemail.com | adknowledgemail.com | adknownet.com; jammimms.com; gordonworks.com | Ad for laptop | | X-Persona: <span><br>Return-Path: <mailcenter3725691@adknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 27810 invoked from network); 29 Dec 2005 00:12:38 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s002.ak-networks.com) (216.21.208.234)<br>  by jammimms.com with SMTP; 29 Dec 2005 00:12:38 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by sb01.adknownet.com with ESMTP; 29 Dec 2005 00:12:26 -0600<br>X-Clientflost: 1020971211010604103111114100111110191111141107115046099111109<br>X-MailingID: 37256591<br>From: Laptops At Your Door <LaptopsAtYourDoor@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3725691@adknowledgemail.com<br>Subject: Looking for a laptop?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/29/2005 | <claye@gordonworks.com> | Fly Up Close And Personal <GetAPrivateJet@adknowledgemail.com> | Get there on schedule. Your schedule. Private jet. | return37472420@adknowledgemail.com | adknowledgemail.com | anthonycentral.com; gordonworks.com | Ad for private jet | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jint@gordonworks.com<br>Received: (qmail 15011 invoked by uid 0); 29 Dec 2005 10:56:39 -0600<br>Date: 29 Dec 2005 10:56:39 -0600<br>Message-ID: <20051229165639.14433.qmail@gordonworks.com><br>Received: (qmail 12259 invoked from network); 29 Dec 2005 10:56:34 -0600<br>Received: from vm208-36.adknowledgemail.com (216.21.208.36)<br>  by anthonycentral.com with SMTP; 29 Dec 2005 10:56:34 -0600<br>X-Clientflost: 1020971211010604103111114100111110191111141107115046099111109<br>X-MailingID: 37472420<br>From: Fly Up Close And Personal <GetAPrivateJet@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return37472420@adknowledgemail.com<br>Subject: Get there on schedule. Your schedule. Private jet.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=11 required=7.0 tests=BAYES_01,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM, autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | <djaye@gordonworks.com> | Fly Up Close And Personal <GetAPrivateJet@acknowl edgemail.com> | Get there on schedule. Your schedule. Private jet. | return37472420@ackno wledgemail.com | acknowledgemail.c om | anthonycentral.com; gordonworks.com | Ad for private jet | | X-Persona: <spam><br>Return-Path: <mailenter37472420@acknowledgemail.com><br>Delivered-To: 7-djaye@gordonworks.com<br>Received: (qmail 12259 invoked from network); 29 Dec 2005 10:56:34 -0600<br>Received: from vm208-36.acknowledgemail.com (216.21.208.36)<br>by anthonycentral.com with SMTP; 29 Dec 2005 10:56:34 -0600<br>X-ClientHost: 10209712110106410311114100111101191111410711504609911109<br>X-MailingID: 37472420<br>From: Fly Up Close And Personal <GetAPrivateJet@acknowledgemail.com><br>To: <djaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return37472420@acknowledgemail.com<br>Subject: Get there on schedule. Your schedule. Private jet.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.3 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_70_80,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 12/29/2005 | <djaye@gordonworks.com> | Car Insurance For You <CarInsuranceForYou@ac knowledgemail.com> | Is your car fully covered? | return37505549@ackno wledgemail.com | acknowledgemail.c om | omniinnovations.com; gordonworks.com | Ad for car insurance | | X-Persona: <gordonworks.com><br>Return-Path: <djaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 10562 invoked by uid 0); 29 Dec 2005 14:23:32 -0600<br>Date: 29 Dec 2005 14:23:32 -0600<br>Message-ID: <20051229202332.10305.qmail@gordonworks.com><br>Received: (qmail 7459 invoked from network); 29 Dec 2005 14:23:28 -0600<br>Received: from vm208-26.acknowledgemail.com (216.21.208.26)<br>by omniinnovations.com with SMTP; 29 Dec 2005 14:23:27 -0600<br>X-ClientHost: 10209712110106410311114100111101191111410711504609911109<br>X-MailingID: 37505549<br>From: Car Insurance For You <CarInsuranceForYou@acknowledgemail.com><br>To: <djaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return37505549@acknowledgemail.com<br>Subject: Is your car fully covered?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/29/2005 | <faye@gordonworks.com> | Car Insurance For You <CarInsuranceForYou@ad knowledgemail.com> | Is your car fully covered? | return3750554@adkno wledgemail.com | adknowledgemail.c om | omnimovations.com; gordonworks.com | Ad for car insurance | | X-Persona: <spam> Return-Path: <mailcenter3750554@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 7459 invoked from network); 29 Dec 2005 14:23:28 -0600 Received: from vm208-26.adknowledgemail.com (216.21.208.26) by omnimovations.com with SMTP; 29 Dec 2005 14:23:27 -0600 X-Clientfost: 102097121010641031111141001111011911114107115046099111109 X-MailingID: 3750554 From: Car Insurance For You <CarInsuranceForYou@adknowledgemail.com> To: <faye@gordonworks.com Errors-To: errors@adknowledgemail.com Reply-To: return3750554@adknowledgemail.com Subject: Is your car fully covered? Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_96,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/29/2005 | <faye@gordonworks.com> | DSL Internet Service <FastInternetWithDSL@ad knowledgemail.com> | DSL service will make you go faster. | return3742774@adkno wledgemail.com | adknowledgemail.c om | jjaycelia.com; gordonworks.com | Ad for DSL/ mortgage rates/ PDF info | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 12011 invoked by uid 0); 29 Dec 2005 16:48:13 -0600 Date: 29 Dec 2005 16:48:12 -0600 Message-ID: <20051229224812.22658.qmail@gordonworks.com> Received: (qmail 15811 invoked from network); 29 Dec 2005 16:48:01 -0600 Received: from vm208-19.adknowledgemail.com (216.21.208.19) by jjaycelia.com with SMTP; 29 Dec 2005 16:48:01 -0600 X-Clientfost: 102097121010641031111141001111011911114107115046099111109 X-MailingID: 37427747 From: DSL Internet Service <FastInternetWithDSL@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3742774@adknowledgemail.com Subject: DSL service will make you go faster. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=ham version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

459/670

Log for archive acknowledgemailcom.mbx "ADK"

460/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | <f3aye@gordonworks.c om> | DSL Internet Service <FastInternetWithDSL.@ al knowledgemail.com> | DSL service will make you go faster. | return3742747@ackno wledgemail.com | acknowledgemail.c om | jaycella.com; gordonworks.com | Ad for DSL/ mortgage rates/ PDF info | | X-Persona: <spam><br>Return-Path: <mailenter3742747@acknowledgemail.com><br>Delivered-To: 7-f3aye@gordonworks.com<br>Received: (qmail 15811 invoked from network); 29 Dec 2005 16:48:01 -0600<br>Received: from vm208-19.acknowledgemail.com (216.21.208.19)<br>by jaycella.com with SMTP; 29 Dec 2005 16:48:01 -0600<br>X-Clientfost: 102097121010604103111141001111101191111141071150460991111109<br>X-MailingID: 3742747<br>From: DSL Internet Service <FastInternetWithDSL@acknowledgemail.com><br>To: <f3aye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3742747@acknowledgemail.com<br>Subject: DSL service will make you go faster.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/29/2005 | <f3aye@gordonworks.c om> | Franchise <YourOwnFranchise@adk nowledgemail.com> | Start your own business. | return3747616@ackno wledgemail.com | acknowledgemail.c om | gordonworks.com | Ad for franchise opportunity | | X-Persona: <gordonworks.com><br>Return-Path: <f3aye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 5892 invoked by uid 0); 29 Dec 2005 20:25:59 -0600<br>Date: 29 Dec 2005 20:25:58 -0600<br>Message-ID: <20051230022558.5698.qmail@gordonworks.com><br>Received: (qmail 2692 invoked from network); 29 Dec 2005 20:25:49 -0600<br>Received: from vm208-36.acknowledgemail.com (216.21.208.36)<br>by gordonworks.com with SMTP; 29 Dec 2005 20:25:48 -0600<br>X-Clientfost: 102097121010604103111141001111101191111141071150460991111109<br>X-MailingID: 3747616<br>From: Franchise <YourOwnFranchise@acknowledgemail.com><br>To: <f3aye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3747616@acknowledgemail.com<br>Subject: Start your own business.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=4.0 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER,SUBJ_YOUR_OWN... |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2005 | <faye@gordonworks.com> | Franchise <YourOwnFranchise@ack nowledgemail.com> | Start your own business. | return3747616&@ackno wledgemail.com | acknowledgemail.c om | gordonworks.com | Ad for franchise opportunity | | X-Persona: <spam>-<br>Return-Path: <mailcenter3747616168@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2692 invoked from network); 29 Dec 2005 20:25:49 -0600<br>Received: from vm208-36.acknowledgemail.com (216.21.208.36)<br>  by gordonworks.com with SMTP; 29 Dec 2005 20:25:48 -0600<br>X-ClientHost: 102097121010064103111141001111011911111410711504609911109<br>X-MailingID: 3747616168<br>From: Franchise <YourOwnFranchise@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3747616168@acknowledgemail.com<br>Subject: Start your own business.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=11.5 required=9999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,SUBJ_YOUR_O<br>WN<br>autolearn=no version:2.63 |
| 12/29/2005 | <faye@gordonworks.com> | Airline Tickets <AirlineTicketsNow@ackn owledgemail.com> | Ready to book a flight? | return3744054@ackno wledgemail.com | acknowledgemail.c om | xj4x4.net; gordonworks.com | Ad for discount airline tickets | | X-Persona: <spam>-<br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 6240 invoked by uid 0); 30 Dec 2005 00:18:21 -0600<br>Date: 30 Dec 2005 00:18:21 -0600<br>Message-ID: <20051230061821.6083.qmail@gordonworks.com><br>Received: (qmail 4965 invoked from network); 30 Dec 2005 00:18:17 -0600<br>Received: from vm208-34.acknowledgemail.com (216.21.208.34)<br>  by xj4x4.net with SMTP; 30 Dec 2005 00:18:16 -0600<br>X-ClientHost: 102097121010064103111141001111011911111410711504609911109<br>X-MailingID: 3744054<br>From: Airline Tickets <AirlineTicketsNow@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3744054@acknowledgemail.com<br>Subject: Ready to book a flight?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>version:2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 12/29/2005 | <faye@gordonworks.com> | Airline Tickets <AirlineTicketsNow@akn owledgemail.com> | Ready to book a flight? | return7744054@akno wledgemail.com | aknowledgemail.c om | xj4s4.net; gordonworks.com | Ad for discount airline tickets | | X-Persona: <spam><br>Return-Path: <mailcenter7744054@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4965 invoked from network); 30 Dec 2005 00:18:17 -0600<br>Received: from vm208-34.adknowledgemail.com (216.21.208.34)<br>by xj4s4.net with SMTP; 30 Dec 2005 01:8:16 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 37440554<br>From: Airline Tickets <AirlineTicketsNow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return7744054@adknowledgemail.com<br>Subject: Ready to book a flight?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 12/30/2005 | <faye@gordonworks.com> | Lawyer <FindALawyer@aknowle dgemail.com> | A lawyer will be your representation. | return3783476@akno wledgemail.com | aknowledgemail.c om | chiefmusician.net; gordonworks.com | Ad for criminal justice degree | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 8992 invoked by uid 0); 30 Dec 2005 11:33:22 -0600<br>Date: 30 Dec 2005 11:33:22 -0600<br>Message-ID: <20051230173323.8738.qmail@gordonworks.com><br>Received: (qmail 4004 invoked from network); 30 Dec 2005 11:33:18 -0600<br>Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com)<br>(216.21.208.7)<br>by chiefmusician.net with SMTP; 30 Dec 2005 11:33:17 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 37834768<br>From: Lawyer <FindALawyer@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3783476@adknowledgemail.com<br>Subject: A lawyer will be your representation.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.1 required=7.0<br>tests=BAYES_01,HTML_FONTCOLOR_UNSAFE<br>HTML_IMAGE_ONLY_04 HTML_MESSAGE HTML_40_50 MAILTO_TO_SPAM_ADDR |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2005 | <faye@gordonworks.com> | Lawyer <FindALawyer@adknowledgemail.com> | A lawyer will be your representation. | return37834768@adknowledgemail.com | adknowledgemail.com | chiefmusician.net; gordonworks.com | Ad for criminal justice degree | | X-Persona: <spam><br>Return-Path: <mailcenter37834768@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4004 invoked from network); 30 Dec 2005 11:33:18 -0600<br>Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7)<br>  by chiefmusician.net with SMTP; 30 Dec 2005 11:33:17 -0600<br>X-ClientEst: 102097121010641031111141001111101991111410711594609911109<br>X-MailingID: 37834768<br>From: Lawyer <FindALawyer@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return37834768@adknowledgemail.com<br>Subject: A lawyer will be your representation.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.3 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 12/20/2005 | <faye@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> | No more need for glasses! | return37764279@adknowledgemail.com | adknowledgemail.com | jayedia.com; gordonworks.com | Ad for lasik eye surgery/Rehab services | | X-Persona: <spam><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 11585 invoked by uid 0); 30 Dec 2005 13:31:47 -0600<br>Date: 30 Dec 2005 13:31:47 -0600<br>Message-ID: <20051230193147.11300.qmail@gordonworks.com><br>Received: (qmail 3200 invoked from network); 30 Dec 2005 13:31:33 -0600<br>Received: from vm208-18.adknowledgemail.com (216.21.208.18)<br>  by jayedia.com with SMTP; 30 Dec 2005 13:31:32 -0600<br>X-ClientEst: 102097121010641031111141001111101911111410711594609911109<br>X-MailingID: 37764279<br>From: Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return37764279@adknowledgemail.com<br>Subject: No more need for glasses!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.6 required=7.0 tests=BAYES_44,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | <claye@gordonworks.com> | Writing <PublishYourWork@adknowledgemail.com> | Get your writing published! | return37730502@adknowledgemail.com | adknowledgemail.com | adknownet.com; grwalpha.org; gordonworks.com | Ad for self-publishing | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 4740 invoked by uid 0); 30 Dec 2005 15:16:58 -0600<br>Date: 30 Dec 2005 15:16:58 -0600<br>Message-ID: <20051230211658.4578.qmail@gordonworks.com><br>Received: (qmail 31492 invoked from network); 30 Dec 2005 15:16:53 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-ah02.ak-networks.com) (216.21.208.234)<br>  by grwalpha.org with SMTP; 30 Dec 2005 15:16:53 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by sh01.adknownet.com with ESMTP; 30 Dec 2005 15:16:41 -0600<br>X-Clientfost: 102097121010064103111114100111101191111410715946099111109<br>X-MailingID: 37730502<br>From: Writing <PublishYourWork@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return37730502@adknowledgemail.com<br>Subject: Get your writing published!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ** |
| 12/30/2005 | <claye@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com> | No more need for glasses! | return37764279@adknowledgemail.com | adknowledgemail.com | jaycelia.com; gordonworks.com | Ad for lasik eye surgery/Rehab services | | X-Persona: <spam><br>Return-Path: <mailcenter37764279@adknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 3200 invoked from network); 30 Dec 2005 13:31:33 -0600<br>Received: from vm208-18.adknowledgemail.com (216.21.208.18)<br>  by jaycelia.com with SMTP; 30 Dec 2005 13:31:32 -0600<br>X-Clientfost: 102097121010064103111114100111101191111410715946099111109<br>X-MailingID: 37764279<br>From: Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return37764279@adknowledgemail.com<br>Subject: No more need for glasses!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | <claye@gordonworks.com> | Writing <PublishYourWork@adknowledgemail.com> | Get your writing published! | return3773050?@adknowledgemail.com | adknowledgemail.com | adknownet.com; gnwalpha.org; gordonworks.com | Ad for self-publishing | | X-Persona: <span> Return-Path: <mailcenter3773050?@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 31492 invoked from network); 30 Dec 2005 15:16:53 -0600 Received: from vm208.234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by gnwalpha.org with SMTP; 30 Dec 2005 15:16:53 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 30 Dec 2005 15:16:41 -0600 X-ClientHost: 10209712110106410311111441001111101191111410711504609911109 X-MailingID: 3773050? From: Writing <PublishYourWork@adknowledgemail.com> To: <claye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3773050?@adknowledgemail.com Subject: Get your writing published! Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=10.2 required=9990 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY |
| 12/30/2005 | <claye@gordonworks.com> | Writing <PublishYourWork@adknowledgemail.com> | Get your writing published! | return3773050?@adknowledgemail.com | adknowledgemail.com | adknownet.com; gnwalpha.org; gordonworks.com | Ad for self-publishing | | Return-Path: <mailcenter3773050?@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 31492 invoked from network); 30 Dec 2005 15:16:53 -0600 Received: from vm208.234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by gnwalpha.org with SMTP; 30 Dec 2005 15:16:53 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 30 Dec 2005 15:16:41 -0600 X-ClientHost: 10209712110106410311111441001111101191111410711504609911109 X-MailingID: 3773050? From: Writing <PublishYourWork@adknowledgemail.com> To: <claye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3773050?@adknowledgemail.com Subject: Get your writing published! Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=10.2 required=9990 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY autoform: no version:2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | <faye@gordonworks.com> | Writing <WritingsMoreThanJustWords@ adknowledgemail.com> | Writing. Make it more than just words. | return3780701 8@adknowledgemail.com | adknowledgemail.com | adknowvnet.com; jammtonm.com; gordonworks.com | Ad for self-publishing | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jm@gordonworks.com<br>Received: (qmail 10818 invoked by uid 0); 30 Dec 2005 18:44:45 -0600<br>Date: 30 Dec 2005 18:44:45 -0600<br>Message-ID: <20051231044445.10627.qmail@gordonworks.com><br>Received: (qmail 8676 invoked from network); 30 Dec 2005 18:44:41 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by jammtonm.com with SMTP; 30 Dec 2005 18:44:41 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01 adknovnet.com with ESMTP; 30 Dec 2005 18:44:23 -0600<br>X-Clientfost: 102097121101064103111114100111101191111410711594609911109<br>X-MailingID: 3780701 8<br>From: Writing <WritingsMoreThanJustWords@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3780701 8@adknowledgemail.com<br>Subject: Writing. Make it more than just words.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: * |
| 12/30/2005 | <faye@gordonworks.com> | Writing <WritingsMoreThanJustWords@ adknowledgemail.com> | Writing. Make it more than just words. | return3780701 8@adknowledgemail.com | adknowledgemail.com | adknowvnet.com; jammtonm.com; gordonworks.com | Ad for self-publishing | | X-Persona: <spam><br>Return-Path: <mailcenter3780701 8@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8676 invoked from network); 30 Dec 2005 18:44:41 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by jammtonm.com with SMTP; 30 Dec 2005 18:44:41 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01 adknovnet.com with ESMTP; 30 Dec 2005 18:44:23 -0600<br>X-Clientfost: 102097121101064103111114100111101191111410711594609911109<br>X-MailingID: 3780701 8<br>From: Writing <WritingsMoreThanJustWords@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3780701 8@adknowledgemail.com<br>Subject: Writing. Make it more than just words.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.3 required=99.0 tests=BAYES_99,DATE_MISSING, HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_ autoform=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2005 | <daye@gordonworks.com> | Writing <WritingsMoreThanJustW ords@ acknowledgemail.co m> | Writing. Make it more than just words. | return37807018@ackno wledgemail.com | acknowledgemail.c om | acknownet.com; jammtomm.com; gordonworks.com | Ad for self-publishing | | X-Persona: <spam><br>Return-Path: <mailcenter37807018@acknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 8676 invoked from network); 30 Dec 2005 18:44:41 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by jammtomm.com with SMTP; 30 Dec 2005 18:44:41 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s861.acknowent.com with ESMTP; 30 Dec 2005 18:44:23 -0600<br>X-ClientHost: 102097121010640103111141001111019111410771504609911109<br>X-MailingID: 37807018<br>From: Writing <WritingsMoreThanJustWords@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return37807018@acknowledgemail.com<br>Subject: Writing. Make it more than just words.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=-93 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME<br>autolearn=no version:2.63 |
| 12/30/2005 | <daye@gordonworks.com> | Life Insurance <LifeInsuranceNow@ackn owledgemail.com> | Do you have enough life insurance? | return37858869@ackno wledgemail.com | acknowledgemail.c om | gordonworks.com | Ad for insurance | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 4353 invoked by uid 0); 31 Dec 2005 01:49:35 -0600<br>Date: 31 Dec 2005 01:49:35 -0600<br>Message-ID: <20051231074935.4225.qmail@gordonworks.com><br>Received: (qmail 2993 invoked from network); 31 Dec 2005 01:49:33 -0600<br>Received: from vm208-13.acknowledgemail.com (216.21.208.13)<br>by gordonworks.com with SMTP; 31 Dec 2005 01:49:32 -0600<br>X-ClientHost: 102097121010640103111141001111019111410771504609911109<br>X-MailingID: 37858869<br>From: Life Insurance <LifeInsuranceNow@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return37858869@acknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>version:2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2005 | <claye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@acknowledgemail.com> | A new credit card lets you buy now and pay later. | return3819393@acknowledgemail.com | acknowledgemail.com | acknownet.com; infidonitenight.com; gordonworks.com | Ad for credit card | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 20484 invoked by uid 0); 31 Dec 2005 10:56:55 -0600<br>Date: 31 Dec 2005 10:56:54 -0600<br>Message-ID: <20051231165654.20005.qmail@gordonworks.com><br>Received: (qmail 16994 invoked from network); 31 Dec 2005 10:56:52 -0600<br>Received: from infidonitenight.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>  by infidonitenight.com with SMTP; 31 Dec 2005 10:56:52 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by s801.acknownet.com with ESMTP; 31 Dec 2005 10:56:39 -0600<br>X-ClientHost: 1020971211010641031111141001111101191111141071159460991111109<br>X-MailingID: 3819393<br>From: Credit Card Center <TheCreditCardCenter@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3819393@acknowledgemail.com<br>Subject: A new credit card lets you buy now and pay later.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on acknowledgemail.com<br>X-Spam-Level: * |
| 12/31/2005 | <claye@gordonworks.com> | Life Insurance <LifeInsuranceNow@acknowledgemail.com> | Do you have enough life insurance? | return37853869@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for insurance | | X-Persona: <spam><br>Return-Path: <mailcenter37853869@acknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 2693 invoked from network); 31 Dec 2005 01:49:33 -0600<br>Received: from vm208-13.acknowledgemail.com (216.21.208.13)<br>  by gordonworks.com with SMTP; 31 Dec 2005 01:49:32 -0600<br>X-ClientHost: 1020971211010641031111141001111101191111141071159460991111109<br>X-MailingID: 37853869<br>From: Life Insurance <LifeInsuranceNow@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return37853869@acknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on acknowledgemail.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2005 | <fayef@gordonworks.com> | Credit Card Center <TheCreditCardCenter@alknowledgemail.com> | A new credit card lets you buy now and pay later. | return38193093@aknowledgemail.com | aknowledgemail.com | aknownet.com; iulidmtendright.com; gordonworks.com | Ad for credit card | | X-Persona: <spam><br>Return-Path: <mailcenter38193093@adknowledgemail.com><br>Delivered-To: 7-fayef@gordonworks.com<br>Received: (qmail 16994 invoked from network); 31 Dec 2005 10:56:52 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by itididmtendright.com with SMTP; 31 Dec 2005 10.50,60)<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801 adknownet.com with ESMTP; 31 Dec 2005 10:56:39 -0600<br>X-ClientHost: 10209712101064103111141001111101191111410711594609911109<br>X-MailingID: 38193093<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To: <fayef@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return38193093@adknowledgemail.com<br>Subject: A new credit card lets you buy now and pay later.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version: 2.63<br>X-YYSOMSC: <gxxvunwuss.com> |
| 12/31/2005 | <fayef@gordonworks.com> | Life Insurance <GetLifeInsuranceToday@adknowledgemail.com> | Insure your life today. | return38204128@adknowledgemail.com | aknowledgemail.com | jaycelia.com; gordonworks.com | Ad for insurance | | Return-Path: <fayef@gordonworks.com><br>Delivered-To: 7-jimf@gordonworks.com<br>Received: (qmail 12963 invoked by uid 0); 31 Dec 2005 15:22:43 -0600<br>Date: 31 Dec 2005 15:22:43 -0600<br>Message-ID: <20051231221243.12771.qmail@gordonworks.com><br>Received: (qmail 11171 invoked from network); 31 Dec 2005 15:22:41 -0600<br>Received: from vm208-45.adknowledgemail.com (216.21.208.45)<br>by jaycelia.com with SMTP; 31 Dec 2005 15:22:41 -0600<br>X-ClientHost: 10209712101064103111141001111101191111410711594609911109<br>X-MailingID: 38204128<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <fayef@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return38204128@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No hits=-2.1 required=7.0 tests=BAYES_00,HTML_FONTCOLOR_RED,<br>HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY |

Log for archive acknowledgemailcom.mbx "ADK"

469/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2005 | <faye@gordonworks.com> | Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com> | A great loan can be yours! | return3818755@adknowledgemail.com | adknowledgemail.com | grwalpha.org; gordonworks.com | Ad for bad credit loan | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 2659 invoked by uid 0); 31 Dec 2005 17:08:12 -0600<br>Date: 31 Dec 2005 17:08:12 -0600<br>Message-ID: <20051231230812.2496.qmail@gordonworks.com><br>Received: (qmail 31874 invoked from network); 31 Dec 2005 17:08:07 -0600<br>Received: from vm208-32.adknowledgemail.com (216.21.208.32)<br>  by grwalpha.org with SMTP; 31 Dec 2005 17:08:06 -0600<br>X-ClientHost: 10209712110106410311111410011111011911111410711584609911109<br>X-MailingID: 38187553<br>From: Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3818755@adknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |
| 12/31/2005 | <faye@gordonworks.com> | Life Insurance <GetLifeInsuranceToday@adknowledgemail.com> | Insure your life today. | return3820412@adknowledgemail.com | adknowledgemail.com | jsycelia.com; gordonworks.com | Ad for insurance | | X-Persona: <spam><br>Return-Path: <mailcenter3820412@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 11171 invoked from network); 31 Dec 2005 15:22:41 -0600<br>Received: from vm208-45.adknowledgemail.com (216.21.208.45)<br>  by jsycelia.com with SMTP; 31 Dec 2005 15:22:41 -0600<br>X-ClientHost: 10209712110106410311111410011111011911111410711584609911109<br>X-MailingID: 3820412S<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3820412@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.4 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2005 | <faye@gordonworks.com> | Bad Credit Loan Information <BadCredit.conInfo@adknowledgemail.com> | A great loan can be yours! | return38187553@adknowledgemail.com | adknowledgemail.com | gnwalpha.org; gordonworks.com | Ad for bad credit loan | | X-Persona: <spam><br>Return-Path: <mailcenter38187553@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31874 invoked from network); 31 Dec 2005 17:08:07 -0600<br>Received: from vm208-32.adknowledgemail.com (216.21.208.32)<br>  by gnwalpha.org with SMTP; 31 Dec 2005 17:08:06 -0600<br>X-Clientfost: 1020971210106410311111400111101191111410711504609911109<br>X-MailingID: 38187553<br>From: Bad Credit Loan Information <BadCredit.conInfo@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return38187553@adknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/31/2005 | <faye@gordonworks.com> | Assisted Living <GetAssistance@adknowledgemail.com> | Help every step of the way. Assisted living. | return38160726@adknowledgemail.com | adknowledgemail.com | jjaycelia.com; gordonworks.com | Ad for assisted living | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 385 invoked by uid 0); 31 Dec 2005 19:23:58 -0600<br>Date: 31 Dec 2005 19:23:58 -0600<br>Message-ID: <20060101012358.3207/qmail@gordonworks.com><br>Received: (qmail 13746 invoked from network); 31 Dec 2005 19:23:53 -0600<br>Received: from vm208-38.adknowledgemail.com (216.21.208.38)<br>  by jjaycelia.com with SMTP; 31 Dec 2005 19:23:53 -0600<br>X-Clientfost: 1020971210106410311111400111101191111410711504609911109<br>X-MailingID: 38160726<br>From: Assisted Living <GetAssistance@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return38160726@adknowledgemail.com<br>Subject: Help every step of the way. Assisted living.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn= version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 12/31/2005 | <faye@gordonworks.c om> | Assisted Living <GetAssistance@acknowle dgemail.com> | Help every step of the way.. Assisted living. | return3816f26f@ackno wledgemail.com | adknowledgemail.c om | jaycelia.com; gordonworks.com | Ad for assisted living | | X-Persona: <spam> Return-Path: <mailcenter3816f26f@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 31746 invoked from network); 31 Dec 2005 19:23:53 -0600 Received: from vm208-38.adknowledgemail.com (216.21.208.38) by jaycelia.com with SMTP; 31 Dec 2005 19:23:53 -0600 X-Clienthost: 102097121101064103111141001111101191111410711504609911109 X-MailingID: 3816f726 From: Assisted Living <GetAssistance@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3816f26f@adknowledgemail.com Subject: Help every step of the way.. Assisted living. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 12/31/2005 | <faye@gordonworks.c om> | Life Insurance Emporium-LifeInsuranceE mporium@adknowledgemail.c om> | How much life insurance coverage do you have? | return3816f1661@adkno wledgemail.com | adknowledgemail.c om | elahome.com; gordonworks.com | Ad for insurance | | X-Persona: <spam> Return-Path: <mailcenter3816f1661@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 17793 invoked from network); 1 Jan 2006 01:30:22 -0600 Received: from vm208-46.adknowledgemail.com (216.21.208.46) by elahome.com with SMTP; 1 Jan 2006 01:30:21 -0600 X-Clienthost: 102097121101064103111141001111101191111410711504609911109 X-MailingID: 3816f1611 From: Life Insurance Emporium-LifeInsuranceEmporium@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3816f1661@adknowledgemail.com Subject: How much life insurance coverage do you have? Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

473/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2005 | <claye@gordonworks.c om> | Life Insurance Emporium <LifeInsuranceEmporium@ acknowledgemail.com> | How much life insurance coverage do you have? | return38116611@adkno wledgemail.com | acknowledgemail.c om | ehahome.com, gordonworks.com | Life Insurance Ad. | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 19522 invoked by uid 0); 1 Jan 2006 01:30:24 -0600<br>Date: 1 Jan 2006 01:30:24 -0600<br>Message-ID: <20060101073024.19560.qmail@gordonworks.com><br>Received: (qmail 17793 invoked from network); 1 Jan 2006 01:30:22 -0600<br>Received: from vm208-46.adknowledgemail.com (216.21.208.46)<br> by ehahome.com with SMTP; 1 Jan 2006 01:30:21 -0600<br>X-ClientHost: 102097121010646103111141001111911114107115946099111109<br>X-MailingID: 38116611<br>From: Life Insurance Emporium <LifeInsuranceEmporium@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return38116611@adknowledgemail.com<br>Subject: How much life insurance coverage do you have?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME,HTML_ONLY,MSGID,FROM_MTA_HEADER autolo<br> version=2.63 |
| 1/1/2006 | <claye@gordonworks.c om> | Boarding Schools <BoardingSchools@adkno wledgemail.com> | Will they simply succeed, or surpass in school? | return38561942@adkno wledgemail.com | acknowledgemail.c om | adknownet.com, jaykaysplace.com, adknowledgemail.com, gordonworks.com | Boarding Schools and intensive tutoring ad. | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 21795 invoked by uid 0); 1 Jan 2006 10:56:30 -0600<br>Date: 1 Jan 2006 10:56:29 -0600<br>Message-ID: <20060101165629.21575.qmail@gordonworks.com><br>Received: (qmail 18948 invoked from network); 1 Jan 2006 10:56:23 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br> by jaykaysplace.com with SMTP; 1 Jan 2006 10:56:23 -0600<br>Received: from adknowledgemail.com with ESMTP; 01 Jan 2006 10:55:55 -0600<br> by s801.adknownet.com with ESMTP: 01 Jan 2006 10:55:55 -0600 (10,10,50,60)<br>X-ClientHost: 102097121010646103111141001111911114107115946099111109<br>X-MailingID: 38561942<br>From: Boarding Schools <BoardingSchools@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return38561942@adknowledgemail.com<br>Subject: Will they simply succeed, or surpass in school?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |
| 1/1/2006 | <claye@gordonworks.c om> | Boarding Schools <BoardingSchools@adkno wledgemail.com> | Will they simply succeed, or surpass in school? | return38561942@adkno wledgemail.com | acknowledgemail.c om | adknownet.com, jaykaysplace.com, adknowledgemail.com, gordonworks.com | Boarding Schools and intensive tutoring ad. | | Delivered-To: 7-jim@gordonworks.com<br>Date: 1 Jan 2006 10:56:29 -0600<br>X-ClientHost: 102097121010646103111141001111911114107115946099111109<br>X-MailingID: 38561942<br>From: Boarding Schools <BoardingSchools@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Reply-To: return38561942@adknowledgemail.com<br>Subject: Will they simply succeed, or surpass in school?<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME,HTML_ONLY,MSGID,FROM_MTA_HEADER autolearn=no<br> version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | <claye@gordonworks.com> | It's Time <AHomeAllYourOwn@atknowledgemail.com> | Found a house? Now find a home mortgage. | return3856752@adknowledgemail.com | adknowledgemail.com | adknownet.com, sj4x4.net, adknowledgemail.com, gordonworks.com | Home Mortgage Ad. | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 24739 invoked by uid 0); 1 Jun 2006 13:38:59 -0600<br>Date: 1 Jun 2006 13:38:59 -0600<br>Message-ID: <20060101193859.24611.qmail@gordonworks.com><br>Received: (qmail 21668 invoked from network); 1 Jun 2006 13:38:51 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by sj4x4.net with SMTP; 1 Jun 2006 13:38:51 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknowset.com with ESMTP; 01 Jun 2006 13:38:22 -0600<br>X-Clienthost: 10209712110106410311111141001111101191111410711594609911109<br>X-MailingID: 3856752<br>From: It's Time <AHomeAllYourOwn@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3856752@adknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: |
| 1/1/2006 | <claye@gordonworks.com> | It's Time <AHomeAllYourOwn@atknowledgemail.com> | Found a house? Now find a home mortgage. | return3856752@adknowledgemail.com | adknowledgemail.com | adknownet.com, sj4x4.net, adknowledgemail.com, gordonworks.com | Home Mortgage Ad. | | X-Persona: <spam><br>Return-Path: <mailcenter3856752@adknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 21668 invoked from network); 1 Jun 2006 13:38:51 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by sj4x4.net with SMTP; 1 Jun 2006 13:38:51 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknowset.com with ESMTP; 01 Jun 2006 13:38:22 -0600<br>X-Clienthost: 10209712110106410311111141001111101191111410711594609911109<br>X-MailingID: 3856752<br>From: It's Time <AHomeAllYourOwn@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3856752@adknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.3 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_70_80,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | <dayef@gordonworks.com> | Boarding Schools <BoardingSchools@adknowledgemail.com> | A boarding school will re-inspire your child. | return38503070@adknowledgemail.com | adknowledgemail.com | inidutnotenright.com, gordonworks.com | Boarding Schools ad. | | X-Persona: <gordonworks.com><br>Return-Path: <dayef@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Date: 1 Jan 2006 16:13:19 -0600<br>Received: (qmail 8868 invoked by uid 0); 1 Jan 2006 16:13:19 -0600<br>Date: 1 Jan 2006 16:13:19 -0600<br>Message-ID: <200601012213193708.qmail@gordonworks.com><br>Received: (qmail 6564 invoked from network); 1 Jan 2006 16:13:14 -0600<br>Received: from vm208-35.adknowledgemail.com (216.21.208.35)<br>by inidutnotenright.com with SMTP; 1 Jan 2006 16:13:14 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071159460991111109<br>X-MailingID: 38503070<br>From: Boarding Schools <BoardingSchools@adknowledgemail.com><br>To: <dayef@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return38503070@adknowledgemail.com<br>Subject: A boarding school will re-inspire your child.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-0.4 required=7.0 tests=BAYES_01,HTML_MESSAGE,<br>MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |
| 1/1/2006 | <dayef@gordonworks.com> | Boarding Schools <BoardingSchools@adknowledgemail.com> | A boarding school will re-inspire your child. | return38503070@adknowledgemail.com | adknowledgemail.com | inidutnotenright.com, gordonworks.com | Boarding Schools ad. | | X-Persona: <spam><br>Return-Path: <mailcenter38503070@adknowledgemail.com><br>Delivered-To: 7-dayef@gordonworks.com<br>Received: from vm208-35.adknowledgemail.com (216.21.208.35)<br>by inidutnotenright.com with SMTP; 1 Jan 2006 16:13:14 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071159460991111109<br>X-MailingID: 38503070<br>From: Boarding Schools <BoardingSchools@adknowledgemail.com><br>To: <dayef@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return38503070@adknowledgemail.com<br>Subject: A boarding school will re-inspire your child.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=7.7 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | <claye@gordonworks.com> | Refinance <YouRefinanceToday@acknowledgemail.com> | When it comes to refinancing, there really is no time like the present. | return38519695@acknowledgemail.com | acknowledgemail.com | acknownet.com, gordonworks.com, acknowledgemail.com, gordonworks.com | Loan refinancing with bad credit. | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 29558 invoked by uid 0); 1 Jan 2006 18:40:20 -0600<br>Date: 1 Jan 2006 18:40:19 -0600<br>Message-ID: <20060102040019.29550.qmail@gordonworks.com><br>Received: (qmail 27874 invoked from network); 1 Jan 2006 18:40:16 -0600<br>Received: from vn208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by gordonworks.com with SMTP; 1 Jan 2006 18:40:16 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by sb01.acknowet.com with ESMTP; 01 Jan 2006 18:39:56 -0600<br>X-ClientHost: 1020971211010640311114100111101191111410711594609911109<br>X-MailingID: 38519695<br>From: Refinance <YouRefinanceToday@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return38519695@acknowledgemail.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Persona: <gordo> |
| 1/1/2006 | <claye@gordonworks.com> | Refinance <YouRefinanceToday@acknowledgemail.com> | When it comes to refinancing, there really is no time like the present. | return38519695@acknowledgemail.com | acknowledgemail.com | acknownet.com, gordonworks.com, acknowledgemail.com, gordonworks.com | Loan refinancing with bad credit. | | Return-Path: <mailcenter38519695@acknowledgemail.com><br>Delivered-To: 7-jay@gordonworks.com><br>Received: (qmail 27874 invoked from network); 1 Jan 2006 18:40:16 -0600<br>Received: from vn208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by gordonworks.com with SMTP; 1 Jan 2006 18:40:16 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by sb01.acknowet.com with ESMTP; 01 Jan 2006 18:39:56 -0600<br>X-ClientHost: 1020971211010640311114100111101191111410711594609911109<br>X-MailingID: 38519695<br>From: Refinance <YouRefinanceToday@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return38519695@acknowledgemail.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|---------------------|---------|--------|
| 1/1/2006 | \<djaye@gordonworks.com\> | Refinance Network \<RefinanceNetwork@akn owledgemail.com\> | Now is the time to refinance! | return38602703@ackno wledgemail.com | acknowledgemail.c om | acknownet.com, omniinnovations.com, acknowledgemail.com, gordonworks.com | Loan refinancing ad. | | X-Persona: \<gordonworks.com\><br>Return-Path: \<djaye@gordonworks.com\><br>Delivered-To: 7-jin@gordonworks.com<br>Received: (qmail 27776 invoked by uid 0); 1 Jan 2006 23:27:57 -0600<br>Date: 1 Jan 2006 23:27:57 -0600<br>Message-ID: \<20060102052757.27649.qmail@gordonworks.com\><br>Received: (qmail 26529 invoked from network); 1 Jan 2006 23:27:55 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com)<br>(216.21.208.234)<br>  by omniinnovations.com with SMTP; 1 Jan 2006 23:27:55 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 01 Jan 2006 23:27:40 -0600<br>X-Clientpost: 102097121101064103111114100111101911111410711504609911109<br>X-MailingID: 38602703<br>From: Refinance Network \<RefinanceNetwork@adknowledgemail.com\><br>To: \<djaye@gordonworks.com\><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return38602703@adknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *** |
| 1/1/2006 | \<djaye@gordonworks.com\> | Refinance Network \<RefinanceNetwork@akn owledgemail.com\> | Now is the time to refinance! | return38602703@ackno wledgemail.com | acknowledgemail.c om | acknownet.com, omniinnovations.com, acknowledgemail.com, gordonworks.com | Loan refinancing ad. | | X-Persona: \<spam\><br>Return-Path: \<mailcenter38602703@adknowledgemail.com\><br>Delivered-To: 7-djaye@gordonworks.com<br>Received: (qmail 26529 invoked from network); 1 Jan 2006 23:27:55 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com)<br>(216.21.208.234)<br>  by omniinnovations.com with SMTP; 1 Jan 2006 23:27:55 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 01 Jan 2006 23:27:40 -0600<br>X-Clientpost: 102097121101064103111114100111101911111410711504609911109<br>X-MailingID: 38602703<br>From: Refinance Network \<RefinanceNetwork@adknowledgemail.com\><br>To: \<djaye@gordonworks.com\><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return38602703@adknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ************<br>X-Spam-Status: No, hits=11.2 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,REFINANCE<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/2/2006 | <faye@gordonworks.com> | Bad Credit Loan <BadCreditLoanInfo@acknowledgemail.com> | You can still get a loan if you have lousy credit. | return389799588@acknowledgemail.com | acknowledgemail.com | izildnotenright.com, gordonworks.com | Bad Credit loan ad. | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 16833 invoked by uid 0); 2 Jan 2006 12:27:28 -0600<br>Date: 2 Jan 2006 12:27:28 -0600<br>Message-ID: <20060102182738.16706.qmail@gordonworks.com><br>Received: (qmail 15104 invoked from network); 2 Jan 2006 12:27:25 -0600<br>Received: from vm208-43.adknowledgemail.com (216.21.208.43)<br>by izildonotenright.com with SMTP; 2 Jan 2006 12:27:24 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711594609911109<br>X-MailingID: 389799588<br>From: Bad Credit Loan <BadCreditLoanInfo@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return389799588@acknowledgemail.com<br>Subject: You can still get a loan if you have lousy credit.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.5 required=7.0 tests=BAD_CREDIT,BAYES_01,<br>    HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE,M<br>    MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |
| 1/2/2006 | <faye@gordonworks.com> | Bad Credit Loan <BadCreditLoanInfo@acknowledgemail.com> | You can still get a loan if you have lousy credit. | return389799588@acknowledgemail.com | acknowledgemail.com | izildnotenright.com, gordonworks.com | Bad Credit loan ad. | | X-Persona: <spam><br>Return-Path: <mailcenter389799588@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15104 invoked from network); 2 Jan 2006 12:27:25 -0600<br>Received: from vm208-43.adknowledgemail.com (216.21.208.43)<br>by izildonotenright.com with SMTP; 2 Jan 2006 12:27:24 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711594609911109<br>X-MailingID: 389799588<br>From: Bad Credit Loan <BadCreditLoanInfo@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return389799588@acknowledgemail.com<br>Subject: You can still get a loan if you have lousy credit.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.6 required=999.0 tests=BAD_CREDIT,BAYES_99,<br>    DATE_MISSING,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_<br>    MESSAGE,<br>    MIME_HTML_ONLY autolearn=no version=2.63 |

479/670

Log for archive acknowledgemail.com.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2006 | <daye@gordonworks.com> | Refinance Network <RefinanceNetwork@aknowledgemail.com> | Refinance your current loan. | return38990200@aknowledgemail.com | aknowledgemail.com | sj4x4.net, gordonworks.com | Refinancing loan ad. | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jm@gordonworks.com<br>Received: (qmail 29377 invoked by uid 0); 2 Jan 2006 15:17:54 -0600<br>Date: 2 Jan 2006 15:17:54 -0600<br>Message-ID: <20060102211754.29157.qmail@gordonworks.com><br>Received: (qmail 25251 invoked from network); 2 Jan 2006 15:17:48 -0600<br>Received: from vm208-43.aknowledgemail.com (216.21.208.43)<br>by sj4x4.net with SMTP; 2 Jan 2006 15:17:47 -0600<br>X-ClientHost: 102097121101016410311114100111101191111410711504609911109<br>X-MailingID: 38990200<br>From: Refinance Network <RefinanceNetwork@aknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@aknowledgemail.com<br>Reply-To: return38990200@aknowledgemail.com<br>Subject: Refinance your current loan.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.2 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,MSGID_FROM_MTA_HEADER,YOUR_INC<br>HTML_MESSAGE,MIME_HTML_ONLY,HTML_IMAGE_ONLY_06,<br>OME |
| 1/2/2006 | <daye@gordonworks.com> | Refinance Network <RefinanceNetwork@aknowledgemail.com> | Refinance your current loan. | return38990200@aknowledgemail.com | aknowledgemail.com | sj4x4.net, gordonworks.com | Refinancing loan ad. | | X-Persona: <spam><br>Return-Path: <mailcenter38990200@aknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 25251 invoked from network); 2 Jan 2006 15:17:48 -0600<br>Received: from vm208-43.aknowledgemail.com (216.21.208.43)<br>by sj4x4.net with SMTP; 2 Jan 2006 15:17:47 -0600<br>X-MailingID: 38990200<br>From: Refinance Network <RefinanceNetwork@aknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@aknowledgemail.com<br>Reply-To: return38990200@aknowledgemail.com<br>Subject: Refinance your current loan.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: No, hits=11.4 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,YOUR_INCOME<br>antolcam: no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|--------|
| 1/2/2006 | <claye@gordonworks.com> | Meet Christian Singles <MeetThemHereNow@ad knowledgemail.com> | Christian singles. A match made in heaven. | return390010020@ackno wledgemail.com | acknowledgemail.c om | rcw1919002o.com, gordonworks.com | Christian Singles dating ad. | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 2624 invoked by uid 0); 2 Jan 2006 17:39:19 -0600<br>Date: 2 Jan 2006 17:39:19 -0600<br>Message-ID: <20060102233919.2468.qmail@gordonworks.com><br>Received: (qmail 962 invoked from network); 2 Jan 2006 17:39:13 -0600<br>Received: from vm208-31.acknowledgemail.com (216.21.208.31)<br>by rcw1919002o.com with SMTP; 2 Jan 2006 17:39:13 -0600<br>X-ClientRcd: 10209712110106410311111141001111011911111410711504609911109<br>X-MailingID: 390010020<br>From: Meet Christian Singles <MeetThemHereNow@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return390010020@acknowledgemail.com<br>Subject: Christian singles. A match made in heaven.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn... version=2.63 |
| 1/2/2006 | <claye@gordonworks.com> | Consolidate Debt <ConsolidateYourBills@ad knowledgemail.com> | End debt anxiety today. | return390019054@ackno wledgemail.com | acknowledgemail.c om | cellajay.com, gordonworks.com | Debt Consolidation ad. | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 19875 invoked by uid 0); 2 Jan 2006 19:24:04 -0600<br>Date: 2 Jan 2006 19:24:03 -0600<br>Message-ID: <20060103012403.19491.qmail@gordonworks.com><br>Received: (qmail 12418 invoked from network); 2 Jan 2006 19:23:59 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ks-sb02.ak-networks.com)<br>(216.21.208.234)<br>by cellajay.com with SMTP; 2 Jan 2006 19:23:59 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by sb01.acknownet.com with ESMTP; 02 Jan 2006 19:23:42 -0600<br>X-ClientRcd: 10209712110106410311111141001111011911111410711504609911109<br>X-MailingID: 390019054<br>From: Consolidate Debt <ConsolidateYourBills@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return390019054@acknowledgemail.com<br>Subject: End debt anxiety today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2006 | <claye@gordonworks.c om> | Meet Christian Singles <MeetThemHereNow@al knowledgemail.com> | Christian singles- A match made in heaven. | return3900101120@adkno wledgemail.com | adknowledgemail.c om | rcw19190020.com, gordonworks.com | Christian Singles dating ad. | | X-Persona: <spam><br>Return-Path: <mailcenter39001020@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 962 invoked from network); 2 Jan 2006 17:39:13 -0600<br>Received: from vin208-31.adknowledgemail.com (216.21.208.31)<br>  by rcw19190020.com with SMTP; 2 Jan 2006 17:39:13 -0600<br>X-ClientHost: 1029971210106410311111144100111101191111141071150469991 1109<br>X-MailingID: 39001020<br>From: Meet Christian Singles <MeetThemHereNow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39001020@adknowledgemail.com<br>Subject: Christian singles- A match made in heaven.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on adknowledgemail.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>  autolearn=no<br>  version=2.63 |
| 1/2/2006 | <claye@gordonworks.c om> | Consolidate Debt <ConsolidateYourBills@al knowledgemail.com> | End debt anxiety today. | return3901905@adkno wledgemail.com | adknowledgemail.c om | celtajay.com, gordonworks.com | Debt Consolidation ad. | | X-Persona: <spam><br>Return-Path: <mailcenter39019054@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12418 invoked from network); 2 Jan 2006 19:23:59 -0600<br>Received: from vin208-234.adknowledgemail.com (HELO kc-ak02.ak-networks.com)<br>  (216.21.208.234)<br>  by celtajay.com with SMTP; 2 Jan 2006 19:23:59 -0600<br>Received: from adknowledgemail.com with ESMTP (10.10.50.60)<br>  by s801.adknowent.com with ESMTP; 02 Jan 2006 19:23:42 -0600<br>X-ClientHost: 1029971210106410311111144100111101191111141071150469991 1109<br>X-MailingID: 39019054<br>From: Consolidate Debt <ConsolidateYourBills@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39019054@adknowledgemail.com<br>Subject: End debt anxiety today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ***********<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=12.3 required=-999.0 tests=BAYES_99,CONSOLIDATE_DEBT,<br>  DATE_MISSING,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_<br>  MIME_HTML_ONLY,autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|------------------|-------------------|---------------------|---------|--------|
| 1/2/2006 | <claye@gordonworks.com> | Online Dating Service <OnlineDatingService@adknowledgemail.com> | Meeting someone special has never been easier. | return38972141@adknowledgemail.com | adknowledgemail.com | jammonm.com, gordonworks.com | Meet Christian singles and Date Stamps ad. | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jint@gordonworks.com<br>Received: (qmail 17376 invoked by uid 0); 3 Jan 2006 01:35:29 -0600<br>Date: 3 Jan 2006 01:35:29 -0600<br>Message-ID: <20060103073529.17184.qmail@gordonworks.com><br>Received: (qmail 14436 invoked from network); 3 Jan 2006 01:35:24 -0600<br>Received: from vm208-15.adknowledgemail.com (216.21.208.15)<br>  by jammonm.com with SMTP; 3 Jan 2006 01:35:20 -0600<br>X-ClientHost: 102097121010641031111411001111011191111410711504699911109<br>X-MailingID: 38972141<br>From: Online Dating Service <OnlineDatingService@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return38972141@adknowledgemail.com<br>Subject: Meeting someone special has never been easier.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autodetect<br>  version=2.63 |
| 1/3/2006 | <claye@gordonworks.com> | Auto Insurance <FindAutoInsurance@adknowledgemail.com> | Get your car insured, just in case. | return39038285@adknowledgemail.com | adknowledgemail.com | jaycelia.com, gordonworks.com | Auto insurance ad. | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jint@gordonworks.com<br>Received: (qmail 21859 invoked by uid 0); 3 Jan 2006 10:26:11 -0600<br>Date: 3 Jan 2006 10:26:11 -0600<br>Message-ID: <20060103162611.21412.qmail@gordonworks.com><br>Received: (qmail 16737 invoked from network); 3 Jan 2006 10:26:03 -0600<br>Received: from vm208-28.adknowledgemail.com (216.21.208.28)<br>  by jaycelia.com with SMTP; 3 Jan 2006 10:26:03 -0600<br>X-ClientHost: 102097121010641031111411001111011191111410711504699911109<br>X-MailingID: 39038285<br>From: Auto Insurance <FindAutoInsurance@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39038285@adknowledgemail.com<br>Subject: Get your car insured, just in case.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>  autolearn=no<br>  version=2.63 |

Log for archive adknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2006 | <f3aye@gordonworks.com> | Online Dating Service <OnlineDatingService@adk nowledgemail.com> | Meeting someone special has never been easier. | return3897214 1@adkno wledgemail.com | adknowledgemail.c om | jammtomm.com, gordonworks.com | Meet singles ad. | | X-Persona: <spam> Return-Path: <mailcenter3897214 1@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 14436 invoked from network); 3 Jan 2006 01:35:24 -0600 Received: from vm208-15.adknowledgemail.com (216.21.208.15) by jammtomm.com with SMTP; 3 Jan 2006 01:35:20 -0600 X-ClientHost: 102097121101064103111141001111101191111410711504609911109 X-MailingID: 3897214 1 From: Online Dating Service <OnlineDatingService@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3897214 1@adknowledgemail.com Subject: Meeting someone special has never been easier. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/3/2006 | <f3aye@gordonworks.c om> | Auto Insurance <FindAutoInsurance@adkn owledgemail.com> | Get your car insured, just in case. | return39038285@adkno wledgemail.com | adknowledgemail.c om | jipyedia.com, gordonworks.com | Auto insurance ad. | | X-Persona: <spam> Return-Path: <mailcenter39038285@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 16737 invoked from network); 3 Jan 2006 10:26:03 -0600 Received: from vm208-28.adknowledgemail.com (216.21.208.28) by jipyedia.com with SMTP; 3 Jan 2006 10:26:03 -0600 X-ClientHost: 102097121101064103111141001111101191111410711504609911109 X-MailingID: 39038285 From: Auto Insurance <FindAutoInsurance@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return39038285@adknowledgemail.com Subject: Get your car insured, just in case. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | <claye@gordonworks.com> | Health Insurance <FindHealthInsurance@adknowledgemail.com> | Insure your health. | return3907i942@adknowledgemail.com | adknowledgemail.com | adknovnet.com, clrobin.com, adknowledgemail.com, gordonworks.com | Health insurance ad. |  | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jint@gordonworks.com><br>Received: (qmail 7302 invoked by uid 0); 3 Jan 2006 13:34:05 -0600<br>Date: 3 Jan 2006 13:34:04 -0600<br>Message-ID: <20060103193404.6848.qmail@gordonworks.com><br>Received: (qmail 22404 invoked from network); 3 Jan 2006 13:33:56 -0600<br>Received: from vin208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>  by clrobin.com with SMTP; 3 Jan 2006 13:33:55 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 03 Jan 2006 13:33:31 -0600<br>X-ClientHost: 102097121101064103111114100111119111411410711594609911109<br>X-MailingID: 3907i942<br>From: Health Insurance <FindHealthInsurance@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3907i942@adknowledgemail.com<br>Subject: Insure your health.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Person...<Spam> |
| 1/3/2006 | <claye@gordonworks.com> | Health Insurance <FindHealthInsurance@adknowledgemail.com> | Insure your health. | return3907i942@adknowledgemail.com | adknowledgemail.com | adknovnet.com, clrobin.com, adknowledgemail.com, gordonworks.com | Health insurance ad. |  | Return-Path: <mailcenter3907i942@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 22404 invoked from network); 3 Jan 2006 13:33:56 -0600<br>Received: from vin208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>  by clrobin.com with SMTP; 3 Jan 2006 13:33:55 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 03 Jan 2006 13:33:31 -0600<br>X-ClientHost: 102097121101064103111114100111119111411410711594609911109<br>X-MailingID: 3907i942<br>From: Health Insurance <FindHealthInsurance@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3907i942@adknowledgemail.com<br>Subject: Insure your health.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=94 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_0 6,<br>HTML_MESSAGE,MIME_HTML_ONLY,X-...version=2.63 |

Log for archive adknowledgemail.mbx "ADK"

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | <daye@gordonworks.com> | Engagement Rings <EngagementRings4@acknowledgemail.com> | Looking to buy an engagement ring? | return39104427@acknowledgemail.com | acknowledgemail.com | grwalpha.org, gordonworks.com | Jewelry ad. | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 21891 invoked by uid 0); 3 Jan 2006 17:06:21 -0600<br>Date: 3 Jan 2006 17:06:20 -0600<br>Message-ID: <20060103230620.20704.qmail@gordonworks.com><br>Received: (qmail 14723 invoked from network); 3 Jan 2006 17:06:15 -0600<br>Received: from vn208-18.acknowledgemail.com (216.21.208.18) by grwalpha.org with SMTP; 3 Jan 2006 17:06:11 -0600<br>X-ClientHost: 102097121101061031111141001111101191111410711594609911109<br>X-MailingID: 39104427<br>From: Engagement Rings <EngagementRings4@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors4@acknowledgemail.com<br>Reply-To: return39104427@acknowledgemail.com<br>Subject: Looking to buy an engagement ring?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-1.3 required=7.0 tests=BAYES_00,HTML_IMAGE_ONLY_06,<br>autolearn=no version=2.63<br>HTML_LINK_HERE,HTML_PUSH,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM |
| 1/3/2006 | <daye@gordonworks.com> | Engagement Rings <EngagementRings4@acknowledgemail.com> | Looking to buy an engagement ring? | return39104427@acknowledgemail.com | acknowledgemail.com | grwalpha.org, gordonworks.com | Jewelry ad. | Duplicate. | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 21891 invoked by uid 0); 3 Jan 2006 17:06:21 -0600<br>Date: 3 Jan 2006 17:06:20 -0600<br>Message-ID: <20060103230620.20704.qmail@gordonworks.com><br>Received: (qmail 14723 invoked from network); 3 Jan 2006 17:06:15 -0600<br>Received: from vn208-18.acknowledgemail.com (216.21.208.18) by grwalpha.org with SMTP; 3 Jan 2006 17:06:11 -0600<br>X-ClientHost: 102097121101061031111141001111101191111410711594609911109<br>X-MailingID: 39104427<br>From: Engagement Rings <EngagementRings4@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors4@acknowledgemail.com<br>Reply-To: return39104427@acknowledgemail.com<br>Subject: Looking to buy an engagement ring?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-1.3 required=7.0 tests=BAYES_00,HTML_IMAGE_ONLY_06,<br>autolearn=no version=2.63<br>HTML_LINK_HERE,HTML_PUSH,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/3/2006 | <daye@gordonworks.com> | Online Education <LearnMoreToday@adkno wledgemail.com> | Get your degree online. It's the smart move. | return3912969@adkno wledgemail.com | adknowledgemail.c om | gordonworks.com, gordonworks.com | On-line degree ad. | | X-Persona: <gordonworks.com> Return-Path: <daye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 18144 invoked by uid 0); 3 Jan 2006 18:56:43 -0600 Date: 3 Jan 2006 18:56:43 -0600 Message-ID: <20060104005643.17986.qmail@gordonworks.com> Received: (qmail 15512 invoked from network); 3 Jan 2006 18:56:38 -0600 Received: from vm208-46.adknowledgemail.com (216.21.208.46) by gordonworks.com with SMTP; 3 Jan 2006 18:56:38 -0600 X-ClientHost: 102/09712/1/010641/03111/14100111/101191111410711504609911109 X-MailingID: 3912969&8 From: Online Education <LearnMoreToday@adknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3912969@adknowledgemail.com Subject: Get your degree online. It's the smart move. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME,HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn version=2.63 |
| 1/3/2006 | <daye@gordonworks.c om> | Engagement Rings <EngagementRings@adkno wledgemail.com> | Looking to buy an engagement ring? | return3910427@adkno wledgemail.com | adknowledgemail.c om | grwalphu.org, gordonworks.com | Jewelry ad. | | X-Persona: <spam> Return-Path: <mailcentr3910427@adknowledgemail.com> Delivered-To: 7-daye@gordonworks.com Received: (qmail 14723 invoked from network); 3 Jan 2006 17:06:15 -0600 Received: from vm208-18.adknowledgemail.com (216.21.208.18) by grwalphu.org with SMTP; 3 Jan 2006 17:06:11 -0600 X-ClientHost: 102/09712/1/010641/03111/14100111/101191111410711504609911109 X-MailingID: 3910427 To: <daye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return3910427@adknowledgemail.com Subject: Looking to buy an engagement ring? Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=10.2 required=5990.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_LINK_PUSH_HERE,HTML_MESSAGE,MIME_HT ML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | <faye@gordonworks.com> | Engagement Rings <EngagementRings@adknowledgemail.com> | Looking to buy an engagement ring? | return39104427@adknowledgemail.com | adknowledgemail.com | gnwalpha.org, gordonworks.com | Jewelry ad. | | X-Persona: <spam><br>Return-Path: <mailcenter39104427@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14723 invoked from network); 3 Jan 2006 17:06:15 -0600<br>Received: from vm208-18.adknowledgemail.com (216.21.208.18)<br>  by gnwalpha.org with SMTP; 3 Jan 2006 17:06:11 -0600<br>X-ClientHost: 1020971211010641031111141001111019111141071150469091111109<br>X-MailingID: 39104427<br>From: Engagement Rings <EngagementRings@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39104427@adknowledgemail.com<br>Subject: Looking to buy an engagement ring?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=10.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_LINK_PUSH_HERE,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 1/3/2006 | <faye@gordonworks.com> | Online Education <LearnMoreToday@adknowledgemail.com> | Get your degree online. It's the smart move. | return39129698@adknowledgemail.com | adknowledgemail.com | gordonworks.com, gordonworks.com | On-line degree ad. | | X-Persona: <spam><br>Return-Path: <mailcenter39129698@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15512 invoked from network); 3 Jan 2006 18:56:38 -0600<br>Received: from vm208-46.adknowledgemail.com (216.21.208.46)<br>  by gordonworks.com with SMTP; 3 Jan 2006 18:56:38 -0600<br>X-ClientHost: 1020971211010641031111141001111019111141071150469091111109<br>X-MailingID: 39129698<br>From: Online Education <LearnMoreToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39129698@adknowledgemail.com<br>Subject: Get your degree online. It's the smart move.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,HTML_MESSAGE,MIME_HTML_ONLY,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

Log for archive acknowledgemail.mbx "ADK"

488/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|--------------------|---------------------|---------|--------|
| 1/3/2006 | <dfaye@gordonworks.com> | Portable DVD Players <PortableDVDPlayers@ad knowledgemail.com> | Watch movies, even when you're on the move. | return39035981@ackno wledgemail.com | acknowledgemail.c om | acknownet.com, jammtomm.com, acknowledgemail.com, gordonworks.com | Portable DVD Player ad. | | X-Persona: <gordonworks.com><br>Return-Path: <dfaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 24194 invoked by uid 0); 3 Jan 2006 23:16:27 -0600<br>Date: 3 Jan 2006 23:16:27 -0600<br>Message-ID: <20060104051627.24071.qmail@gordonworks.com><br>Received: (qmail 22848 invoked from network); 3 Jan 2006 23:16:24 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com)<br>(216.21.208.234)<br>by jammtomm.com with SMTP; 3 Jan 2006 23:16:24 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by sb01.acknowledgemail.com with ESMTP; 03 Jan 2006 23:16:11 -0600<br>X-Clientost: 102097121101064103111114100111110119111111450469911109<br>X-MailingID: 39035981<br>From: Portable DVD Players <PortableDVDPlayers@acknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return39035981@acknowledgemail.com<br>Subject: Watch movies, even when you're on the move.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_24,SC |
| | | | | | | | | | X-Persona: <gordonworks.com><br>Return-Path: <mailcenter39035981@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 22848 invoked from network); 3 Jan 2006 23:16:24 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com)<br>(216.21.208.234)<br>by jammtomm.com with SMTP; 3 Jan 2006 23:16:24 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by sb01.acknowledgemail.com with ESMTP; 03 Jan 2006 23:16:11 -0600<br>X-Clientost: 102097121101064103111114100111110119111111450469911109<br>X-MailingID: 39035981<br>From: Portable DVD Players <PortableDVDPlayers@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return39035981@acknowledgemail.com<br>Subject: Watch movies, even when you're on the move.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=-999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,autolearn=no<br>version=2.63 |
| 1/3/2006 | <dfaye@gordonworks.c om> | Portable DVD Players <PortableDVDPlayers@ad knowledgemail.com> | Watch movies, even when you're on the move. | return39035981@ackno wledgemail.com | acknowledgemail.c om | acknownet.com, jammtomm.com, acknowledgemail.com, gordonworks.com | Portable DVD Player ad. | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2006 | <claye@gordonworks.com> | Online Masters Degree <GetYourMastersDegreeOnline@adknowledgemail.com> | Propel your career with an online masters degree. | return39209290@adknowledgemail.com | adknowledgemail.com | adknownet.com, jammtomm.com, adknowledgemail.com, gordonworks.com | Masters Degree Online | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 13158 invoked by uid 0); 4 Jan 2006 10:28:10 -0600<br>Date: 4 Jan 2006 10:28:10 -0600<br>Message-ID: <20060104162810.12963.qmail@gordonworks.com><br>Received: (qmail 9984 invoked from network); 4 Jan 2006 10:28:06 -0600<br>Received: from vm208-234-adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>   by jammtomm.com with SMTP; 4 Jan 2006 10:28:05 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>   by s801 adknownet.com with ESMTP; 04 Jan 2006 10:27:20 -0600<br>X-Clienthost: 10209712110106410311111141001111019111114107115946099111109<br>X-MailingID: 3920929 0<br>From: Online Masters Degree <GetYourMastersDegreeOnline@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3920929 0@adknowledgemail.com<br>Subject: Propel your career with an online masters degree.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: |
| 1/4/2006 | <claye@gordonworks.com> | Online Masters Degree <GetYourMastersDegreeOnline@adknowledgemail.com> | Propel your career with an online masters degree. | return3920929 0@adknowledgemail.com | adknowledgemail.com | adknownet.com, jammtomm.com, adknowledgemail.com, gordonworks.com | Masters Degree Online | | X-Persona: <spam><br>Return-Path: <mailcenter3920929 0@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 9984 invoked from network); 4 Jan 2006 10:28:06 -0600<br>Received: from vm208-234-adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>   by jammtomm.com with SMTP; 4 Jan 2006 10:28:05 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>   by s801 adknownet.com with ESMTP; 04 Jan 2006 10:27:20 -0600<br>X-Clienthost: 10209712110106410311111141001111019111114107115946099111109<br>X-MailingID: 3920929 0<br>From: Online Masters Degree <GetYourMastersDegreeOnline@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3920929 0@adknowledgemail.com<br>Subject: Propel your career with an online masters degree.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *****<br>X-Spam-Status: No, hits=7.8 required=999.0 tests=BAYES_99,DATE_MISSING,<br>   HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgegmailcom.mbx "ADK"

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2006 | <claye@gordonworks.com> | Graduate School <Find.A.Graduate.School@acknowledgemail.com> | A graduate degree will give you endless possibilities. | return3921199t6@acknowledgemail.com | acknowledgemail.com | acknownet.com, chabeme.com, acknowledgemail.com, gordonworks.com | Graduate Degree Online. | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 26145 invoked by uid 0); 4 Jan 2006 13:19:38 -0600<br>Date: 4 Jan 2006 13:19:38 -0600<br>Message-ID: <20060104191938.25893.qmail@gordonworks.com><br>Received: (qmail 24615 invoked from network); 4 Jan 2006 13:19:36 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by chabeme.com with SMTP; 4 Jan 2006 13:19:35 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801 adknownet.com with ESMTP; 04 Jan 2006 13:19:07 -0600<br>X-ClientHost: 10209712110106410311111410011111101911111410711594609911109<br>X-MailingID: 39211996<br>From: Graduate School <Find.A.Graduate.School@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3921199t6@adknowledgemail.com<br>Subject: A graduate degree will give you endless possibilities.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-RewrodeCob@gordonworks.com> |
| 1/4/2006 | <claye@gordonworks.com> | Home Mortgage <HomeMortgageEquityCenter@adknowledgemail.com> | Own your home. | return3914463t9@acknowledgemail.com | acknowledgemail.com | acknownet.com, jayksysplace.com, adknowledgemail.com, gordonworks.com | Home Mortgage Ad. | | Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 21025 invoked by uid 0); 4 Jan 2006 15:14:28 -0600<br>Date: 4 Jan 2006 15:14:27 -0600<br>Message-ID: <20060104211427.20417.qmail@gordonworks.com><br>Received: (qmail 18657 invoked from network); 4 Jan 2006 15:14:25 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jayksysplace.com with SMTP; 4 Jan 2006 15:14:25 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801 adknownet.com with ESMTP; 04 Jan 2006 15:14:07 -0600<br>X-ClientHost: 10209712110106410311111410011111101911111410711594609911109<br>X-MailingID: 39144639<br>From: Home Mortgage <HomeMortgageEquityCenter@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3914463t9@adknowledgemail.com<br>Subject: Own your home.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ** |

Log for archive acknowledgemailcom.mbx "ADK"

491/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2006 | <faye@gordonworks.com> | Graduate School <Find.AGraduateSchool@acknowledgemail.com> | A graduate degree will give you endless possibilities. | return39211996@acknowledgemail.com | acknowledgemail.com | acknownet.com, cbahome.com, acknowledgemail.com, gordonworks.com | Graduate Degree Online. |  | X-Persona: <spam><br>Return-Path: <mailcenter39211996@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 24615 invoked from network); 4 Jun 2006 13:19:36 -0600<br>Received: from vm208.234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by cbahome.com with SMTP; 4 Jun 2006 13:19:35 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowledgemail.com with ESMTP; 04 Jun 2006 13:19:07 -0600<br>X-Clientfor: 102097121101016410311111410011111019111114107119946099111109<br>X-MailingID: 39211996<br>From: Graduate School <Find.AGraduateSchool@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return39211996@acknowledgemail.com<br>Subject: A graduate degree will give you endless possibilities.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.3 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE, HTML_FONTCOLOR_... version=2.63 |
| 1/4/2006 | <faye@gordonworks.com> | Home Mortgage <HomeMortgageEquityCenter@acknowledgemail.com> | Own your home. | return3914639@acknowledgemail.com | acknowledgemail.com | acknownet.com, jaykisyplace.com, acknowledgemail.com, gordonworks.com | Home Mortgage Ad. |  | X-Persona: <spam><br>Return-Path: <mailcenter3914639@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18657 invoked from network); 4 Jun 2006 15:14:25 -0600<br>Received: from vm208.234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jaykisyplace.com with SMTP; 4 Jun 2006 15:14:25 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowledgemail.com with ESMTP; 04 Jun 2006 15:14:07 -0600<br>X-Clientfor: 102097121101016410311111410011111019111114107119946099111109<br>X-MailingID: 3914639<br>From: Home Mortgage <HomeMortgageEquityCenter@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3914639@acknowledgemail.com<br>Subject: Own your home.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=10.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HT ML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2006 | <claye@gordonworks.com> | LDS Singles Online <LDSSinglesOnline@acknowledgemail.com> | LDS singles. Single out the perfect one. | return3918245@acknowledgemail.com | acknowledgemail.com | acknownet.com, gnwalpha.org, acknowledgemail.com, gordonworks.com | Mormon Dating ad. | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jin@gordonworks.com><br>Received: (qmail 23205 invoked by uid 0); 4 Jan 2006 18:19:35 -0600<br>Date: 4 Jan 2006 18:19:35 -0600<br>Message-ID: <20060105019352945.qmail@gordonworks.com><br>Received: (qmail 20097 invoked from network); 4 Jan 2006 18:19:29 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ke-sh02.ak-networks.com) (216.21.208.234)<br>by gnwalpha.org with SMTP; 4 Jan 2006 18:19:24 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by sh01 acknownet.com with ESMTP; 04 Jan 2006 18:19:05 -0600<br>X-ClientHost: 10209712110106410311111144100111101911111410711504609911109<br>X-MailingID: 3918245]<br>From: LDS Singles Online <LDSSinglesOnline@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3918245@acknowledgemail.com<br>Subject: LDS singles. Single out the perfect one.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: * |
| 1/4/2006 | <claye@gordonworks.com> | LDS Singles Online <LDSSinglesOnline@acknowledgemail.com> | LDS singles. Single out the perfect one. | return3918245@acknowledgemail.com | acknowledgemail.com | acknownet.com, gnwalpha.org, acknowledgemail.com, gordonworks.com | Mormon Dating ad. | | X-Persona: <spam><br>Return-Path: <mailcenter3918245@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 20097 invoked from network); 4 Jan 2006 18:19:29 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO ke-sh02.ak-networks.com) (216.21.208.234)<br>by gnwalpha.org with SMTP; 4 Jan 2006 18:19:24 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by sh01 acknownet.com with ESMTP; 04 Jan 2006 18:19:05 -0600<br>X-ClientHost: 10209712110106410311111144100111101911111410711504609911109<br>X-MailingID: 3918245]<br>From: LDS Singles Online <LDSSinglesOnline@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3918245@acknowledgemail.com<br>Subject: LDS singles. Single out the perfect one.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2006 | <faye@gordonworks.com> | Project Management <ProjectManagement@adknowledgemail.com> | Get organized | return3920742l0@adknowledgemail.com | adknowledgemail.com | celiajay.com, gordonworks.com | Project management training ad. | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 31332 invoked by uid 0); 5 Jan 2006 01:04:02 -0600<br>Date: 5 Jan 2006 01:04:01 -0600<br>Message-ID: <20060109070401.30656.qmail@gordonworks.com><br>Received: (qmail 17827 invoked from network); 5 Jan 2006 01:03:48 -0600<br>Received: from vm208-20.adknowledgemail.com (216.21.208.20)<br>  by celiajay.com with SMTP; 5 Jan 2006 01:03:47 -0600<br>X-ClientHost: 102097121101064103111141001111109111141071150469911109<br>X-MailingID: 39207420<br>From: Project Management <ProjectManagement@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: erres@adknowledgemail.com<br>Reply-To: return3920742l0@adknowledgemail.com<br>Subject: Get organized.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>  version=2.63 |
| 1/5/2006 | <faye@gordonworks.com> | Project Management <ProjectManagement@adknowledgemail.com> | Get organized | return3920742l0@adknowledgemail.com | adknowledgemail.com | celiajay.com, gordonworks.com | Project management training ad. | | X-Persona: <spam><br>Return-Path: <mailcenter39207420@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17827 invoked from network); 5 Jan 2006 01:03:48 -0600<br>Received: from vm208-20.adknowledgemail.com (216.21.208.20)<br>  by celiajay.com with SMTP; 5 Jan 2006 01:03:47 -0600<br>X-ClientHost: 102097121101064103111141001111109111141071150469911109<br>X-MailingID: 39207420<br>From: Project Management <ProjectManagement@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: erres@adknowledgemail.com<br>Reply-To: return3920742l0@adknowledgemail.com<br>Subject: Get organized.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=990.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGEMIME_HTML_ONLY<br>autolearn=no<br>  version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2006 | <faye@gordonworks.com> | Adult Education <FindAdultEducation@acknowledgemail.com> | Continue your education. | return39320723@acknowledgemail.com | acknowledgemail.com | rcw19190020i.com, gordonworks.com | College Degree On-line ad. | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 8355 invoked by uid 0); 5 Jan 2006 10:39:04 -0600 Date: 5 Jan 2006 10:39:03 -0600 Message-ID: <20060105163903.7457.qmail@gordonworks.com> Received: (qmail 31526 invoked from network); 5 Jan 2006 10:38:53 -0600 Received: from vm208-29.acknowledgemail.com (216.21.208.29) by rcw19190020i.com with SMTP; 5 Jan 2006 10:38:52 -0600 X-ClientHost: 102097121100641031111141001111011911114107119046099111109 X-MailingID: 39320723 From: Adult Education <FindAdultEducation@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return39320723@acknowledgemail.com Subject: Continue your education. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ** X-Spam-Status: No, hits=2.1 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY,MSGID_FROM_MTA_HEADER HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER |
| 1/5/2006 | <faye@gordonworks.com> | Adult Education <FindAdultEducation@acknowledgemail.com> | Continue your education. | return39320723@acknowledgemail.com | acknowledgemail.com | rcw19190020i.com, gordonworks.com | College Degree On-line ad. | Duplicate. | Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 8355 invoked by uid 0); 5 Jan 2006 10:39:04 -0600 Date: 5 Jan 2006 10:39:03 -0600 Message-ID: <20060105163903.7457.qmail@gordonworks.com> Received: (qmail 31526 invoked from network); 5 Jan 2006 10:38:53 -0600 Received: from vm208-29.acknowledgemail.com (216.21.208.29) by rcw19190020i.com with SMTP; 5 Jan 2006 10:38:52 -0600 X-ClientHost: 102097121100641031111141001111011911114107119046099111109 X-MailingID: 39320723 From: Adult Education <FindAdultEducation@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return39320723@acknowledgemail.com Subject: Continue your education. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ** X-Spam-Status: No, hits=2.1 required=7.0 tests=BAYES_01,HTML_IMAGE_MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2006 | <dfaye@gordonworks.c om> | Adult Education <FindAdultEducation@adk nowledgemail.com> | Continue your education. | return39320723@adkno wledgemail.com | adknowledgemail.c om | rcw19190020.com, gordonworks.com | College Degree On-line ad. | | X-Persona: <spam><br>Return-Path: <mailcenter39320723@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31526 invoked from network); 5 Jan 2006 10:38:53 -0600<br>Received: from vm208-29.adknowledgemail.com (216.21.208.29)<br>  by rcw19190020.com with SMTP; 5 Jan 2006 10:38:52 -0600<br>X-ClientHost: 102097121010641031111141001111101911111410711504609911109<br>X-MailingID: 39320723<br>From: Adult Education <FindAdultEducation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39320723@adknowledgemail.com<br>Subject: Continue your education.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=10.2 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HT<br>ML_ONLY<br>      autolearn=no version:2.63 |
| 1/5/2006 | <dfaye@gordonworks.c om> | Adult Education <FindAdultEducation@adk nowledgemail.com> | Continue your education. | return39320723@adkno wledgemail.com | adknowledgemail.c om | rcw19190020.com, gordonworks.com | College Degree On-line ad. | | X-Persona: <spam><br>Return-Path: <mailcenter39320723@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31526 invoked from network); 5 Jan 2006 10:38:53 -0600<br>Received: from vm208-29.adknowledgemail.com (216.21.208.29)<br>  by rcw19190020.com with SMTP; 5 Jan 2006 10:38:52 -0600<br>X-ClientHost: 102097121010641031111141001111101911111410711504609911109<br>X-MailingID: 39320723<br>From: Adult Education <FindAdultEducation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39320723@adknowledgemail.com<br>Subject: Continue your education.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=10.2 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HT<br>ML_ONLY<br>      autolearn=no version:2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/5/2006 | <daye@gordonworks.com> | Road to Recovery <RoadToDrugRecovery@a dncowledgemail.com> | Walk away from drugs and get your life back. | return39291474@ackno wledgemail.com | acknowledgemail.c om | jqykaysplace.com, gordonworks.com | Alcohol and drug rehab ad. | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 875 invoked by uid 0); 5 Jan 2006 13:24:33 -0600<br>Date: 5 Jan 2006 13:24:33 -0600<br>Message-ID: <20060105192433.549.qmail@gordonworks.com><br>Received: (qmail 31430 invoked from network); 5 Jan 2006 13:24:31 -0600<br>Received: from vm208-05.acknowledgemail.com (HELO vm208-5.acknowledgemail.com)<br>(216.21.208.5)<br>   by jqykaysplace.com with SMTP; 5 Jan 2006 13:24:30 -0600<br>X-ClientHost: 102097121101064103111114100111119111114107115046099111109<br>X-MailingID: 39291474<br>From: Road to Recovery <RoadToDrugRecovery@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return39291474@acknowledgemail.com<br>Subject: Walk away from drugs and get your life back.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>   HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no<br>   version=2.63 |
| 1/5/2006 | <daye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@acknow ledgemail.com> | Health insurance made easy. | return39249156@ackno wledgemail.com | acknowledgemail.c om | acknowvinet.com, chiefmusician.net, acknowledgemail.com, gordonworks.com | Health insurance ad. | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 28769 invoked by uid 0); 5 Jan 2006 15:13:19 -0600<br>Date: 5 Jan 2006 15:13:18 -0600<br>Message-ID: <20060105213318.28577.qmail@gordonworks.com><br>Received: (qmail 29919 invoked from network); 5 Jan 2006 15:13:16 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com)<br>(216.21.208.234)<br>   by chiefmusician.net with SMTP; 5 Jan 2006 15:13:16 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>   by s801.acknownet.com with ESMTP; 05 Jan 2006 15:13:04 -0600<br>X-ClientHost: 102097121101064103111114100111119111114107115046099111109<br>X-MailingID: 39249156<br>From: Health Insurance Solutions <HealthInsurance@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return39249156@acknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, |

497/670

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/5/2006 | <dgre@gordonworks.com> | Road to Recovery <RoadToDrugRecovery@a dkacnowledgemail.com> | Walk away from drugs and get your life back. | return39291474@ackno wledgemail.com | acknowledgemail.c om | jpyksayshace.com, gordonworks.com | Alcohol and drug rehab ad. | | X-Persona: <spam><br>Return-Path: <mailcenter39291474@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3143) invoked from network); 5 Jan 2006 13:24:31 -0600<br>Received: from vm208-05.adknowledgemail.com (HELO vm208-5.adknowledgemail.com) (216.21.208.5)<br>by jpyksayshace.com with SMTP; 5 Jan 2006 13:24:30 -0600<br>X-ClientHost: 102097121101016410311111141001111019111141071150460991111109<br>X-MailingID: 39291474<br>From: Road to Recovery <RoadToDrugRecovery@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39291474@adknowledgemail.com<br>Subject: Walk away from drugs and get your life back.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |
| 1/5/2006 | <dgre@gordonworks.c om> | Health Insurance Solutions <HealthInsurance@acknow ledgemail.com> | Health insurance made easy. | return39249156@ackno wledgemail.com | acknowledgemail.c om | adknownet.com, chiefmusician.net, adknowledgemail.com, gordonworks.com | Health insurance ad. | | X-Persona: <spam><br>Return-Path: <mailcenter39249156@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26919 invoked from network); 5 Jan 2006 15:13:16 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ks-b02.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 5 Jan 2006 15:13:16 -0600<br>by 8601.adknownet.com with ESMTP; 05 Jan 2006 15:13:04 -0600<br>X-ClientHost: 102097121101016410311111141001111019111141071150460991111109<br>X-MailingID: 39249156<br>From: Health Insurance Solutions <HealthInsurance@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39249156@adknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2006 | <dgaye@gordonworks.com> | Nursing Degree <GetANursingDegree@adknowledgemail.com> | Trying to get a degree in nursing? | return393102356@adknowledgemail.com | adknowledgemail.com | inldontentright.com, gordonworks.com | Nursing Degree Ad. | | Return-Path: <dgaye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 25536 invoked by uid 0); 5 Jan 2006 18:27:07 -0600 Date: 5 Jan 2006 18:27:06 -0600 Message-ID: <20060106002706.25286.qmail@gordonworks.com> Received: (qmail 20578 invoked from network); 5 Jan 2006 18:27:01 -0600 Received: from vm208-08.adknowledgemail.com (HELO vm208-8.adknowledgemail.com) (216.21.208.8) by inldontentright.com with SMTP; 5 Jan 2006 18:27:00 -0600 X-ClientHost: t0209712110106410311114100111191111410171504609911109 X-MailingID: 39310235 From: Nursing Degree <GetANursingDegree@adknowledgemail.com> To: <dgaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return393102356@adknowledgemail.com Subject: Trying to get a degree in nursing? Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn version=2.63 |
| 1/5/2006 | <dgaye@gordonworks.com> | Nursing Degree <GetANursingDegree@adknowledgemail.com> | Trying to get a degree in nursing? | return393102356@adknowledgemail.com | adknowledgemail.com | inldontentright.com, gordonworks.com | Nursing Degree Ad. | Duplicate. | X-rerorsme: <gordonworks.com> Return-Path: <dgaye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 25536 invoked by uid 0); 5 Jan 2006 18:27:07 -0600 Date: 5 Jan 2006 18:27:06 -0600 Message-ID: <20060106002706.25286.qmail@gordonworks.com> Received: (qmail 20578 invoked from network); 5 Jan 2006 18:27:01 -0600 Received: from vm208-08.adknowledgemail.com (HELO vm208-8.adknowledgemail.com) (216.21.208.8) by inldontentright.com with SMTP; 5 Jan 2006 18:27:00 -0600 X-ClientHost: t0209712110106410311114100111191111410171504609911109 X-MailingID: 39310235 From: Nursing Degree <GetANursingDegree@adknowledgemail.com> To: <dgaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return393102356@adknowledgemail.com Subject: Trying to get a degree in nursing? Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolea |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2006 | <claye@gordonworks.com> | Nursing Degree <GetANursingDegree@acknowledgemail.com> | Trying to get a degree in nursing? | return39310235@acknowledgemail.com | acknowledgemail.com | nildotnotright.com, gordonworks.com | Nursing Degree Ad. | | X-Persona: <spam><br>Return-Path: <mailcenter39310235@gordonworks.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 20578 invoked from network); 5 Jan 2006 18:27:01 -0600<br>Received: from vm208-08.acknowledgemail.com (HELO vm208-8.acknowledgemail.com) (216.21.208.8)<br>  by itdidnotright.com with SMTP; 5 Jan 2006 18:27:00 -0600<br>X-ClientHost: 102097121100641031111141001111101191111410711504609911109<br>X-MailingID: 39310235<br>From: Nursing Degree <GetANursingDegree@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return39310235@acknowledgemail.com<br>Subject: Trying to get a degree in nursing?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>  version=2.63 |
| 1/5/2006 | <claye@gordonworks.com> | Sunglasses <ProtectYourEyes@acknowledgemail.com> | Get sunglasses today! | return39310948@acknowledgemail.com | acknowledgemail.com | jaykayspllace.com, gordonworks.com | Sunglasses ad. | | X-Persona: <spam><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 20995 invoked by uid 0); 5 Jan 2006 23:54:25 -0600<br>Date: 5 Jan 2006 23:54:25 -0600<br>Message-ID: <20060106055425.20704.qmail@gordonworks.com><br>Received: (qmail 18628 invoked from network); 5 Jan 2006 23:54:22 -0600<br>Received: from vm208-11.acknowledgemail.com (216.21.208.11)<br>  by jaykayspllace.com with SMTP; 5 Jan 2006 23:54:21 -0600<br>X-ClientHost: 102097121100641031111141001111101191111410711504609911109<br>X-MailingID: 39310948<br>From: Sunglasses <ProtectYourEyes@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return39310948@acknowledgemail.com<br>Subject: Get sunglasses today!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>  version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | <faye@gordonworks.com> | Sunglasses <ProtectYourEyes@acknowledgemail.com> | Get sunglasses today! | return3931094&@acknowledgemail.com | acknowledgemail.com | jpkaysplace.com, gordonworks.com | Sunglasses ad. | | X-Persona: <spam><br>Return-Path: <mailcenter3931094 8@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18628 invoked from network); 5 Jan 2006 23:54:22 -0600<br>Received: from vm208-11.adknowledgemail.com (216.21.208.11)<br>by jpkaysplace.com with SMTP; 5 Jan 2006 23:54:21 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410715046099111109<br>X-MailingID: 3931094 8<br>From: Sunglasses <ProtectYourEyes@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3931094 8@adknowledgemail.com<br>Subject: Get sunglasses today!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |
| 1/6/2006 | <faye@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com> | One payment. All your bills. | return3941863l@acknowledgemail.com | acknowledgemail.com | chiefmusician.net, gordonworks.com | Debt Consolidation ad. | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 30178 invoked by uid 0); 6 Jan 2006 10:30:37 -0600<br>Date: 6 Jan 2006 10:30:36 -0600<br>Message-ID: <20060106030629315.qmail@gordonworks.com><br>Received: (qmail 18437 invoked from network); 6 Jan 2006 10:30:19 -0600<br>Received: from vm208-42.adknowledgemail.com (216.21.208.42)<br>by chiefmusician.net with SMTP; 6 Jan 2006 10:30:18 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410715046099111109<br>X-MailingID: 3941863l<br>From: Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3941863l@adknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.9 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER,SUBJ<br>autolearn=no version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | <daye@gordonworks.com> | Consolidate Your Bills <Consolidate YourBills@adknowledgemail.com> | One payment, All your bills. | return39418631@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Debt Consolidation ad. | | X-Persona: <spam> Return-Path: <spam> Delivered-To: 7-faye@gordonworks.com Received: (qmail 18437 invoked from network); 6 Jan 2006 10:30:19 -0600 Received: from vm208-42.adknowledgemail.com (216.21.208.42) by chiefmusician.net with SMTP; 6 Jan 2006 10:30:18 -0600 X-Clientfrost: 1020971211010641031111441001111101911114107115946099111109 X-MailingID: 39418631 From: Consolidate Your Bills <Consolidate YourBills@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return39418631@adknowledgemail.com Subject: One payment. All your bills. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=10.0 required=-9990 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,SUBJ_YOUR_DEBT autolearn=no version=2.63 |
| 1/6/2006 | <daye@gordonworks.com> | Personal Loan <FindAPersonalLoan@adknowledgemail.com> | Unexpected expenses? Get a personal loan. | return39409689@adknowledgemail.com | adknowledgemail.com | gewalpha.org, gordonworks.com | Payday loan ad. | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 24291 invoked by uid 0); 6 Jan 2006 13:34:42 -0600 Date: 6 Jan 2006 13:34:40 -0600 Message-ID: <20060106193440.22624.qmail@gordonworks.com> Received: (qmail 13952 invoked from network); 6 Jan 2006 13:34:28 -0600 Received: from vm208-22.adknowledgemail.com (216.21.208.22) by gewalpha.org with SMTP; 6 Jan 2006 13:34:26 -0600 X-Clientfrost: 1020971211010641031111441001111101911114107115946099111109 X-MailingID: 39409689 From: Personal Loan <FindAPersonalLoan@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return39409689@adknowledgemail.com Subject: Unexpected expenses? Get a personal loan. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | <dfaye@gordonworks.com> | Personal Loan <FindAPersonalLoan@alknowledgemail.com> | Unexpected expenses? Get a personal loan. | return394096899@alknowledgemail.com | acknowledgemail.com | gnwalpha.org, gordonworks.com | Payday loan ad. | | X-Persona: <spam> Return-Path: <mailcenter394096899@alknowledgemail.com> Delivered-To: 7-jint@gordonworks.com Received: (qmail 13952 invoked from network); 6 Jan 2006 13:34:28 -0600 Received: from vm208-22.alknowledgemail.com (216.21.208.22) by gnwalpha.org with SMTP; 6 Jan 2006 13:34:26 -0600 X-ClientHost: 102097121010064103111141001111011911111410711594609911109 X-MailingID: 394096899 From: Personal Loan <FindAPersonalLoan@alknowledgemail.com> To: <dfaye@gordonworks.com> Errors-To: errors@alknowledgemail.com Reply-To: return394096899@alknowledgemail.com Subject: Unexpected expenses? Get a personal loan. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/6/2006 | <dfaye@gordonworks.com> | Drug Rehab <DrugRehabOptions@acknowledgemail.com> | Rehabilitation is just around the corner. | return394818236@acknowledgemail.com | acknowledgemail.com | anthonycentral.com, gordonworks.com | Drug rehab ad. | | X-Persona: <gordonworks.com> Return-Path: <dayef@gordonworks.com> Delivered-To: 7-jint@gordonworks.com Received: (qmail 17762 invoked by uid 0); 6 Jan 2006 17:01:33 -0600 Date: 6 Jan 2006 17:01:33 -0600 Message-ID: <20060106230133.17376.qmail@gordonworks.com> Received: (qmail 11489 invoked from network); 6 Jan 2006 17:01:24 -0600 Received: from vm208-48.acknowledgemail.com (216.21.208.48) by anthonycentral.com with SMTP; 6 Jan 2006 17:01:24 -0600 X-ClientHost: 102097121010064103111141001111011911111410711594609911109 X-MailingID: 394818236 From: Drug Rehab <DrugRehabOptions@acknowledgemail.com> To: <dfaye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return394818236@acknowledgemail.com Subject: Rehabilitation is just around the corner. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | <claye@gordonworks.com> | Debt Consolidation <DebtConsolidation@aknowledgemail.com> | One easy payment for all your bills. | return39484992@aknowledgemail.com | aknowledgemail.com | aknownet.com, anthonycentral.com, aknowledgemail.com, gordonworks.com | Debt Consolidation ad. | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 10213 invoked by uid 0); 6 Jan 2006 18:21:27 -0600<br>Date: 6 Jan 2006 18:21:27 -0600<br>Message-ID: <20060107002127985?.qmail@gordonworks.com><br>Received: (qmail 5765 invoked from network); 6 Jan 2006 18:21:16 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by anthonycentral.com with SMTP; 6 Jan 2006 18:21:15 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 06 Jan 2006 18:20:39 -0600<br>X-ClientHost: 102097121101064103111114100111101911114410711594609911109<br>X-MailingID: 39484992<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39484992@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: * |
| 1/6/2006 | <claye@gordonworks.com> | Drug Rehab <DrugRehabOptions@adknowledgemail.com> | Rehabilitation is just around the corner. | return39481823@adknowledgemail.com | adknowledgemail.com | anthonycentral.com, gordonworks.com | Drug rehab ad. | | X-Persona: <spam><br>Return-Path: <mailcenter39481823@adknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com><br>Received: (qmail 11489 invoked from network); 6 Jan 2006 17:01:24 -0600<br>Received: from vn208-48.adknowledgemail.com (216.21.208.48)<br>by anthonycentral.com with SMTP; 6 Jan 2006 17:01:24 -0600<br>X-ClientHost: 102097121101064103111114100111101911114410711594609911109<br>X-MailingID: 39481823<br>From: Drug Rehab <DrugRehabOptions@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39481823@adknowledgemail.com<br>Subject: Rehabilitation is just around the corner.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ********<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=3.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_ONLY<br>autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | <claye@gordonworks.com> | Debt Consolidation <DebtConsolidation@adknowledgemail.com> | One easy payment for all your bills. | return39484992@adknowledgemail.com | adknowledgemail.com | adknownet.com, anthonycentral.com, adknowledgemail.com, gordonworks.com | Debt Consolidation ad. | | X-Persona: <spam><br>Return-Path: <mailcomte39484992@adknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 5765 invoked from network); 6 Jan 2006 18:21:16 -0600<br>Received: from vm208-234-adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>  by anthonycentral.com with SMTP; 6 Jan 2006 18:21:15 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknowsent.com with ESMTP; 06 Jan 2006 18:20:39 -0600<br>X-ClientHost: 102097121101064103111141001111101191111141071159406991111109<br>X-MailingID: 39484992<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39484992@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=10.0 required=9990.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME,HTML_ONLY,SUBJ_YOU<br>  autolearn=no version=2.63 |
| 1/6/2006 | <claye@gordonworks.com> | Payday Loans <QuickPaydayLoans@adknowledgemail.com> | Tired of missing bill payments? | return39365655@adknowledgemail.com | adknowledgemail.com | rcw19190020.com, gordonworks.com | Payday loan ad. | | X-Persona: <spam><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 6433 invoked by uid 0); 7 Jan 2006 00:38:27 -0600<br>Date: 7 Jan 2006 00:38:27 -0600<br>Message-ID: <20060107063827.6305.qmail@gordonworks.com><br>Received: (qmail 5134 invoked from network); 7 Jan 2006 00:38:26 -0600<br>Received: from vm208-31-adknowledgemail.com (216.21.208.31)<br>  by rcw1919002d.com with SMTP; 7 Jan 2006 00:38:26 -0600<br>X-ClientHost: 102097121101064103111141001111101191111141071159406991111109<br>X-MailingID: 39365655<br>From: Payday Loans <QuickPaydayLoans@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39365655@adknowledgemail.com<br>Subject: Tired of missing bill payments?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME,HTML_ONLY,MSGID_FROM_MTA_HEADER<br>  autolearn=no<br>  version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|-------------------|---------|--------|
| 1/6/2006 | <faye@gordonworks.com> | Payday Loans <QuickPaydayLoans@adknowledgemail.com> | Tired of missing bill payments? | return39363655@adknowledgemail.com | adknowledgemail.com | rcw19190020.com, gordonworks.com | Payday loan ad. | | X-Persona: <spam><br>Return-Path: <mailcenter39363655@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5134 invoked from network); 7 Jan 2006 00:38:26 -0600<br>Received: from vm208-31.adknowledgemail.com (216.21.208.31)<br>  by rcw19190020.com with SMTP; 7 Jan 2006 00:38:26 -0600<br>X-ClientHost: 10209712110106410311111410711159460991111109<br>X-MailingID: 39363655<br>From: Payday Loans <QuickPaydayLoans@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39363655@adknowledgemail.com<br>Subject: Tired of missing bill payments?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>  autolearn=no<br>  version=2.63 |
| 1/7/2006 | <faye@gordonworks.com> | Gift Basket Bouquet <GiftBasketBouquet@adknowledgemail.com> | These gifts are full of fun. | return39630119@adknowledgemail.com | adknowledgemail.com | grrwalpha.org, gordonworks.com | Christmas Gift Basket Ad. | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 20098 invoked by uid 0); 7 Jan 2006 10:40:27 -0600<br>Date: 7 Jan 2006 10:40:27 -0600<br>Message-ID: <20060107164027.19937.qmail@gordonworks.com><br>Received: (qmail 17762 invoked from network); 7 Jan 2006 10:40:23 -0600<br>Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com)<br>  (216.21.208.9)<br>  by grrwalpha.org with SMTP; 7 Jan 2006 10:40:22 -0600<br>X-ClientHost: 10209712110106410311111410711159460991111109<br>X-MailingID: 39630119<br>From: Gift Basket Bouquet <GiftBasketBouquet@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39630119@adknowledgemail.com<br>Subject: These gifts are full of fun.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=<br>  version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2006 | <faye@gordonworks.com> | Gift Basket Bouquet <GiftBasketBouquet@adknowledgemail.com> | These gifts are full of fun. | return39630119@adknowledgemail.com | acknowledgemail.com | grwalphs.org, gordonworks.com | Christmas Gift Basket Ad. | | X-Persona: <spam> Return-Path: <GiftBasketBouquet@adknowledgemail.com> Delivered-To: 7.faye@gordonworks.com Received: (qmail 17762 invoked from network); 7 Jan 2006 10:40:23 -0600 Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9) by grwalphs.org with SMTP; 7 Jan 2006 10:40:22 -0600 X-ClientHost: 102097121101064103111114100111191111141071150460991111109 X-MailingID: 39630119 From: Gift Basket Bouquet <GiftBasketBouquet@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return39630119@adknowledgemail.com Subject: These gifts are full of fun. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/7/2006 | <faye@gordonworks.com> | Online Personals <OnlinePersonalsAds@adknowledgemail.com> | Meet someone special today! | return39654966@adknowledgemail.com | acknowledgemail.com | rcw1919020.com, gordonworks.com | On-line dating ad. | | X-Persona: <spam> Return-Path: <OnlinePersonalsAds@adknowledgemail.com> Delivered-To: 7.jim@gordonworks.com Received: (qmail 26658 invoked by uid 0); 7 Jan 2006 13:26:42 -0600 Date: 7 Jan 2006 13:26:42 -0600 Message-ID: <20060107192642.26373.qmail@gordonworks.com> Received: (qmail 24390 invoked from network); 7 Jan 2006 13:26:38 -0600 Received: from vm208-08.adknowledgemail.com (HELO vm208-8.adknowledgemail.com) (216.21.208.8) by rcw1919020.com with SMTP; 7 Jan 2006 13:26:37 -0600 X-ClientHost: 102097121101064103111114100111191111141071150460991111109 X-MailingID: 39654966 From: Online Personals <OnlinePersonalsAds@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return39654966@adknowledgemail.com Subject: Meet someone special today! Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 1/7/2006 | <faye@gordonworks.com> | Online Personals <OnlinePersonalAds@adknowledgemail.com> | Meet someone special today! | return39654966@adknowledgemail.com | adknowledgemail.com | rcw19190020i.com, gordonworks.com | On-line dating ad. | | X-Persona: <spam> Return-Path: <mailcenter39654966@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 24390 invoked from network); 7 Jan 2006 13:26:38 -0600 Received: from vm208-08.adknowledgemail.com (HELO vm208-8.adknowledgemail.com) (216.21.208.8) by rcw19190020i.com with SMTP; 7 Jan 2006 13:26:37 -0600 X-ClientHost: 102097121010641031111141001111101911114107115046099111109 X-MailqID: 39654966 From: Online Personals <OnlinePersonalAds@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return39654966@adknowledgemail.com Subject: Meet someone special today! Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/7/2006 | <faye@gordonworks.com> | Online Personals <OnlinePersonalAds@adknowledgemail.com> | Meet someone special today! | return39654966@adknowledgemail.com | adknowledgemail.com | rcw19190020i.com, gordonworks.com | On-line dating ad. | | X-Persona: <spam> Return-Path: <mailcenter39654966@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 24390 invoked from network); 7 Jan 2006 13:26:38 -0600 Received: from vm208-08.adknowledgemail.com (HELO vm208-8.adknowledgemail.com) (216.21.208.8) by rcw19190020i.com with SMTP; 7 Jan 2006 13:26:37 -0600 X-ClientHost: 102097121010641031111141001111101911114107115046099111109 X-MailqID: 39654966 From: Online Personals <OnlinePersonalAds@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return39654966@adknowledgemail.com Subject: Meet someone special today! Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/7/2006 | <daye@gordonworks.com> | Bachelors Degree <YourDegreeIsOnline@ak nowledgemail.com> | Online bachelor's degree. Virtual classes. Real degree. | return3954857t@ackno wledgemail.com | acknowledgemail.c om | gordonworks.com, gordonworks.com | On-line degree ad. | Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 20672 invoked by uid 0); 7 Jan 2006 17:11:42 -0600<br>Date: 7 Jan 2006 17:11:41 -0600<br>Message-ID: <20060107231141.20449.qmail@gordonworks.com><br>Received: (qmail 18499 invoked from network); 7 Jan 2006 17:11:39 -0600<br>Received: from vm208.15.acknowledgemail.com (216.21.208.15)<br>by gordonworks.com with SMTP; 7 Jan 2006 17:11:39 -0600<br>X-Clientfloat: 102097121010641031111410011111019111141071159460991111109<br>X-MailingID: 3954857f0<br>From: Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3954857t0@acknowledgemail.com<br>Subject: Online bachelor's degree. Virtual classes. Real degree.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |
| 1/7/2006 | <daye@gordonworks.com> | Private Island Rental <PrivateIslandRental@ackn owledgemail.com> | Rent a private island! | return3964958t7@ackno wledgemail.com | acknowledgemail.c om | acknowinet.com, chiefmusician.net, acknowledgemail.com, gordonworks.com | Private island rental ad. | Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 30843 invoked by uid 0); 7 Jan 2006 18:34:18 -0600<br>Date: 7 Jan 2006 18:34:18 -0600<br>Message-ID: <20060108003418.30839.qmail@gordonworks.com><br>Received: (qmail 30500 invoked from network); 7 Jan 2006 18:34:17 -0600<br>Received: from vm208.234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by chiefmusician.net with SMTP; 7 Jan 2006 18:34:16 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 07 Jan 2006 18:33:46 -0600<br>X-Clientfloat: 102097121010641031111410011111019111141071159460991111109<br>X-MailingID: 3964958f7<br>From: Private Island Rental <PrivateIslandRental@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3964958t7@acknowledgemail.com<br>Subject: Rent a private island!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

Log for archive adknowledgemailcom.mbx "ADK"

509/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2006 | <claye@gordonworks.com> | Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com> | Online bachelor's degree. Virtual classes. Real degree. | return3954857@acknowledgemail.com | acknowledgemail.com | gordonworks.com, gordonworks.com | On-line degree ad. | | X-Persona: <spam><br>Return-Path: <mailcenter3954857@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18499 invoked from network); 7 Jan 2006 17:11:39 -0600<br>Received: from vm208-15.acknowledgemail.com (216.21.208.15)<br>  by gordonworks.com with SMTP; 7 Jan 2006 17:11:39 -0600<br>X-ClientHost: 102097121010064103111114100111101191111410711504609911109<br>X-MailingID: 3954857<br>From: Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3954857@acknowledgemail.com<br>Subject: Online bachelor's degree. Virtual classes. Real degree.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>  version=2.63 |
| 1/7/2006 | <claye@gordonworks.com> | Private Island Rental <PrivateIslandRental@acknowledgemail.com> | Rent a private island! | return3964957@acknowledgemail.com | acknowledgemail.com | acknownet.com, chiefmusician.net, acknowledgemail.com, gordonworks.com | Private island rental ad. | | X-Persona: <spam><br>Return-Path: <mailcenter3964957@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30500 invoked from network); 7 Jan 2006 18:34:17 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com)<br>  (216.21.208.234)<br>  by chiefmusician.net with SMTP; 7 Jan 2006 18:34:16 -0600<br>Received: from acknowledgemail.com with ESMTP; 07 Jan 2006 18:33:46 -0600<br>  by s801.acknownet.com with ESMTP (10.10.50.60)<br>X-ClientHost: 102097121010064103111114100111101191111410711504609911109<br>X-MailingID: 3964957<br>From: Private Island Rental <PrivateIslandRental@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return3964957@acknowledgemail.com<br>Subject: Rent a private island!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>  version=2.63 |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2006 | <claye@gordonworks.com> | Lasik <LasikEyeSurgery@adknowledgemail.com> | See clearly with LASIK. | return395013@adknowledgemail.com | adknowledgemail.com | gnwalpha.org, gordonworks.com | Lasik Eye Surgery Ad | | Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 16256 invoked by uid 0); 8 Jan 2006 00:43:40 -0600<br>Date: 8 Jan 2006 00:43:40 -0600<br>Message-ID: <20060108064340.16099.qmail@gordonworks.com><br>Received: (qmail 14118 invoked from network); 8 Jan 2006 00:43:38 -0600<br>Received: from vm208-11.adknowledgemail.com (216.21.208.11)<br>by gnwalpha.org with SMTP; 8 Jan 2006 00:43:36 -0600<br>X-ClientHost: 102097121010604103111141011101191111410717504609911109<br>X-MailingID: 395051.30<br>From: Lasik <LasikEyeSurgery@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return395051130@adknowledgemail.com<br>Subject: See clearly with LASIK.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.1 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_<br>MTA_HEADER<br>autolearn=no version=2.63 |
| 1/8/2006 | <claye@gordonworks.com> | Data Recovery <DoNotLoseYourData@adknowledgemail.com> | Recover your 'lost' data now! | return398290196@adknowledgemail.com | adknowledgemail.com | ittditotendright.com, gordonworks.com | Professional Data Recovery ad. | | <cc=errors="gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 28736 invoked by uid 0); 8 Jan 2006 10:33:49 -0600<br>Date: 8 Jan 2006 10:33:49 -0600<br>Message-ID: <20060108163349.28546.qmail@gordonworks.com><br>Received: (qmail 26560 invoked from network); 8 Jan 2006 10:33:46 -0600<br>Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com)<br>(216.21.208.7)<br>by ittditotendright.com with SMTP; 8 Jan 2006 10:33:46 -0600<br>X-ClientHost: 102097121010604103111141011101191111410717504609911109<br>X-MailingID: 398290196<br>From: Data Recovery <DoNotLoseYourData@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return398290196@adknowledgemail.com<br>Subject: Recover your 'lost' data now!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-2.7 required=7.0<br>tests=BAYES_00,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2006 | <daye@gordonworks.com> | Lasik <LasikEyeSurgery@adknowledgemail.com> | See clearly with LASIK. | return3950513@adknowledgemail.com | adknowledgemail.com | gmvalpha.org, gordonworks.com | Lasik Eye Surgery Ad | | X-Persona: <spam><br>Return-Path: <mailcenter3950513@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14118 invoked from network); 8 Jan 2006 00:43:38 -0600<br>Received: from vm208-11.adknowledgemail.com (216.21.208.11) by gmvalpha.org with SMTP; 8 Jan 2006 00:43:36 -0600<br>X-ClientHost: 102097121100106410311111141001111101191111410711504609911109<br>X-MailngID: 3950513<br>From: Lasik <LasikEyeSurgery@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3950513@adknowledgemail.com<br>Subject: See clearly with LASIK.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=10.2 required=9990 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 1/8/2006 | <daye@gordonworks.com> | Data Recovery <DoNotLoseYourData@adknowledgemail.com> | Recover your "lost" data now! | return3982019@adknowledgemail.com | adknowledgemail.com | inildnotendright.com, gordonworks.com | Professional Data Recovery ad. | | X-Persona: <spam><br>Return-Path: <mailcenter3982019@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26560 invoked from network); 8 Jan 2006 10:33:46 -0600<br>Received: from vm208-7.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7) by iridianotendright.com with SMTP; 8 Jan 2006 10:33:46 -0600<br>X-ClientHost: 102097121100106410311111141001111101191111410711504609911109<br>X-MailngID: 3982019<br>From: Data Recovery <DoNotLoseYourData@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3982019@adknowledgemail.com<br>Subject: Recover your "lost" data now!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-SpamCheck-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=8.8 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2006 | <claye@gordonworks.c om> | Home Improvement Network <HomeImprovementNet@a dknowledgemail.com> | Turn your house into a home with home improvement. | return39819955@adkno wledgemail.com | adknowledgemail.c om | clrohn.com, gordonworks.com | Home improvement ad. | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 8609 invoked by uid 0); 8 Jan 2006 13:25:40 -0600<br>Date: 8 Jan 2006 13:25:39 -0600<br>Message-ID: <20060108192539.8481.qmail@gordonworks.com><br>Received: (qmail 7201 invoked from network); 8 Jan 2006 13:25:38 -0600<br>Received: from vm208-41.adknowledgemail.com (216.21.208.41)<br>  by clrohn.com with SMTP; 8 Jan 2006 13:25:37 -0600<br>X-Clienthost: 102097121110064103111141001111101191111141071159416099111109<br>X-MailingID: 39819955<br>From: Home Improvement Network <HomeImprovementNet@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39819955@adknowledgemail.com<br>Subject: Turn your house into a home with home improvement.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.2 required=7.0 tests=BAYES_01,HTML_IMAGE_AREA_05,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FR<br>autolearn=no version=2.63 |
| 1/8/2006 | <claye@gordonworks.c om> | Home Improvement Network <HomeImprovementNet@a dknowledgemail.com> | Turn your house into a home with home improvement. | return39819955@adkno wledgemail.com | adknowledgemail.c om | clrohn.com, gordonworks.com | Home improvement ad. | | X-Persona: <spam><br>Return-Path: <mailcenter39819955@adknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: from vm208-41.adknowledgemail.com (216.21.208.41)<br>  by clrohn.com with SMTP; 8 Jan 2006 13:25:37 -0600<br>X-ClientHost: 102097121110064103111141001111101191111141071159416099111109<br>X-MailingID: 39819955<br>From: Home Improvement Network <HomeImprovementNet@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39819955@adknowledgemail.com<br>Subject: Turn your house into a home with home improvement.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=11.4 required=5.99.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_AREA_05,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTM<br>L_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2006 | <daye@gordonworks.com> | Website Design <WebsiteDesignPros@acknowledgemail.com> | Professionally designed web sites. | return39703160@acknowledgemail.com | acknowledgemail.com | jammtomm.com, gordonworks.com | Website design | | X-rersona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 1506 invoked by uid 0); 8 Jan 2006 17:09:24 -0600<br>Date: 8 Jan 2006 17:09:24 -0600<br>Message-ID: <20060108230924.1349.qmail@gordonworks.com><br>Received: (qmail 32224 invoked from network); 8 Jan 2006 17:09:21 -0600<br>Received: from vn208-43.acknowledgemail.com (216.21.208.43)<br>by jammtomm.com with SMTP; 8 Jan 2006 17:09:21 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 39703160<br>From: Website Design <WebsiteDesignPros@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return39703160@acknowledgemail.com<br>Subject: Professionally designed web sites.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no<br>version=2.63 |
| 1/8/2006 | <daye@gordonworks.com> | LDS Singles Online <LDSSinglesOnline@acknowledgemail.com> | LDS singles are waiting to meet you. | return39832043@acknowledgemail.com | acknowledgemail.com | acknownet.com, omnimovations.com, acknowledgemail.com, gordonworks.com | Mormon Dating ad. | | X-rersona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 27834 invoked by uid 0); 8 Jan 2006 18:28:18 -0600<br>Date: 8 Jan 2006 18:28:18 -0600<br>Message-ID: <20060109002818.27830.qmail@gordonworks.com><br>Received: (qmail 27560 invoked from network); 8 Jan 2006 18:28:16 -0600<br>Received: from vn208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by omnimovations.com with SMTP; 8 Jan 2006 18:28:15 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 08 Jan 2006 18:27:50 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 39832043<br>From: LDS Singles Online <LDSSinglesOnline@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return39832043@acknowledgemail.com<br>Subject: LDS singles are waiting to meet you.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2006 | <faye@gordonworks.com> | LDS Singles Online <LDSSinglesOnline@adknowledgemail.com> | LDS singles are waiting to meet you. | return39832043@adknowledgemail.com | adknowledgemail.com | adknownet.com, adknowledgemail.com, gordonworks.com | Mormon Dating ad. | | X-Persona: <span><br>Return-Path: <mailcenter39832043@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27360 invoked from network); 8 Jan 2006 18:28:16 -0600<br>Received: from vm208.234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by omninnovations.com with SMTP; 8 Jan 2006 18:28:15 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 08 Jan 2006 18:27:50 -0600<br>X-ClientHost: 10209712110106410311114001111011191111410711594609911109<br>X-MailingID: 39832043<br>From: LDS Singles Online <LDSSinglesOnline@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39832043@adknowledgemail.com<br>Subject: LDS singles are waiting to meet you.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=10.4 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ON... |
| 1/8/2006 | <faye@gordonworks.com> | Lake Tahoe <YouVisitLakeTahoe@adknowledgemail.com> | Lake Tahoe. The natural choice for your next vacation. | return39729331@adknowledgemail.com | adknowledgemail.com | adknownet.com, pjpkaysplace.com, adknowledgemail.com, gordonworks.com | Lake Tahoe vacation ad. | | Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 31617 invoked by uid 0); 8 Jan 2006 23:19:23 -0600<br>Date: 8 Jan 2006 23:19:23 -0600<br>Message-ID: <20060109051923.31493.qmail@gordonworks.com><br>Received: (qmail 30991 invoked from network); 8 Jan 2006 23:19:21 -0600<br>Received: from vm208.234.adknowledgemail.com HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by pjpkaysplace.com with SMTP; 8 Jan 2006 23:19:21 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 08 Jan 2006 23:19:00 -0600<br>X-ClientHost: 10209712110106410311114001111011191111410711594609911109<br>X-MailingID: 39729331<br>From: Lake Tahoe <YouVisitLakeTahoe@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39729331@adknowledgemail.com<br>Subject: Lake Tahoe. The natural choice for your next vacation.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2006 | <cfaye@gordonworks.com> | Lake Tahoe <YouVisitLakeTahoe@acknowledgemail.com> | Lake Tahoe. The natural choice for your next vacation. | return9972933@acknowledgemail.com | acknowledgemail.com | adknowmet.com, jaykaysplace.com, acknowledgemail.com, gordonworks.com | Lake Tahoe vacation ad. | | Return-Path: <mailcenter9972933@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30991 invoked from network); 8 Jan 2006 23:19:21 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s02.ak-networks.com)<br>(216.21.208.234)<br>by jaykaysplace.com with SMTP; 8 Jan 2006 23:19:21 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 08 Jan 2006 23:19:00 -0600<br>X-ClientBost: 102097121010064103111141001111101991111410711504609911109<br>X-MailingID: 3972933<br>From: Lake Tahoe <YouVisitLakeTahoe@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return9972933@acknowledgemail.com<br>Subject: Lake Tahoe. The natural choice for your next vacation.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY auto/learn=no<br>version=2.63 |
| 1/8/2006 | <cfaye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@acknowledgemail.com> | Low interest credit cards can put you back on solid ground. | return4002075@acknowledgemail.com | acknowledgemail.com | adknowmet.com, cltrobin.com, acknowledgemail.com, gordonworks.com | Low interest credit card ad. | | X-Spam-Level: ********<br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 28801 invoked by uid 0); 9 Jan 2006 10:26:57 -0600<br>Date: 9 Jan 2006 10:26:56 -0600<br>Message-ID: <20060109162656.28518.qmail@gordonworks.com><br>Received: (qmail 25504 invoked from network); 9 Jan 2006 10:26:54 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s02.ak-networks.com)<br>(216.21.208.234)<br>by cltrobin.com with SMTP; 9 Jan 2006 10:26:50 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 09 Jan 2006 10:26:07 -0600<br>X-ClientBost: 102097121010064103111141001111101991111410711504609911109<br>X-MailingID: 40020755<br>From: Credit Card Center <TheCreditCardCenter@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4002075@acknowledgemail.com<br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2006 | <faye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@acknowledgemail.com> | Low interest credit cards can put you back on solid ground. | return40020755@acknowledgemail.com | acknowledgemail.com | acknowwnet.com, c0robin.com, acknowledgemail.com, gordonworks.com | Low interest credit card ad. | | X-Persona: <spam><br>Return-Path: <mailcenter40020755@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25504 invoked from network); 9 Jan 2006 10:26:54 -0600<br>Received: from vm208.234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by c0robin.com with SMTP; 9 Jan 2006 10:26:50 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 09 Jan 2006 10:26:07 -0600<br>X-ClientHost: 10209712110106410311111140011111019111141071150460991111109<br>X-MailingID: 40020755<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return40020755@adknowledgemail.com<br>Subject: Low interest credit cards can put you back on solid ground.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=3.2 required=9.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/9/2006 | <faye@gordonworks.com> | Label Maker <YouCanLabelAnything@acknowledgemail.com> | Label makers. Labeling made easy. | return39878942@acknowledgemail.com | acknowledgemail.com | chahome.com, gordonworks.com | Label maker ad. | | X-Persona: <spam><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 25380 invoked by uid 0); 9 Jan 2006 13:21:46 -0600<br>Date: 9 Jan 2006 13:21:44 -0600<br>Message-ID: <20060109192144.24803.qmail@gordonworks.com><br>Received: (qmail 32548 invoked from network); 9 Jan 2006 13:20:53 -0600<br>Received: from vm208-28.adknowledgemail.com (216.21.208.28)<br>by chahome.com with SMTP; 9 Jan 2006 13:20:48 -0600<br>X-ClientHost: 10209712110106410311111140011111019111141071150460991111109<br>X-MailingID: 39878942<br>From: Label Maker <YouCanLabelAnything@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39878942@adknowledgemail.com<br>Subject: Label makers. Labeling made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2006 | <daye@gordonworks.com> | Label Maker <YouCanLabelAnything@acknowledgemail.com> | Label makers. Labeling made easy. | return39878942@acknowledgemail.com | acknowledgemail.com | chahome.com, gordonworks.com | Label maker ad. | Duplicate. | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 25380 invoked by uid 0); 9 Jan 2006 13:21:46 -0600<br>Date: 9 Jan 2006 13:21:44 -0600<br>Message-ID: <20060109192144.24883.qmail@gordonworks.com><br>Received: (qmail 32548 invoked from network); 9 Jan 2006 13:20:53 -0600<br>Received: from vm208-28.acknowledgemail.com (216.21.208.28)<br> by chahome.com with SMTP; 9 Jan 2006 13:20:48 -0600<br>X-Clienthost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 39878942<br>From: Label Maker <YouCanLabelAnything@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return39878942@acknowledgemail.com<br>Subject: Label makers. Labeling made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn:no<br>  version=2.63 |
| 1/9/2006 | <daye@gordonworks.com> | Label Maker <YouCanLabelAnything@acknowledgemail.com> | Label makers. Labeling made easy. | return39878942@acknowledgemail.com | acknowledgemail.com | chahome.com, gordonworks.com | Label maker ad. | | X-Persona: <spam><br>Return-Path: <mailcenter39878942@acknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 32548 invoked from network); 9 Jan 2006 13:20:53 -0600<br>Received: from vm208-28.acknowledgemail.com (216.21.208.28)<br> by chahome.com with SMTP; 9 Jan 2006 13:20:48 -0600<br>X-Clienthost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 39878942<br>From: Label Maker <YouCanLabelAnything@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return39878942@acknowledgemail.com<br>Subject: Label makers. Labeling made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=990.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn:no<br>  version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | <daye@gordonworks.com> | Smart Move <OnlineEducation@acknowledgemail.com> | The smart way to get your degree. | return39928391@acknowledgemail.com | acknowledgemail.com | chrobin.com, gordonworks.com | On-line degree ad. | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 7073 invoked by uid 0); 10 Jan 2006 06:51:45 -0600<br>Date: 10 Jan 2006 06:51:45 -0600<br>Message-ID: <20060110125145.6848.qmail@gordonworks.com><br>Received: (qmail 5734 invoked from network); 10 Jan 2006 06:51:43 -0600<br>Received: from vn208-27.adknowledgemail.com (216.21.208.27)<br>by chrobin.com with SMTP; 10 Jan 2006 06:51:43 -0600<br>X-ClientHost: 10209712110106410311111141001111011911111410711594609911109<br>X-MailingID: 39928391<br>From: Smart Move <OnlineEducation@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39928391@adknowledgemail.com<br>Subject: The smart way to get your degree.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>version=2.63 |
| 1/10/2006 | <daye@gordonworks.com> | Smart Move <OnlineEducation@acknowledgemail.com> | The smart way to get your degree. | return39928391@acknowledgemail.com | acknowledgemail.com | chrobin.com, gordonworks.com | On-line degree ad. | Duplicate. | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 7073 invoked by uid 0); 10 Jan 2006 06:51:45 -0600<br>Date: 10 Jan 2006 06:51:45 -0600<br>Message-ID: <20060110125145.6848.qmail@gordonworks.com><br>Received: (qmail 5734 invoked from network); 10 Jan 2006 06:51:43 -0600<br>Received: from vn208-27.adknowledgemail.com (216.21.208.27)<br>by chrobin.com with SMTP; 10 Jan 2006 06:51:43 -0600<br>X-ClientHost: 10209712110106410311111141001111011911111410711594609911109<br>X-MailingID: 39928391<br>From: Smart Move <OnlineEducation@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return39928391@adknowledgemail.com<br>Subject: The smart way to get your degree.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>version=2.63 |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | <djaye@gordonworks.com> | The Safer Way To Invest <TheSafeInvestment@acknowledgemail.com> | Bonds. The smarter, safer way to invest. | return40008072@acknowledgemail.com | aadknowledgemail.com | clrobin.com, gordonworks.com | Investment ad. | | X-Persona: <gordonworks.com> Return-Path: <djaye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 8832 invoked by uid 0); 10 Jan 2006 06:51:48 -0600 Date: 10 Jan 2006 06:51:47 -0600 Message-ID: <20060110125147.8389.qmail@gordonworks.com> Received: (qmail 6531 invoked from network); 10 Jan 2006 06:51:45 -0600 Received: from vm208-27.acknowledgemail.com (216.21.208.27) by clrobin.com with SMTP; 10 Jan 2006 06:51:44 -0600 X-ClientHost: 102097121010064103111114100111110119111141071159460991111109 X-MailingID: 40008072 From: The Safer Way To Invest <TheSafeInvestment@acknowledgemail.com> To: <djaye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return40008072@acknowledgemail.com Subject: Bonds. The smarter, safer way to invest. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Level: * X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_30,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn= version=2.63 |
| 1/10/2006 | <djaye@gordonworks.com> | The Safer Way To Invest <TheSafeInvestment@acknowledgemail.com> | Bonds. The smarter, safer way to invest. | return40008072@acknowledgemail.com | aadknowledgemail.com | clrobin.com, gordonworks.com | Investment ad. | Duplicate. | X-Persona: <gordonworks.com> Return-Path: <djaye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 8832 invoked by uid 0); 10 Jan 2006 06:51:48 -0600 Date: 10 Jan 2006 06:51:47 -0600 Message-ID: <20060110125147.8389.qmail@gordonworks.com> Received: (qmail 6531 invoked from network); 10 Jan 2006 06:51:45 -0600 Received: from vm208-27.acknowledgemail.com (216.21.208.27) by clrobin.com with SMTP; 10 Jan 2006 06:51:44 -0600 X-ClientHost: 102097121010064103111114100111110119111141071159460991111109 X-MailingID: 40008072 From: The Safer Way To Invest <TheSafeInvestment@acknowledgemail.com> To: <djaye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return40008072@acknowledgemail.com Subject: Bonds. The smarter, safer way to invest. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Level: * X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_30,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn= version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 1/10/2006 | <clays@gordonworks.com> | Adult Education <FindAdultEducation@adknowledgemail.com> | Enroll in adult education today. | return3996207i5@acknowledgemail.com | acknowledgemail.com | adknownet.com, sj4x4.net, adknowledgemail.com, gordonworks.com | On-line college degree. | | X-Persona: <gordonworks.com><br>Return-Path: <clays@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 1700 invoked by uid 0); 10 Jan 2006 07:14:49 -0600<br>Date: 10 Jan 2006 07:14:49 -0600<br>Message-ID: <20060110131449.1537.qmail@gordonworks.com><br>Received: (qmail 611 invoked from network); 10 Jan 2006 07:14:46 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by sj4x4.net with SMTP; 10 Jan 2006 07:14:46 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01 adknownet.com with ESMTP; 09 Jan 2006 15:22:59 -0600<br>X-ClientHost: 102097121101064103111114100111101911111410717159460991111109<br>X-MailingID: 39962073<br>From: Adult Education <FindAdultEducation@adknowledgemail.com><br>To: <clays@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3996207i5@adknowledgemail.com<br>Subject: Enroll in adult education today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: |
| 1/10/2006 | <clays@gordonworks.com> | Adult Education <FindAdultEducation@adknowledgemail.com> | Enroll in adult education today. | return3996207i5@acknowledgemail.com | acknowledgemail.com | adknownet.com, sj4x4.net, adknowledgemail.com, gordonworks.com | On-line college degree. | Duplicate. | Return-Path: <clays@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 1700 invoked by uid 0); 10 Jan 2006 07:14:49 -0600<br>Date: 10 Jan 2006 07:14:49 -0600<br>Message-ID: <20060110131449.1537.qmail@gordonworks.com><br>Received: (qmail 611 invoked from network); 10 Jan 2006 07:14:46 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by sj4x4.net with SMTP; 10 Jan 2006 07:14:46 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01 adknownet.com with ESMTP; 09 Jan 2006 15:22:59 -0600<br>X-ClientHost: 102097121101064103111114100111101911111410717159460991111109<br>X-MailingID: 39962073<br>From: Adult Education <FindAdultEducation@adknowledgemail.com><br>To: <clays@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3996207i5@adknowledgemail.com<br>Subject: Enroll in adult education today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | <cfaye@gordonworks.com> | Adult Education <FindAdultEducation@adknowledgemail.com> | Enroll in adult education today. | return3996207374@adknowledgemail.com | adknowledgemail.com | adknownet.com, xj4x4.net, adknowledgemail.com, gordonworks.com | On-line college degree. | | X-Persona: <gordonworks.com><br>Return-Path: <cfaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 1700 invoked by uid 0); 10 Jan 2006 07:14:49 -0600<br>Date: 10 Jan 2006 07:14:49 -0600<br>Message-ID: <20060110131449.1537.qmail@gordonworks.com><br>Received: (qmail 611 invoked from network); 10 Jan 2006 07:14:46 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO ke-sh02.ak-networks.com) (216.21.208.234)<br>by xj4x4.net with SMTP; 10 Jan 2006 07:14:46 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801 adknownet.com with ESMTP; 09 Jan 2006 15:22:59 -0600<br>X-ClientHost: 1020977121010064103111114100111101911114110711594609911109<br>X-MailingID: 3996207-<br>From: Adult Education <FindAdultEducation@adknowledgemail.com><br>To: <cfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3996207374@adknowledgemail.com<br>Subject: Enroll in adult education today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |
| 1/10/2006 | <cfaye@gordonworks.com> | Smart Move <OnlineEducation@adknowledgemail.com> | The smart way to get your degree. | return3992839@adknowledgemail.com | adknowledgemail.com | clrobin.com, gordonworks.com | On-line degree ad. | | X-Persona: <spam><br>Return-Path: <mailcenter3992839@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 5734 invoked from network); 10 Jan 2006 06:51:43 -0600<br>Received: from vn208-27.adknowledgemail.com (216.21.208.27)<br>by clrobin.com with SMTP; 10 Jan 2006 06:51:43 -0600<br>X-ClientHost: 1020977121010064103111114100111101911114110711594609911109<br>X-MailingID: 3992839<br>From: Smart Move <OnlineEducation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return3992839@adknowledgemail.com<br>Subject: The smart way to get your degree.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=3.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | <dfaye@gordonworks.com> | The Safer Way To Invest <TheSafeInvestment@adknowledgemail.com> | Bonds. The smarter, safer way to invest. | return4000072@adknowledgemail.com | adknowledgemail.com | cirohn.com, gordonworks.com | Investment ad. | | X-Persona: <spam><br>Return-Path: <mailcenter40008072@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6531 invoked from network); 10 Jan 2006 06:51:45 -0600<br>Received: from vn208-27.adknowledgemail.com (216.21.208.27)<br>  by clrohn.com with SMTP; 10 Jan 2006 06:51:44 -0600<br>X-ClientHost: 10209712110106410311114100111101191111410711594609911109<br>X-MailingID: 40008072<br>From: The Safer Way To Invest <TheSafeInvestment@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4000072@adknowledgemail.com<br>Subject: Bonds. The smarter, safer way to invest.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_ONLY<br>autolearn=no<br>  version=2.63 |
| 1/10/2006 | <dfaye@gordonworks.com> | Adult Education <FindAdultEducation@adknowledgemail.com> | Enroll in adult education today. | return399620073@adknowledgemail.com | adknowledgemail.com | adknownet.com, sj4x4.net, adknowledgemail.com, gordonworks.com | Enroll in adult education today. | | X-Persona: <spam><br>Return-Path: <mailcenter399620073@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 611 invoked from network); 10 Jan 2006 07:14:46 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO ks-s802.ak-networks.com)<br>  (216.21.208.234)<br>  by sj4x4.net with SMTP; 10 Jan 2006 07:14:46 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 09 Jan 2006 15:22:59 -0600<br>X-ClientHost: 10209712110106410311114100111101191111410711594609911109<br>X-MailingID: 39962073<br>From: Adult Education <FindAdultEducation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return399620073@adknowledgemail.com<br>Subject: Enroll in adult education today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_ONLY<br>autolearn=no<br>  version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | <dfaye@gordonworks.com> | Criminal Justice Education <CriminalJusticeEducation@adknowledgemail.com> | A criminal justice education will give you the power. | return4920421866@adknowledgemail.com | adknowledgemail.com | jaycelia.com, gordonworks.com | Criminal Justice Degree ad. | | X-Persona: <gordonworks.com><br>Return-Path: <dfaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 27840 invoked by uid 0); 10 Jan 2006 10:24:06 -0600<br>Date: 10 Jan 2006 10:24:05 -0600<br>Message-ID: <20060110162405.27746.qmail@gordonworks.com><br>Received: (qmail 19908 invoked from network); 10 Jan 2006 10:23:58 -0600<br>Received: from vm208-45.adknowledgemail.com (216.21.208.45)<br>by jaycelia.com with SMTP; 10 Jan 2006 10:23:55 -0600<br>X-ClienthostID: 102097121010664103111141001111011911114107115046099111109<br>X-MailingID: 40204218<br>From: Criminal Justice Education <CriminalJusticeEducation@adknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return40204218@adknowledgemail.com<br>Subject: A criminal justice education will give you the power.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.3 required=7.0 tests=BAYES_40,HTML_70_80,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FR autolearn=no version=2.63 |
| 1/10/2006 | <dfaye@gordonworks.com> | Criminal Justice Education <CriminalJusticeEducation@adknowledgemail.com> | A criminal justice education will give you the power. | return4920421866@adknowledgemail.com | adknowledgemail.com | jaycelia.com, gordonworks.com | Criminal Justice Degree ad. | Duplicate. | X-Persona: <gordonworks.com><br>Return-Path: <dfaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 27840 invoked by uid 0); 10 Jan 2006 10:24:06 -0600<br>Date: 10 Jan 2006 10:24:05 -0600<br>Message-ID: <20060110162405.27746.qmail@gordonworks.com><br>Received: (qmail 19908 invoked from network); 10 Jan 2006 10:23:58 -0600<br>Received: from vm208-45.adknowledgemail.com (216.21.208.45)<br>by jaycelia.com with SMTP; 10 Jan 2006 10:23:55 -0600<br>X-ClienthostID: 102097121010664103111141001111011911114107115046099111109<br>X-MailingID: 40204218<br>From: Criminal Justice Education <CriminalJusticeEducation@adknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return40204218@adknowledgemail.com<br>Subject: A criminal justice education will give you the power.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.3 required=7.0 tests=BAYES_40,HTML_70_80,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FR autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|--------|
| 1/10/2006 | <dfaye@gordonworks.com> | Criminal Justice Education <CriminalJusticeEducation@adknowledgemail.com> | A criminal justice education will give you the power. | return4020421 8@adknowledgemail.com | adknowledgemail.c om | jaycelia.com, gordonworks.com | Criminal Justice Degree ad. | | X-Persona: <spam> Return-Path: <mailcenter4020421 8@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 19908 invoked from network); 10 Jan 2006 10:23:58 -0600 Received: from vm208-45.adknowledgemail.com (216.21.208.45) by jaycelia.com with SMTP; 10 Jan 2006 10:23:55 -0600 X-ClientHost: 10209712110064103111141001111101911111410711504609911109 X-MailingID: 40204218 From: Criminal Justice Education <CriminalJusticeEducation@adknowledgemail.com> To: <faye@adknowledgemail.com> Errors-To: errors@adknowledgemail.com Reply-To: return4020421 8@adknowledgemail.com Subject: A criminal justice education will give you the power. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: No, hits=8.9 required=99.0 tests=BAYES_99,DATE_MISSING, HTML_70_80,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/10/2006 | <dfaye@gordonworks.com> | Credit Card Help <CreditCardHelp@adknowledgemail.com> | Is your debt a big downer? | return4025488 8@adknowledgemail.com | adknowledgemail.c om | itdontendright.com, gordonworks.com | Debt Consolidation Quote. | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 29827 invoked by uid 0); 10 Jan 2006 13:34:52 -0600 Date: 10 Jan 2006 13:34:52 -0600 Message-ID: <20060110193452.29538.qmail@gordonworks.com> Received: (qmail 26159 invoked from network); 10 Jan 2006 13:34:48 -0600 Received: from vm208-18.adknowledgemail.com (216.21.208.18) by itdontendright.com with SMTP; 10 Jan 2006 13:34:41 -0600 X-ClientHost: 10209712110064103111141001111101911111410711504609911109 X-MailingID: 40254888 From: Credit Card Help <CreditCardHelp@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4025488 8@adknowledgemail.com Subject: Is your debt a big downer? Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Status: ** X-Spam-Status: No, hits=2.5 required=7.0 tests=BAYES_30,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER,SUBJ_YOU autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | <fjaye@gordonworks.com> | Credit Card Help <CreditCardHelp@adknowledgemail.com> | Is your debt a big downer? | return4025488@adknowledgemail.com | adknowledgemail.com | infidotonright.com, gordonworks.com | Debt Consolidation Quote. | | X-Persona: <spam><br>Return-Path: <mailcenter4025488@adknowledgemail.com><br>Delivered-To: 7-fjaye@gordonworks.com<br>Received: (qmail 26159 invoked from network); 10 Jan 2006 13:34:48 -0600<br>Received: from vm208-18.adknowledgemail.com (216.21.208.18)<br>by infidotonright.com with SMTP; 10 Jan 2006 13:34:41 -0600<br>X-ClientHost: 1020971211010641031111141001111101191111410717504609911109<br>X-MailingID: 4025488<br>From: Credit Card Help <CreditCardHelp@adknowledgemail.com><br>To: <fjaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4025488@adknowledgemail.com<br>Subject: Is your debt a big downer?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=10.0 required=9.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,SUBJ_YOUR_DEBT<br>autolearn=no version=2.63 |
| 1/10/2006 | <fjaye@gordonworks.com> | Plus Size Fashions <PlusSizeFashions@adknowledgemail.com> | Beautiful plus size clothing that fits. | return4025330@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Plus size clothing ad. | | X-Persona: <gordonworks.com><br>Return-Path: <fjaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 8865 invoked by uid 0); 10 Jan 2006 15:25:20 -0600<br>Date: 10 Jan 2006 15:25:19 -0600<br>Message-ID: <20060110212519.8355.qmail@gordonworks.com><br>Received: (qmail 24064 invoked from network); 10 Jan 2006 15:24:58 -0600<br>Received: from vm208-18.adknowledgemail.com (216.21.208.18)<br>by chiefmusician.net with SMTP; 10 Jan 2006 15:24:57 -0600<br>X-ClientHost: 1020971211010641031111141001111101191111410717504609911109<br>X-MailingID: 4025330S<br>From: Plus Size Fashions <PlusSizeFashions@adknowledgemail.com><br>To: <fjaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4025330S@adknowledgemail.com<br>Subject: Beautiful plus size clothing that fits.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no<br>version=2.63 |

Log for archive adknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | <claye@gordonworks.com> | Plus Size Fashions <PlusSizeFashions@acknowledgemail.com> | Beautiful plus size clothing that fits. | return4025305@acknowledgemail.com | acknowledgemail.com | chiefmusician.net, gordonworks.com | Plus size clothing ad. | | X-Persona: <spam><br>Return-Path: <mailcenter4025305@acknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 24964 invoked from network); 10 Jan 2006 15:24:58 -0600<br>Received: from vm208.18.acknowledgemail.com (216.21.208.18)<br>by chiefmusician.net with SMTP; 10 Jan 2006 15:24:57 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071150460991111109<br>X-MailingID: 4025305<br>From: Plus Size Fashions <PlusSizeFashions@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4025305@acknowledgemail.com<br>Subject: Beautiful plus size clothing that fits.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |
| 1/10/2006 | <claye@gordonworks.com> | Singles Selector <SinglesSelectSites@acknowledgemail.com> | Fall in love with these dating sites! | return4026673@acknowledgemail.com | acknowledgemail.com | adknowtnet.com, gordonworks.com, acknowledgemail.com, gordonworks.com | Dating ad. | | X-rersona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 10306 invoked by uid 0); 10 Jan 2006 18:25:57 -0600<br>Date: 10 Jan 2006 18:25:57 -0600<br>Message-ID: <20060111002557.10177.qmail@gordonworks.com><br>Received: (qmail 8640 invoked from network); 10 Jan 2006 18:25:56 -0600<br>Received: from vm208.234.acknowledgemail.com (HELO kc-s802.ak-networks.com)<br>(216.21.208.234)<br>by gordonworks.com with SMTP; 10 Jan 2006 18:25:55 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknowtnet.com with ESMTP; 10 Jan 2006 18:25:04 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071150460991111109<br>X-MailingID: 40266733<br>From: Singles Selector <SinglesSelectSites@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4026673@acknowledgemail.com<br>Subject: Fall in love with these dating sites!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/10/2006 | <claye@gordonworks.com> | Singles Selector <SinglesSelectSites@acknowledgemail.com> | Fall in love with these dating sites! | return4026673@acknowledgemail.com | acknowledgemail.com | acknownet.com, gordonworks.com, acknowledgemail.com, gordonworks.com | Dating ad. | Duplicate. | X-Persona: <gordonworks.com> Return-Path: <claye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 10306 invoked by uid 0); 10 Jan 2006 18:25:57 -0600 Date: 10 Jan 2006 18:25:57 -0600 Message-ID: <20060110025573.0177.qmail@gordonworks.com> Received: (qmail 8640 invoked from network); 10 Jan 2006 18:25:56 -0600 Received: from vn208-234.adknowledgemail.com (HELO kc-sh02.ak-networks.com) (216.21.208.234) by adknowledgemail.com with SMTP; 10 Jan 2006 18:25:55 -0600 Received: from adknowledgemail.com (10.10.50.60) X-ClientHost: f02097121010641031111141001111019111410711594609911109 X-MailingID: 4026673 From: Singles Selector <SinglesSelectSites@acknowledgemail.com> To: <claye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return4026673@acknowledgemail.com Subject: Fall in love with these dating sites! Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Resolve: <adk> |
| | | | | | | | | | X-Persona: <mailcenter4026673@adknowledgemail.com> Return-Path: <mailcenter4026673@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 8640 invoked from network); 10 Jan 2006 18:25:56 -0600 Received: from vn208-234.adknowledgemail.com (HELO kc-sh02.ak-networks.com) (216.21.208.234) by gordonworks.com with SMTP; 10 Jan 2006 18:25:04 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 10 Jan 2006 18:25:04 -0600 X-ClientHost: f02097121010641031111141001111019111410711594609911109 X-MailingID: 4026673 From: Singles Selector <SinglesSelectSites@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4026673@adknowledgemail.com Subject: Fall in love with these dating sites! Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/10/2006 | <claye@gordonworks.com> | Singles Selector <SinglesSelectSites@adknowledgemail.com> | Fall in love with these dating sites! | return4026673@acknowledgemail.com | acknowledgemail.com | acknownet.com, gordonworks.com, acknowledgemail.com | Dating ad. | | |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | <faye@gordonworks.com> | Singles Selector <SinglesSelectSites@adknowledgemail.com> | Fall in love with these dating sites! | return4026673@adknowledgemail.com | adknowledgemail.com | adknownet.com, gordonworks.com, adknowledgemail.com | Dating ad. | | X-Persona: <span> Return-Path: <mailcenter4026673@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 8640 invoked from network); 10 Jan 2006 18:25:56 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by gordonworks.com with SMTP; 10 Jan 2006 18:25:55 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 10 Jan 2006 18:25:04 -0600 X-ClientHost: 1020971211010641031111141001111101191111141071159460991111109 X-MailingID: 40266733 From: Singles Selector <SinglesSelectSites@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4026673@adknowledgemail.com Subject: Fall in love with these dating sites! Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/10/2006 | <faye@gordonworks.com> | Affiliate Programs <TheBestAffiliates@adknowledgemail.com> | Just direct traffic, and pick up your check. | return4006793@adknowledgemail.com | adknowledgemail.com | clrohin.com, gordonworks.com | Ad for online advertising | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 32102 invoked by uid 0); 11 Jan 2006 00:29:49 -0600 Date: 11 Jan 2006 00:29:49 -0600 Message-ID: <20060111062949.31968.qmail@gordonworks.com> Received: (qmail 30177 invoked from network); 11 Jan 2006 00:29:48 -0600 Received: from vm208-25.adknowledgemail.com (216.21.208.25) by clrohin.com with SMTP; 11 Jan 2006 00:29:47 -0600 X-ClientHost: 1020971211010641031111141001111101191111141071159460991111109 X-MailingID: 40067793 From: Affiliate Programs <TheBestAffiliates@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4006793@adknowledgemail.com Subject: Just direct traffic, and pick up your check. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ** X-Spam-Status: No, hits=2.7 required=7.0 tests=BAYES_40,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FR... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2006 | <dye@gordonworks.com> | Hawaii <VacationInHawaii@adknowledgemail.com> | Visit Hawaii! | return4044316@adknowledgemail.com | adknowledgemail.com | jjoyeilia.com, gordinworks.com | Ad for vacation | | X-Persona: <gordonworks.com><br>Return-Path: <dye@gordonworks.com><br>Delivered-To: 7-jint@gordonworks.com<br>Received: (qmail 21380 invoked by uid 0); 11 Jun 2006 10:50:28 -0600<br>Date: 11 Jun 2006 10:50:28 -0600<br>Message-ID: <20060111169028.21092.qmail@gordonworks.com><br>Received: (qmail 17765 invoked from network); 11 Jun 2006 10:50:19 -0600<br>Received: from vm208-29.adknowledgemail.com (216.21.208.29)<br>  by jjoyeilia.com with SMTP; 11 Jun 2006 10:50:19 -0600<br>X-Clientfost: 102097121010610461031111410011119111141071150406991111109<br>X-MailingID: 4044316<br>From: Hawaii <VacationInHawaii@adknowledgemail.com><br>To: <dye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4044316@adknowledgemail.com<br>Subject: Visit Hawaii!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_30,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |
| 1/11/2006 | <dye@gordonworks.com> | Affiliate Programs <TheBestAffiliates@adknowledgemail.com> | Just direct traffic, and pick up your check. | return4006793@adknowledgemail.com | adknowledgemail.com | citrobin.com, gordonworks.com | Ad for online advertising | | X-Persona: <spam><br>Return-Path: <mailcenter4006793@adknowledgemail.com><br>Delivered-To: 7-dye@gordonworks.com<br>Received: (qmail 30177 invoked from network); 11 Jun 2006 00:29:48 -0600<br>Received: from vm208-25.adknowledgemail.com (216.21.208.25)<br>  by citrobin.com with SMTP; 11 Jun 2006 00:29:47 -0600<br>X-Clientfost: 102097121010610461031111410011119111141071150406991111109<br>X-MailingID: 4006793<br>From: Affiliate Programs <TheBestAffiliates@adknowledgemail.com><br>To: <dye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4006793@adknowledgemail.com<br>Subject: Just direct traffic, and pick up your check.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.3 required=99.0 tests=BAYES_99,DATE_MISSING, HTML_70_80,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2006 | <faye@gordonworks.com> | Hawaii <VacationInHawaii@acknowledgemail.com> | Visit Hawaii! | return404413f6@acknowledgemail.com | acknowledgemail.com | jaycelia.com, gordonworks.com | Ad for vacation | | X-Persona: <spam><br>Return-Path: <mailcenter404413f6@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17765 invoked from network); 11 Jan 2006 10:50:19 -0600<br>Received: from vm208-29.acknowledgemail.com (216.21.208.29)<br> by jaycelia.com with SMTP; 11 Jan 2006 10:50:19 -0600<br>X-ClientHost: 102097121010064103111141001111011911111410711504609911109<br>X-MailingID: 404413f6<br>From: Hawaii <VacationInHawaii@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return404413f6@acknowledgemail.com<br>Subject: Visit Hawaii!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br> HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br> version=2.63 |
| 1/11/2006 | <faye@gordonworks.com> | Kitchen Cabinets <GetKitchenCabinets@acknowledgemail.com> | A place for everything. | return403076f12@acknowledgemail.com | acknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for kitchen cabinets | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 5537 invoked by uid 0); 11 Jan 2006 13:29:35 -0600<br>Date: 11 Jan 2006 13:29:35 -0600<br>Message-ID: <20060111192935.5349.qmail@gordonworks.com><br>Received: (qmail 3041 invoked from network); 11 Jan 2006 13:29:33 -0600<br>Received: from vm208-17.acknowledgemail.com (216.21.208.17)<br> by rcw19190020.com with SMTP; 11 Jan 2006 13:29:32 -0600<br>X-ClientHost: 102097121010064103111141001111011911111410711504609911109<br>X-MailingID: 403076f12<br>From: Kitchen Cabinets <GetKitchenCabinets@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return403076f12@acknowledgemail.com<br>Subject: A place for everything.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_30,HTML_IMAGE_ONLY_06,<br> HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br> version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

531/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2006 | <faye@gordonworks.com> | Kitchen Cabinets <GetKitchenCabinets@adknowledgemail.com> | A place for everything. | return40307612@adknowledgemail.com | adknowledgemail.com | rcw1919002i.com, gordonworks.com | Ad for kitchen cabinets | | X-Persona: <spam><br>Return-Path: <mailcenter40307612@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3041 invoked from network); 11 Jan 2006 13:29:33 -0600<br>Received: from vm208-17.adknowledgemail.com (216.21.208.17)<br>  by rcw1919002i.com with SMTP; 11 Jan 2006 13:29:32 -0600<br>X-ClientHost: 102097121010064103111141001111101911111410717150460991111109<br>X-MailingID: 40307612<br>From: Kitchen Cabinets <GetKitchenCabinets@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return40307612@adknowledgemail.com<br>Subject: A place for everything.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME,HTML_ONLY<br>autolearn=no<br>  version=2.63 |
| 1/11/2006 | <faye@gordonworks.com> | Viva Las Vegas <LasVegasExperience@adknowledgemail.com> | Heading to Vegas? Lucky you. | return40387127@adknowledgemail.com | adknowledgemail.com | grwalpha.org, gordonworks.com | Ad for vacation | | X-Persona: <spam><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 31491 invoked by uid 0); 11 Jan 2006 15:21:16 -0600<br>Date: 11 Jan 2006 15:21:15 -0600<br>Message-ID: <200601112115.51132kqmail@gordonworks.com><br>Received: (qmail 28450 invoked from network); 11 Jan 2006 15:21:11 -0600<br>Received: from vm208-23.adknowledgemail.com (216.21.208.23)<br>  by grwalpha.org with SMTP; 11 Jan 2006 15:21:10 -0600<br>X-ClientHost: 102097121010064103111141001111101911111410717150460991111109<br>X-MailingID: 40387127<br>From: Viva Las Vegas <LasVegasExperience@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return40387127@adknowledgemail.com<br>Subject: Heading to Vegas? Lucky you.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME,HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>  version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2006 | <djaye@gordonworks.c om> | Viva Las Vegas <LasVegasExperience@ad knowledgemail.com> | Heading to Vegas? Lucky you. | return4038712?@adkno wledgemail.com | adknowledgemail.c om | gnwalpha.org, gordonworks.com | Ad for vacation | | X-Persona: <spam> Return-Path: <mailcenter4038712?@adknowledgemail.com> Delivered-To: 7-fjaye@gordonworks.com Received: (qmail 28450 invoked from network); 11 Jan 2006 15:21:11 -0600 Received: from vm208-23.adknowledgemail.com (216.21.208.23) by gnwalpha.org with SMTP; 11 Jan 2006 15:21:10 -0600 X-ClientHost: 102097121010641031111141001111019111141071150460991111109 X-MailingID: 4038712? From: Viva Las Vegas <LasVegasExperience@adknowledgemail.com> To: <fjaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4038712?@adknowledgemail.com Subject: Heading to Vegas? Lucky you. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/11/2006 | <djaye@gordonworks.c om> | Viva Las Vegas <LasVegasExperience@ad knowledgemail.com> | Heading to Vegas? Lucky you. | return4038712?@adkno wledgemail.com | adknowledgemail.c om | gnwalpha.org, gordonworks.com | Ad for vacation | | X-Persona: <spam> Return-Path: <mailcenter4038712?@adknowledgemail.com> Delivered-To: 7-fjaye@gordonworks.com Received: (qmail 28450 invoked from network); 11 Jan 2006 15:21:11 -0600 Received: from vm208-23.adknowledgemail.com (216.21.208.23) by gnwalpha.org with SMTP; 11 Jan 2006 15:21:10 -0600 X-ClientHost: 102097121010641031111141001111019111141071150460991111109 X-MailingID: 4038712? From: Viva Las Vegas <LasVegasExperience@adknowledgemail.com> To: <fjaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4038712?@adknowledgemail.com Subject: Heading to Vegas? Lucky you. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2006 | <djaye@gordonworks.com> | Auto Accessories <AutomotiveAccessories@adknowledgemail.com> | Find cooler auto accessories here. | return4041073@adknowledgemail.com | adknowledgemail.com | sj4x4.net, gordonworks.com | Ad for car accessories | | X-Persona: <gordonworks.com><br>Return-Path: <djaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 30213 invoked by uid 0); 11 Jan 2006 19:38:38 -0600<br>Date: 11 Jan 2006 19:38:38 -0600<br>Message-ID: <20060112013838.30081.qmail@gordonworks.com><br>Received: (qmail 28644 invoked from network); 11 Jan 2006 19:38:36 -0600<br>Received: from vm208-14.adknowledgemail.com (216.21.208.14)<br>  by sj4x4.net with SMTP; 11 Jan 2006 19:38:35 -0600<br>X-ClientHost: 102097121101064103111141001111101191111141071159a699911109<br>X-MailingID: 40411073<br>From: Auto Accessories <AutomotiveAccessories@adknowledgemail.com><br>To: <djaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4041073@adknowledgemail.com<br>Subject: Find cooler auto accessories here.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA,HEADER autodel version=2.63 |
| 1/11/2006 | <djaye@gordonworks.com> | Auto Accessories <AutomotiveAccessories@adknowledgemail.com> | Find cooler auto accessories here. | return4041073@adknowledgemail.com | adknowledgemail.com | sj4x4.net, gordonworks.com | Ad for car accessories | Duplicate | X-Persona: <gordonworks.com><br>Return-Path: <djaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 30213 invoked by uid 0); 11 Jan 2006 19:38:38 -0600<br>Date: 11 Jan 2006 19:38:38 -0600<br>Message-ID: <20060112013838.30081.qmail@gordonworks.com><br>Received: (qmail 28644 invoked from network); 11 Jan 2006 19:38:36 -0600<br>Received: from vm208-14.adknowledgemail.com (216.21.208.14)<br>  by sj4x4.net with SMTP; 11 Jan 2006 19:38:35 -0600<br>X-ClientHost: 102097121101064103111141001111101191111141071159a699911109<br>X-MailingID: 40411073<br>From: Auto Accessories <AutomotiveAccessories@adknowledgemail.com><br>To: <djaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4041073@adknowledgemail.com<br>Subject: Find cooler auto accessories here.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA,HEADER autodel version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2006 | <faye@gordonworks.com> | Auto Accessories <AutomotiveAccessories@adknowledgemail.com> | Find cooler auto accessories here. | return4041073@adknowledgemail.com | adknowledgemail.com | xj4x4.net, gordonworks.com | Ad for car accessories | | X-Persona: <spam><br>Return-Path: <mailcenter4041073@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28641 invoked from network); 11 Jan 2006 19:38:36 -0600<br>Received: from vm208-14.adknowledgemail.com (216.21.208.14) by xj4x4.net with SMTP; 11 Jan 2006 19:38:35 -0600<br>X-ClientHost: 10209712110106410311114400111110119111114107115046099911109<br>X-MailingID: 4041073<br>From: Auto Accessories <AutomotiveAccessories@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4041073@adknowledgemail.com<br>Subject: Find cooler auto accessories here.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/11/2006 | <faye@gordonworks.com> | Replacement Window <ReplacementWindow@adknowledgemail.com> | Is it time to replace your windows? | return4048175@adknowledgemail.com | adknowledgemail.com | jammtomm.com, gordonworks.com | Ad for windows | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Date: 12 Jan 2006 01:16:01 -0600<br>Message-ID: <2006011207160012002.qmail@gordonworks.com><br>Received: (qmail 7874 invoked from network); 12 Jan 2006 01:15:58 -0600<br>Received: from vm208-43.adknowledgemail.com (216.21.208.43) by jammtomm.com with SMTP; 12 Jan 2006 01:15:58 -0600<br>X-ClientHost: 10209712110106410311114400111110119111114107115046099911109<br>X-MailingID: 4048175<br>From: Replacement Window <ReplacementWindow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4048175@adknowledgemail.com<br>Subject: Is it time to replace your windows?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_30,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/2006 | <djoye@gordonworks.com> | Replacement Window <ReplacementWindow@adknowledgemail.com> | Is it time to replace your windows? | return4048175@adknowledgemail.com | adknowledgemail.com | jammtomm.com, gordonworks.com | Ad for windows | | X-Persona: <spam><br>Return-Path: <mailcenter4048175@gordonworks.com><br>Delivered-To: 7 djoye@gordonworks.com<br>Received: (qmail 7874 invoked from network); 12 Jan 2006 01:15:58 -0600<br>Received: from vn208-43.adknowledgemail.com (216.21.208.43)<br>  by jammtomm.com with SMTP; 12 Jan 2006 01:15:58 -0600<br>X-ClientHost: 102097121010641031111141001111101191111410711594609911109<br>X-MailingID: 4048175<br>From: Replacement Window <ReplacementWindow@adknowledgemail.com><br>To: <djoye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4048175@adknowledgemail.com<br>Subject: Is it time to replace your windows?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>  version=2.63 |
| 1/12/2006 | <djoye@gordonworks.com> | Make Your Move <TurnWowIntoPow@adknowledgemail.com> | Do more with an equity line of credit. | return4056350I@adknowledgemail.com | adknowledgemail.com | ehahome.com, gordonworks.com | Ad for loan | | X-Persona: <gordonworks.com><br>Return-Path: <djoy@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 8640 invoked by uid 0); 12 Jan 2006 10:21:05 -0600<br>Date: 12 Jan 2006 10:21:05 -0600<br>Message-ID: <200601216210558514-qmail@gordonworks.com><br>Received: (qmail 6593 invoked from network); 12 Jan 2006 10:21:01 -0600<br>Received: from vn208-37.adknowledgemail.com (216.21.208.37)<br>  by ehahome.com with SMTP; 12 Jan 2006 10:21:00 -0600<br>X-ClientHost: 102097121010641031111141001111101191111410711594609911109<br>X-MailingID: 40563501<br>From: Make Your Move <TurnWowIntoPow@adknowledgemail.com><br>To: <djoye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4056350I@adknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_30,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>  version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/2006 | <dlaye@gordonworks.c om> | Hair Replacement Options <HairReplacement@adkno wledgemail.com> | Stop balding now! | return40546147@adkno wledgmail.com | adknowledgemail.c om | jaykayplace.com, gordonworks.com | Ad for hair replacement | | X-Persona: <gordonworks.com><br>Return-Path: <dlaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 30081 invoked by uid 0); 12 Jan 2006 13:33:35 -0600<br>Date: 12 Jan 2006 13:33:32 -0600<br>Message-ID: <200601219/3332.23802.qmail@gordonworks.com><br>Received: (qmail 26176 invoked from network); 12 Jan 2006 13:33:25 -0600<br>Received: from vm208.30.adknowledgemail.com (216.21.208.30)<br>by jaykayplace.com with SMTP; 12 Jan 2006 13:33:24 -0600<br>X-ClientHost: 102097121110641031111141001111101191111410711594609911109<br>X-MailingID: 40546147<br>From: Hair Replacement Options <HairReplacement@adknowledgemail.com><br>To: <dlaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return40546147@adknowledgemail.com<br>Subject: Stop balding now!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ***<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=3.6 required=7.0 tests=BAYES_44,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_<br>autolearn=no version=2.63 |
| 1/12/2006 | <dlaye@gordonworks.c om> | Make Your Move <TurnWowIntoPow@adkn owledgemail.com> | Do more with an equity line of credit. | return40563501@adkno wledgmail.com | adknowledgemail.c om | chahome.com, gordonworks.com | Ad for loan | | X-Persona: <spam><br>Return-Path: <mailcenter40563501@adknowledgemail.com><br>Delivered-To: 7-dlaye@gordonworks.com<br>Received: (qmail 6593 invoked from network); 12 Jan 2006 10:21:01 -0600<br>Received: from vm208-37.adknowledgemail.com (216.21.208.37)<br>by chahome.com with SMTP; 12 Jan 2006 10:21:00 -0600<br>X-ClientHost: 102097121110641031111141001111101191111410711594609911109<br>X-MailingID: 40563501<br>From: Make Your Move <TurnWowIntoPow@adknowledgemail.com><br>To: <dlaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return40563501@adknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/2006 | <daye@gordonworks.com> | Hair Replacement Options <HairReplacement@adknowledgemail.com> | Stop balding now! | return40546147@adknowledgemail.com | adknowledgemail.com | jaykaysplace.com, gordonworks.com | Ad for hair replacement | | X-Persona: <spam><br>Return-Path: <mailcenter40546147@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 26176 invoked from network); 12 Jan 2006 13:33:25 -0600<br>Received: from vm208-30.adknowledgemail.com (216.21.208.30)<br>  by jaykaysplace.com with SMTP; 12 Jan 2006 13:33:24 -0600<br>X-ClientHost: 1020971210106410311114100111101191111410711594609911109<br>X-MailingID: 40546147<br>From: Hair Replacement Options <HairReplacement@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return40546147@adknowledgemail.com<br>Subject: Stop balding now!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=10.2 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY<br>  autolearn=no version=2.63 |
| 1/12/2006 | <daye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com> | Money when you need it. | return4051881@adknowledgemail.com | adknowledgemail.com | gnwalpha.org, gordonworks.com | Ad for loan | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 6145 invoked by uid 0); 12 Jan 2006 15:29:33 -0600<br>Date: 12 Jan 2006 15:29:32 -0600<br>Message-ID: <20060112212932.5504.qmail@gordonworks.com><br>Received: (qmail 19685 invoked from network); 12 Jan 2006 15:29:03 -0600<br>Received: from vm208-40.adknowledgemail.com (216.21.208.40)<br>  by gnwalpha.org with SMTP; 12 Jan 2006 15:29:00 -0600<br>X-ClientHost: 1020971210106410311114100111101191111410711594609911109<br>X-MailingID: 4051881<br>From: Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4051881@adknowledgemail.com<br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.2 required=7.0 tests=BAYES_20,HTML_70_80,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/2006 | <claye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com> | Money when you need it. | return4051588l@adknowledgemail.com | adknowledgemail.com | gnwalpha.org, gordonworks.com | Ad for loan | | X-Persona: <spam><br>Return-Path: <mailcenter4051588l@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 19685 invoked from network); 12 Jan 2006 15:29:03 -0600<br>Received: from vm208-40.adknowledgemail.com (216.21.208.40) by gnwalpha.org with SMTP; 12 Jan 2006 15:29:00 -0600<br>X-ClientHost: 102097121101064103111141001111101191111141071150460991111109<br>X-MailingID: 4051588l<br>From: Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4051588l@adknowledgemail.com<br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.3 required=999.0 tests=BAYES_99,DATE_MISSING,HTML_70_80,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/12/2006 | <claye@gordonworks.com> | Plastic Surgery <PlasticSurgery@adknowledgemail.com> | Thinking about plastic surgery? | return4052885?9@adknowledgemail.com | adknowledgemail.com | adknownet.com, rcw1919002i.com, gordonworks.com | Ad for cosmetic surgery | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 644 invoked by uid 0); 12 Jan 2006 18:19:22 -0600<br>Date: 12 Jan 2006 18:19:22 -0600<br>Message-ID: <20060113004922.512.qmail@gordonworks.com><br>Received: (qmail 3034i invoked from network); 12 Jan 2006 18:19:18 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by rcw1919002i.com with SMTP; 12 Jan 2006 18:19:18 -0600<br>Received: from adknowledgemail.com (10.10.50.60) by s801.adknownet.com with ESMTP; 12 Jan 2006 18:19:06 -0600<br>X-ClientHost: 102097121101064103111141001111101191111141071150460991111109<br>X-MailingID: 4052885?9<br>From: Plastic Surgery <PlasticSurgery@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4052885?9@adknowledgemail.com<br>Subject: Thinking about plastic surgery?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/2006 | \<claye@gordonworks.com> | Plastic Surgery \<PlasticSurgery@adknowledgemail.com> | Thinking about plastic surgery? | return4052855?@adknowledgemail.com | adknowledgemail.com | adknownet.com, rcw19190020.com, gordonworks.com | Ad for cosmetic surgery | | X-Persona: \<spam><br>Return-Path: \<mailcenter4052855?@adknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 30346 invoked from network); 12 Jan 2006 18:19:18 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234)<br>by rcw19190020.com with SMTP; 12 Jan 2006 18:19:18 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 12 Jan 2006 18:19:06 -0600<br>X-ClientHost: 102097121010641031111410011191111410715946099111109<br>X-MailingID: 4052855?<br>From: Plastic Surgery \<PlasticSurgery@adknowledgemail.com><br>To: \<claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4052855?@adknowledgemail.com<br>Subject: Thinking about plastic surgery?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ********<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn:no<br>version=2.63 |
| 1/12/2006 | \<claye@gordonworks.com> | Visit Sunny San Diego \<VisitSunnySanDiego@adknowledgemail.com> | Set your sights on San Diego | return4056198?6@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for vacation | | X-Persona: \<gordonworks.com><br>Return-Path: \<VisitSunnySanDiego@adknowledgemail.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 17005 invoked by uid 0); 13 Jan 2006 01:18:25 -0600<br>Date: 13 Jan 2006 01:18:24 -0600<br>Message-ID: \<20060113071824.16996.qmail@gordonworks.com><br>Received: (qmail 14593 invoked from network); 13 Jan 2006 01:18:13 -0600<br>Received: from vn208-47.adknowledgemail.com (216.21.208.47)<br>by gordonworks.com with SMTP; 13 Jan 2006 01:18:12 -0600<br>X-ClientHost: 102097121010641031111410011191111410715946099111109<br>X-MailingID: 4056198?6<br>From: Visit Sunny San Diego \<VisitSunnySanDiego@adknowledgemail.com><br>To: \<claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4056198?6@adknowledgemail.com<br>Subject: Set your sights on San Diego<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: **<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=2.6 required=7.0 tests=BAYES_40,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn:no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | <daye@gordonworks.com> | Visit Sunny San Diego <VisitSunnySanDiego@acknowledgemail.com> | Set your sights on San Diego | return40561986@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for vacation | | X-Persona: <spam> Return-Path: <mailcenter40561986@acknowledgemail.com> Delivered-To: 7 daye@gordonworks.com Received: (qmail 14593 invoked from network); 13 Jan 2006 01:18:13 -0600 Received: from vm208-47.adknowledgemail.com (216.21.208.47) by gordonworks.com with SMTP; 13 Jan 2006 01:18:12 -0600 X-ClientHost: 10209712110106410311114100111101191111410711504609911109 X-MailingID: 40561986 From: Visit Sunny San Diego <VisitSunnySanDiego@adknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return40561986@adknowledgemail.com Subject: Set your sights on San Diego. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME,HTML_ONLY autolearn=no version=2.63 |
| 1/13/2006 | <daye@gordonworks.com> | Bahamas <TakeABahamasTrip@acknowledgemail.com> | Relax, you're in the Bahamas. | return40902239@acknowledgemail.com | acknowledgemail.com | xj4x4.net, gordonworks.com | Ad for vacation | | X-Persona: <gordonworks.com> Return-Path: <daye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 2437 invoked by uid 0); 13 Jan 2006 11:49:20 -0600 Date: 13 Jan 2006 11:49:18 -0600 Message-ID: <20060113174918.30754.qmail@gordonworks.com> Received: (qmail 20161 invoked from network); 13 Jan 2006 11:49:08 -0600 Received: from vm208-45.adknowledgemail.com (216.21.208.45) by xj4x4.net with SMTP; 13 Jan 2006 11:48:59 -0600 X-ClientHost: 10209712110106410311114100111101191111410711504609911109 X-MailingID: 40902239 From: Bahamas <TakeABahamasTrip@adknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return40902239@adknowledgemail.com Subject: Relax, you're in the Bahamas. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_30,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME,HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | <faye@gordonworks.com> | Bahamas <TakeABahamasTrip@adknowledgemail.com> | Relax, you're in the Bahamas. | return4090239@adknowledgemail.com | adknowledgemail.com | xj4x4.net, gordonworks.com | Ad for vacation | | X-Persona: <spam> Return-Path: <mailcenter4090239@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 20161 invoked from network); 13 Jan 2006 11:49:08 -0600 Received: from vm208-45.adknowledgemail.com (216.21.208.45) by xj4x4.net with SMTP; 13 Jan 2006 11:48:59 -0600 X-ClientHost: 10209712110106410311111141001111091111141071159460991111109 X-MailingID: 4090239 From: Bahamas <TakeABahamasTrip@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4090239@adknowledgemail.com Subject: Relax, you're in the Bahamas. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/13/2006 | <faye@gordonworks.com> | Christian Singles <MeetChristianSingles@adknowledgemail.com> | Find love and faith with Christian singles. | return4082371@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for dating service | | Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 21797 invoked by uid 0); 13 Jan 2006 14:03:45 -0600 Date: 13 Jan 2006 14:03:43 -0600 Message-ID: <20060113200343.20708.qmail@gordonworks.com> Received: (qmail 12609 invoked from network); 13 Jan 2006 14:03:30 -0600 Received: from vm208-25.adknowledgemail.com (216.21.208.25) by chiefmusician.net with SMTP; 13 Jan 2006 14:03:28 -0600 X-ClientHost: 10209712110106410311111141001111091111141071159460991111109 X-MailingID: 4082371 0 From: Christian Singles <MeetChristianSingles@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4082371@adknowledgemail.com Subject: Find love and faith with Christian singles. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ** X-Spam-Status: No, hits=2.6 required=7.0 tests=BAYES_44,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

541/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 1/13/2006 | <faye@gordonworks.com> | Christian Singles <MeetChristianSingles@al knowledgemail.com> | Find love and faith with Christian singles. | return4082371@adkno wledgemail.com | adknowledgemail.c om | chiefmusician.net, gordonworks.com | Ad for dating service | | X-Persona: <spam> Return-Path: <mailcenter4082371@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 12609 invoked from network); 13 Jan 2006 14:03:30 -0600 Received: from vm208-25.adknowledgemail.com (216.21.208.25) by chiefmusician.net with SMTP; 13 Jan 2006 14:03:28 -0600 X-Clienthost: 1020971210106410311114100111101911114107115046099111109 X-MailgID: 4082371O From Christian Singles <MeetChristianSingles@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4082371O@adknowledgemail.com Subject: Find love and faith with Christian singles. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME,HTML_ONLY autolearn=no version=2.63 |
| 1/13/2006 | <faye@gordonworks.com> | Art Schools <GetArtTraining@adknowl edgemail.com> | Get creative in your education. Art school. | return4085763@adkno wledgemail.com | adknowledgemail.c om | inkldnotenright.com, gordonworks.com | Ad for art school | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 31267 invoked by nid-0); 13 Jan 2006 17:01:58 -0600 Date: 13 Jan 2006 17:01:56 -0600 Message-ID: <2006011323015630309.qmail@gordonworks.com> Received: (qmail 10176 invoked from network); 13 Jan 2006 17:01:22 -0600 Received: from vm208-46.adknowledgemail.com (216.21.208.46) by inkldnotenright.com with SMTP; 13 Jan 2006 17:01:15 -0600 X-Clienthost: 1020971210106410311114100111101911114107115046099111109 X-MailgID: 4085763 From: Art Schools <GetArtTraining@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4085763@adknowledgemail.com Subject: Get creative in your education. Art school. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ** X-Spam-Status: No, hits=2.6 required=7.0 tests=BAYES_40,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME,HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|--------|
| 1/13/2006 | <faye@gordonworks.com> | Art Schools <GetArtTraining@eaknowledgemail.com> | Get creative in your education. Art school. | return4085786S@eaknowledgemail.com | adknowledgemail.c om | itildonotedright.com, gordonworks.com | Ad for art school | | X-Persona: <spam> Return-Path: <mailcenter4085786S@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 10176 invoked from network); 13 Jan 2006 17:01:22 -0600 Received: from vm208-46.adknowledgemail.com (216.21.208.46) by itildonotedright.com with SMTP; 13 Jan 2006 17:01:15 -0600 X-ClientHost: 10209712110106410311111410011111019111114107115046099111109 X-MailingID: 4085786S From: Art Schools <GetArtTraining@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4085786S@adknowledgemail.com Subject: Get creative in your education. Art school. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam/Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME,HTML_ONLY autolearn=no version=2.63 |
| 1/13/2006 | <faye@gordonworks.com> | Summer School <FindSummerSchools@adk nowledgemail.com> | Summer school makes your summer count. | return4081877S@adkno wledgemail.com | adknowledgemail.c om | rcw19190020.com, gordonworks.com | Ad for online summer school | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 12208 invoked by uid 0); 13 Jan 2006 19:33:55 -0600 Date: 13 Jan 2006 19:33:55 -0600 Message-ID: <200601140133S3.12198.qmail@gordonworks.com> Received: (qmail 6789 invoked from network); 13 Jan 2006 19:33:41 -0600 Received: from vm208-25.adknowledgemail.com (216.21.208.25) by rcw19190020.com with SMTP; 13 Jan 2006 19:33:40 -0600 X-ClientHost: 10209712110106410311111410011111019111114107115046099111109 X-MailingID: 4081877S From: Summer School <FindSummerSchools@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4081877S@adknowledgemail.com Subject: Summer school makes your summer count. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam/Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME,HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | <daye@gordonworks.c om> | Summer School <FindSummerSchools@ak nowledgemail.com> | Summer school makes your summer count. | return4081877@ackno wledgemail.com | acknowledgemail.c om | rcw191900020.com, gordonworks.com | Ad for online summer school | Duplicate | X-Persona: gordonworks.com> Return-Path: <daye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 12208 invoked by uid 0); 13 Jan 2006 19:33:55 -0600 Date: 13 Jan 2006 19:33:55 -0600 Message-ID: <20060114013355.12198.qmail@gordonworks.com> Received: (qmail 6789 invoked from network); 13 Jan 2006 19:33:41 -0600 Received: from vm208-25.acknowledgemail.com (216.21.208.25) by rcw191900020.com with SMTP; 13 Jan 2006 19:33:40 -0600 X-ClientHost: 102097121010641031111410011111101911114107115046099111109 X-MailingID: 4081877/6 From: Summer School <FindSummerSchools@acknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return4081877@acknowledgemail.com Subject: Summer school makes your summer count. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolea version=2.63 |
| 1/13/2006 | <daye@gordonworks.c om> | FinancialAdvice <FinancialAdviceToday@a dknowledgemail.com> | The financial advice you've been looking for. | return4091445@ackno wledgemail.com | acknowledgemail.c om | adknowen.com, jaycelia.com, gordonworks.com | Ad for financial planing advice | | X-Persona: gordonworks.com> Return-Path: <daye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 5281 invoked by uid 0); 14 Jan 2006 00:01:13 -0600 Date: 14 Jan 2006 00:01:07 -0600 Message-ID: <20060114060107.2752.qmail@gordonworks.com> Received: (qmail 30081 invoked from network); 14 Jan 2006 00:01:01 -0600 Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234) by jaycelia.com with SMTP; 14 Jan 2006 00:01:00 -0600 Received: from adknowledgemail.com (10.10.50.60) by s801.adknowent.com with ESMTP; 14 Jan 2006 00:00:32 -0600 X-ClientHost: 102097121010641031111410011111101911114107115046099111109 X-MailingID: 4091445 From: FinancialAdvice <FinancialAdviceToday@adknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4091445@adknowledgemail.com Subject: The financial advice you've been looking for. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 1/13/2006 | <faye@gordonworks.com> | Summer School <FindSummerSchools@ack nowledgmail.com> | Summer school makes your summer count. | return4081877t6@ackno wledgemail.com | acknowledgemail.c om | rcw1919002i.com, gordonworks.com | Ad for online summer school | | X-Persona: <spam><br>Return-Path: <mailcenter4081877t6@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6789 invoked from network); 13 Jan 2006 19:33:41 -0600<br>Received: from vm208-25.adknowledgemail.com (216.21.28.25)<br>  by rcw1919002i.com with SMTP; 13 Jan 2006 19:33:40 -0600<br>X-Clienthost: 102097121010641031111141001111011911114107115046099111109<br>X-MailingID: 4081877t6<br>From: Summer School <FindSummerSchools@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4081877t6@adknowledgemail.com<br>Subject: Summer school makes your summer count.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>  version=2.63 |
| 1/13/2006 | <faye@gordonworks.com> | Summer School <FindSummerSchools@ack nowledgmail.com> | Summer school makes your summer count. | return4081877t6@ackno wledgemail.com | acknowledgemail.c om | rcw1919002i.com, gordonworks.com | Ad for online summer school | | X-Persona: <spam><br>Return-Path: <mailcenter4081877t6@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6789 invoked from network); 13 Jan 2006 19:33:41 -0600<br>Received: from vm208-25.adknowledgemail.com (216.21.28.25)<br>  by rcw1919002i.com with SMTP; 13 Jan 2006 19:33:40 -0600<br>X-Clienthost: 102097121010641031111141001111011911114107115046099111109<br>X-MailingID: 4081877t6<br>From: Summer School <FindSummerSchools@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4081877t6@adknowledgemail.com<br>Subject: Summer school makes your summer count.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>  version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | <claye@gordonworks.com> | FinancialAdvice <FinancialAdviceToday@adknowledgemail.com> | The financial advice you've been looking for. | return4091441 5@adknowledgemail.com | adknowledgemail.com | adknownet.com, jaycelia.com, gordonworks.com | Ad for financial planning advice | | X-Persona: <spam><br>Return-Path: <mailcenter4091441 5@adknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 30081 invoked from network); 14 Jan 2006 00:01:01 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s002.ak-networks.com) (216.21.208.234)<br>  by jaycelia.com with SMTP; 14 Jan 2006 00:01:00 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 14 Jan 2006 00:00:32 -0600<br>X-ClientHost: 10209712110106410311111441001111101191111410711594609911109<br>X-MailingID: 40914415<br>From: FinancialAdvice <FinancialAdviceToday@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4091441 5@adknowledgemail.com<br>Subject: The financial advice you've been looking for.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=9.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/14/2006 | <claye@gordonworks.com> | Christian Singles <ChristianSingles@adknowledgemail.com> | Christian Singles. Share your life and your faith. | return4115543 5@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for dating service | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 10403 invoked by uid 0); 14 Jan 2006 11:08:02 -0600<br>Received: (qmail 23143 invoked from network); 14 Jan 2006 11:07:29 -0600<br>Received: from unknown (HELO adknowledgemail.com) (216.21.212.3)<br>  by gordonworks.com with SMTP; 14 Jan 2006 11:07:27 -0600<br>Date: Sat, 14 Jan 2006 11:07:07 -0600<br>Message-ID: <90.DA.0161B.BBF29CF34@pkc-ec01><br>X-ClientHost: 10209712110106410311111441001111101191111410711594609911109<br>X-MailingID: 41155435<br>From: Christian Singles <ChristianSingles@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4115543 5@adknowledgemail.com<br>Subject: Christian Singles. Share your life and your faith.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_01,HTML_IMAGE_RATIO_04, HTML_MESSAGE,MEET_SINGLES,MIME_HTML_ONLY autolearn=no version= |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2006 | <djaye@gordonworks.com> | Christian Singles <ChristianSingles@acknowledgmail.com> | Christian Singles. Share your life and your faith. | return4115545@acknowledgmail.com | acknowledgmail.com | gordonworks.com | Ad for dating service | | X-Persona: <spam><br>Return-Path: <mailcenter4115545@acknowledgmail.com><br>Delivered-To: 7-djaye@gordonworks.com<br>Received: (qmail 23143 invoked from network); 14 Jan 2006 11:07:29 -0600<br>Received: from unknown (HELO adknowledgmail.com) (216.21.212.3)<br>  by gordonworks.com with SMTP; 14 Jan 2006 11:07:27 -0600<br>Date: Sat, 14 Jan 2006 11:07:07 -0600<br>Message-ID: <90.DA.01618.BBF29C34@pkc-ec01><br>X-Clientfiost: 10209712110064103111141011101911114107115046099111109<br>X-MailingID: 4115435<br>From: Christian Singles <ChristianSingles@adknowledgmail.com><br>To: <djaye@gordonworks.com><br>Errors-To: errors@adknowledgmail.com<br>Reply-To: return4115435@adknowledgmail.com<br>Subject: Christian Singles. Share your life and your faith.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=8.6 required=999.0<br>tests=BAYES_99,HTML_IMAGE_RATIO_04,<br>  HTML_MESSAGE,MEET_SINGLES,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| | | | | | | | | Duplicate | |
| 1/14/2006 | <djaye@gordonworks.com> | Acne <GetRidOfYourAcne@acknowledgmail.com> | Acne problems? | return4106764@acknowledgmail.com | acknowledgmail.com | acknowledge.com, xj4x4.net, gordonworks.com | Ad for skin care product | | X-Persona: <gordonworks.com><br>Return-Path: <djaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 32640 invoked by uid 0); 14 Jan 2006 13:47:33 -0600<br>Date: 14 Jan 2006 13:47:33 -0600<br>Message-ID: <20060114947333321qmail@gordonworks.com><br>Received: (qmail 29660 invoked from network); 14 Jan 2006 13:47:27 -0600<br>Received: from vm208-234.adknowledgmail.com (HELO kc-s802.ak-networks.com)<br>  (216.21.208.234)<br>  by xj4x4.net with SMTP; 14 Jan 2006 13:47:27 -0600<br>Received: from adknowledgmail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 14 Jan 2006 13:47:12 -0600<br>X-Clientfiost: 10209712110064103111141011101911114107115046099111109<br>X-MailingID: 41067664<br>From: Acne <GetRidOfYourAcne@adknowledgmail.com><br>To: <djaye@gordonworks.com><br>Errors-To: errors@adknowledgmail.com<br>Reply-To: return4106764@adknowledgmail.com<br>Subject: Acne problems?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2006 | <claye@gordonworks.com> | Acne <GetRidOfYourAcne@adknowledgemail.com> | Acne problems? | return4106766d@adknowledgemail.com | adknowledgemail.com | adknownet.com, xj4x4.net, gordonworks.com | Ad for skin care product | | X-Persona: <spam><br>Return-Path: <mailcenter4106766d@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29666 invoked from network); 14 Jan 2006 13:47:27 -0600<br>Received: from vm208.234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by xj4x4.net with SMTP; 14 Jan 2006 13:47:27 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s001.adknownet.com with ESMTP; 14 Jan 2006 13:47:12 -0600<br>X-ClientHost: 10209712110106410311114100111011019111410711504609911109<br>X-MailingID: 4106766d<br>From: Acne <GetRidOfYourAcne@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4106766d@adknowledgemail.com<br>Subject: Acne problems?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/14/2006 | <claye@gordonworks.com> | Unsecured Loans <FindUnsecuredLoans@adknowledgemail.com> | Unsecured loans are there when you need it. | return4094760@adknowledgemail.com | adknowledgemail.com | itdidnotendright.com, gordonworks.com | Ad for loan | | X-Persona: <spam><br>Return-Path: <mailcenter4094760@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7874 invoked from network); 14 Jan 2006 15:19:05 -0600<br>Received: from unknown (HELO adknowledgemail.com) (216.21.212.3)<br>by itdidnotendright.com with SMTP; 14 Jan 2006 15:19:04 -0600<br>Date: Sat, 14 Jan 2006 15:18:37 -0600<br>Message-ID: <51.DA.0161R.DAA69C34@phc-ec01><br>X-ClientHost: 10209712110106410311114100111011019111410711504609911109<br>X-MailingID: 4094760S<br>From: Unsecured Loans <FindUnsecuredLoans@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4094760@adknowledgemail.com<br>Subject: Unsecured loans are there when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=8.7 required=999.0 tests=BAYES_99,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,UNSECURED_CREDIT autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 1/14/2006 | <daye@gordonworks.c om> | Unsecured Loans <Find Unsecured Loans@al knowledgemail.com> | Unsecured loans are there when you need it. | return4094766b@adkno wledgemail.com | adknowledgemail.c om | itildintotenright.com, gordonworks.com | Ad for loan | Duplicate | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jint@gordonworks.com><br>Received: (qmail 25828 invoked by uid 0); 14 Jan 2006 15:19:11 -0600<br>Received: (qmail 7874 invoked from network); 14 Jan 2006 15:19:05 -0600<br>Received: from unknown (HELO adknowledgemail.com) (216.21.212.3)<br>by itildintotenright.com with SMTP; 14 Jan 2006 15:19:04 -0600<br>Date: Sat, 14 Jan 2006 15:18:37 -0600<br>Message-ID: <51.DA.0163.DA A68C34@pkc-ec01><br>X-ClientHost: 10209712110106410311111410011110119111141071150469091111109<br>X-MailingID: 40947608<br>From: Unsecured Loans <FindUnsecuredLoans@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errres@adknowledgemail.com<br>Reply-To: return4094766b@adknowledgemail.com<br>Subject: Unsecured loans are there when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.4 required=7.0 tests=BAYES_30,HTML_IMAGE_ONLY_06,<br>    HTML_MESSAGE,MIME_HTML_ONLY,UNSECURED_CREDIT autolearn=no ve |
| 1/14/2006 | <daye@gordonworks.c om> | Fitness Today <ShapeUpFitness@adknowl edgemail.com> | Ready to get in shape? | return4094928S@adkno wledgemail.com | adknowledgemail.c om | adknownet.com, itildintotenright.com, gordonworks.com | Ad for exercise program | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jint@gordonworks.com><br>Received: (qmail 965 invoked by uid 0); 14 Jan 2006 18:44:01 -0600<br>Date: 14 Jan 2006 18:44:01 -0600<br>Message-ID: <2006011500440130722.qmail@gordonworks.com><br>Received: (qmail 25923 invoked from network); 14 Jan 2006 18:43:15 -0600<br>Received: from vm208.234.adknowledgemail.com (HELO ke-s802.ak-networks.com)<br>(216.21.208.234)<br>by itildintotenright.com with SMTP; 14 Jan 2006 18:43:15 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 14 Jan 2006 18:43:02 -0600<br>X-ClientHost: 10209712110106410311111410011110119111141071150469091111109<br>X-MailingID: 40949285<br>From: Fitness Today <ShapeUpFitness@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errres@adknowledgemail.com<br>Reply-To: return4094928S@adknowledgemail.com<br>Subject: Ready to get in shape?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2006 | <claye@gordonworks.com> | Fitness Today <ShapeUpFitness@adknowledgemail.com> | Ready to get in shape? | return4094928$@adknowledgemail.com | adknowledgemail.com | adknownet.com, itildiotendright.com, gordonworks.com | Ad for exercise program | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 965 invoked by uid 0); 14 Jan 2006 18:44:01 -0600<br>Date: 14 Jan 2006 18:44:01 -0600<br>Message-ID: <20060115044401.3072.qmail@gordonworks.com><br>Received: (qmail 25923 invoked from network); 14 Jan 2006 18:43:15 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by itildiotendright.com with SMTP; 14 Jan 2006 18:43:02 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>X-Clienthost: 102097121010064103111114001111101911111410711594609911109<br>X-MailingID: 4094928$<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>From: Fitness Today <ShapeUpFitness@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4094928$@adknowledgemail.com<br>Subject: Ready to get in shape?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: * |
| | | | | | | | | Duplicate | |
| 1/14/2006 | <claye@gordonworks.com> | Fitness Today <ShapeUpFitness@adknowledgemail.com> | Ready to get in shape? | return4094928$@adknowledgemail.com | adknowledgemail.com | adknownet.com, itildiotendright.com, gordonworks.com | Ad for exercise program | | X-Persona: <spam><br>Return-Path: <mailcenter4094928$@gordonworks.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 25923 invoked from network); 14 Jan 2006 18:43:15 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by itildiotendright.com with SMTP; 14 Jan 2006 18:43:02 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>X-Clienthost: 102097121010064103111114001111101911111410711594609911109<br>X-MailingID: 4094928$<br>From: Fitness Today <ShapeUpFitness@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4094928$@adknowledgemail.com<br>Subject: Ready to get in shape?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2006 | <faye@gordonworks.com> | Fitness Today <ShapeUpFitness@adknowledgemail.com> | Ready to get in shape? | return4094928$@adknowledgemail.com | adknowledgemail.com | adknownet.com, inldidnotendright.com, gordonworks.com | Ad for exercise program | | X-Persona: <spam><br>Return-Path: <mailcenter4094928$@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 25923 invoked from network); 14 Jan 2006 18:43:15 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234)<br>by inldidnotendright.com with SMTP; 14 Jan 2006 18:43:15 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowonet.com with ESMTP; 14 Jan 2006 18:43:02 -0600<br>X-ClientHost: 102097121101064103111141001111101191111410717150406991111109<br>X-MailingID: 4094928$<br>From: Fitness Today <ShapeUpFitness@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4094928$@adknowledgemail.com<br>Subject: Ready to get in shape?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn:no<br>version=2.63 |
| 1/14/2006 | <faye@gordonworks.com> | Fitness Today <ShapeUpFitness@adknowledgemail.com> | Ready to get in shape? | return4094928$@adknowledgemail.com | adknowledgemail.com | adknownet.com, inldidnotendright.com, gordonworks.com | Ad for exercise program | | X-Persona: <spam><br>Return-Path: <mailcenter4094928$@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 25923 invoked from network); 14 Jan 2006 18:43:15 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s02.ak-networks.com) (216.21.208.234)<br>by inldidnotendright.com with SMTP; 14 Jan 2006 18:43:15 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowonet.com with ESMTP; 14 Jan 2006 18:43:02 -0600<br>X-ClientHost: 102097121101064103111141001111101191111410717150406991111109<br>X-MailingID: 4094928$<br>From: Fitness Today <ShapeUpFitness@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4094928$@adknowledgemail.com<br>Subject: Ready to get in shape?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn:no<br>version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|---------------------|---------|--------|
| 1/15/2005 | <faye@gordonworks.com> | Grand Canyon Experience <VisitTheGrandCanyon@adkuowledgemail.com> | Vacation plans? Go somewhere BIG. | return4108202s8@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for vacation | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 15394 invoked by uid 0); 15 Jan 2006 02:09:43 -0600 Date: 15 Jan 2006 02:09:43 -0600 Message-ID: <20060115080942.15233.qmail@gordonworks.com> Received: (qmail 12516 invoked from network); 15 Jan 2006 02:09:37 -0600 Received: from vm208-40.adknowledgemail.com (216.21.208.40) by chiefmusician.net with SMTP; 15 Jan 2006 02:09:32 -0600 X-ClientHost: 102097121101064103111141001111141001119111111410711504609911109 X-MailingID: 41083028 From: Grand Canyon Experience <VisitTheGrandCanyon@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4108202s8@adknowledgemail.com Subject: Vacation plans? Go somewhere BIG. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |
| 1/15/2005 | faye@gordonworks.com | MAILER-DAEMON@k2smtpout02-01.prod.mesa1.secureserver.net | failure notice | None | secureserver.net | jayeelia.com, gordonworks.com | E-mail notification of failure message regarding contract to receive commercial e-mail | | X-Persona: <spam> Return-Path: <> Delivered-To: 7-faye@gordonworks.com Received: (qmail 21121 invoked from network); 15 Jan 2006 02:09:58 -0600 Received: from k2smtpout02-01.prod.mesa1.secureserver.net (64.202.189.90) by jayeelia.com with SMTP; 15 Jan 2006 02:09:57 -0600 Received: (qmail 25913 invoked for bounce); 15 Jan 2006 08:09:46 -0000 Date: 15 Jan 2006 08:09:46 -0000 From: MAILER-DAEMON@k2smtpout02-01.prod.mesa1.secureserver.net To: faye@gordonworks.net Subject: failure notice X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: *** X-Spam-Status: No, hits=3.6 required=999.0 tests=MARKETING_PARTNERS, NO_REAL_NAME,UPPERCASE_25_50 autolearn=no version=2.63

Hi. This is the qmail-send program at k2smtpout02-01.prod.mesa1.secureserver.net. I'm afraid I wasn't able to deliver your message to the following addresses. This is a permanent error; I've given up. Sorry it didn't work out.

<return4108202s8@adknowledgemail.com>: 216.2.121.5.10.does not like recipient. Remote host said 550 5.7.1 <return4108202s8@adknowledgemail.com>... Relaying denied. IP name lookup failed [64.202.189.90] Giving up on 216.2.121.5.10. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2006 | <dayr@gordonworks.com> | Grand Canyon Experience <VisitTheGrandCanyon@acknowledgemail.com> | Vacation plans? Go somewhere BIG. | return41082028@acknowledgemail.com | acknowledgemail.com | chiefmusician.net, acknowledgemail.com | Ad for vacation | | X-Persona: <spam><br>Return-Path: <mailcenter41082028@acknowledgemail.com><br>Delivered-To: 7-fays@gordonworks.com<br>Received: (qmail 1251 invoked from network); 15 Jan 2006 02:09:37 -0600<br>Received: from vm208-40.acknowledgemail.com (216.21.208.40)<br>  by chiefmusician.net with SMTP; 15 Jan 2006 02:09:32 -0600<br>X-Clientflost: 1020971210106410311114100111110119111114101715046099911109<br>X-MailingID: 41082028<br>From: Grand Canyon Experience <VisitTheGrandCanyon@acknowledgemail.com><br>To: <dayr@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return41082028@acknowledgemail.com<br>Subject: Vacation plans? Go somewhere BIG.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on acknowledgemail.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>  autolearn=no<br>  version=2.63 |
| 1/15/2006 | <dayr@gordonworks.com> | Online Masters Degree <GetAnOnlineDegree@acknowledgemail.com> | Online masters degree. Find out how, here! | return41199098@acknowledgemail.com | acknowledgemail.com | joyedia.com, gordonworks.com | Ad for online education | | X-Persona: <gordonworks.com><br>Return-Path: <dayr@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 27360 invoked by uid 0); 15 Jan 2006 10:23:24 -0600<br>Date: 15 Jan 2006 10:23:24 -0600<br>Message-ID: <20060115162324.27041.qmail@gordonworks.com><br>Received: (qmail 23554 invoked from network); 15 Jan 2006 10:23:18 -0600<br>Received: from vm208-39.acknowledgemail.com (216.21.208.39)<br>  by joyedia.com with SMTP; 15 Jan 2006 10:23:15 -0600<br>X-Clientflost: 1020971210106410311114100111110119111114101715046099911109<br>X-MailingID: 41199098<br>From: Online Masters Degree <GetAnOnlineDegree@acknowledgemail.com><br>To: <dayr@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return41199098@acknowledgemail.com<br>Subject: Online masters degree. Find out how, here!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no<br>  version=2.63 |

Log for archive adknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2006 | <faye@gordonworks.com> | MAILER-DAEMON@k2smtpout01-01.prod.mesa1.secureserver.net | failure notice | None | secureserver.net | jayedia.com, gordonworks.com | E-mail notification of failure message regarding contract to receive commercial e-mail | | X-Persona: "<Spam>"<br>Return-Path: <><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4513 invoked from network); 15 Jan 2006 10:23:43 -0600<br>Received: from k2smtpout01-02.prod.mesa1.secureserver.net (HELO k2smtpout01-01.prod.mesa1.secureserver.net (64.202.189.89)<br>by jayedia.com with SMTP; 15 Jan 2006 10:23:37 -0600<br>Received: (qmail 6366 invoked for bounce); 15 Jan 2006 16:23:26 -0000<br>Date: 15 Jan 2006 16:23:26 -0000<br>From: MAILER-DAEMON@k2smtpout01-01.prod.mesa1.secureserver.net<br>To: faye@gordonworks.com<br>Subject: failure notice<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.6 required=999.0 tests=MARKETING_PARTNERS, NO_REAL_NAME,UPPERCASE_25_50 autolearn=no version=2.63<br><br>Hi. This is the qmail-send program at k2smtpout01-01.prod.mesa1.secureserver.net.<br>I'm afraid I wasn't able to deliver your message to the following addresses.<br>This is a permanent error; I've given up. Sorry it didn't work out.<br><br><return4119909@adknowledgemail.com>:<br>216.21.215.10 does not like recipient.<br>Remote host said: 550 5.7.1 <return4119909@adknowledgemail.com>... Relaying denied<br>Giving up on 216.21.215.10. |
| 1/15/2006 | <faye@gordonworks.com> | Paralegal Training <ParalegalTraining@adknowledgemail.com> | Get the facts on paralegal training. | return4132942@adknowledgemail.com | adknowledgemail.com | adknownet.com, jayksayplace.com, gordonworks.com | Ad for paralegal training | | X-Persona: "<gordonworks.com>"<br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 18115 invoked by uid 0); 15 Jan 2006 13:56:22 -0600<br>Date: 15 Jan 2006 13:56:22 -0600<br>Message-ID: <20060115195622.17920.qmail@gordonworks.com><br>Received: (qmail 14220 invoked from network); 15 Jan 2006 13:56:16 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by jayksayplace.com with SMTP; 15 Jan 2006 13:56:16 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknow.com with ESMTP; 15 Jan 2006 13:56:02 -0600<br>X-ClientHost: 02097121010064103111141001111101191111141071150469911109<br>X-MailingID: 41329423<br>From: Paralegal Training <ParalegalTraining@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4132942@adknowledgemail.com<br>Subject: Get the facts on paralegal training.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 1/15/2006 | <faye@gordonworks.com> | MAILER-DAEMON@k2smtpout03-01.prod.mesa1.secureserver.net | failure notice | None | secureserver.net | ntldnotenright.com, gordonworks.com | E-mail notification of failure message regarding contract to receive commercial e-mail | | X-Persona: <spam><br>Return-Path: <><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29121 invoked from network); 15 Jan 2006 13:56:40 -0600<br>Received: from k2smtpout03-01.prod.mesa1.secureserver.net (64.202.189.171) by ntldnotenright.com with SMTP; 15 Jan 2006 13:56:40 -0600<br>Received: (qmail 31517 invoked for bounce); 15 Jan 2006 19:56:29 -0000<br>Date: 15 Jan 2006 19:56:29 -0000<br>From: MAILER-DAEMON@k2smtpout03-01.prod.mesa1.secureserver.net<br>To: faye@gordonworks.com<br>Subject: failure notice<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.6 required=999.0 tests=MARKETING_PARTNERS, NO_REAL_NAME,UPPERCASE_25_50 autolearn=no version=2.63<br><br>Hi. This is the qmail-send program at k2smtpout03-01.prod.mesa1.secureserver.net. I'm afraid I wasn't able to deliver your message to the following addresses. This is a permanent error; I've given up. Sorry it didn't work out.<br><br><return4132942@adknowledgemail.com>:<br>216.21.215.10 does not like recipient.<br>Remote host said: 550 5.7.1 <return4132942@adknowledgemail.com>... Relaying denied. Giving up on 216.21.215.10.<br><br>Below the line is a copy of the message. |
| 1/15/2006 | <faye@gordonworks.com> | Online Masters Degree <GetAnOnlineDegree@adknowledgemail.com> | Online masters degree. Find out how, here! | return4119909@adknowledgemail.com | adknowledgemail.com | jaycdia.com, gordonworks.com | Ad for online education | | X-Persona: <spam><br>Return-Path: <return4119909@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23554 invoked from network); 15 Jan 2006 10:23:18 -0600<br>Received: from vm208-39.adknowledgemail.com (216.21.208.39) by jaycdia.com with SMTP; 15 Jan 2006 10:23:15 -0600<br>X-ClientHost: 1020971211010641031111141001111101191111141071150460991111109<br>X-MailingID: 41199098<br>From: Online Masters Degree <GetAnOnlineDegree@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4119909@adknowledgemail.com<br>Subject: Online masters degree. Find out how, here!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY, HTML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2006 | <faye@gordonworks.com> | Paralegal Training <ParalegalTraining@acknowledgemail.com> | Get the facts on paralegal training. | return4132942@acknowledgemail.com | acknowledgemail.com | acknownet.com, jay4jaysplace.com, gordonworks.com | Ad for paralegal training | | X-Persona: <spam><br>Return-Path: <mailcenter4132942@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 14220 invoked from network); 15 Jan 2006 13:56:16 -0600<br>Received: from vn208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by jay4jaysplace.com with SMTP; 15 Jan 2006 13:56:16 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 15 Jan 2006 13:56:02 -0600<br>X-ClientHost: 1020971211010641031111144100111101191111410711594609911109<br>X-MailingID: 41329423<br>From: Paralegal Training <ParalegalTraining@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4132942@acknowledgemail.com<br>Subject: Get the facts on paralegal training.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/15/2006 | <faye@gordonworks.com> | Criminal Justice Education <CriminalJustice@acknowledgemail.com> | With the education, comes the uniform. | return4122648@acknowledgemail.com | acknowledgemail.com | sj4x4.net, gordonworks.com | Ad for online education | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 6912 invoked by uid 0); 15 Jan 2006 16:19:27 -0600<br>Date: 15 Jan 2006 16:19:27 -0600<br>Message-ID: <20060115231927.6724.qmail@gordonworks.com><br>Received: (qmail 3842 invoked from network); 15 Jan 2006 16:19:16 -0600<br>Received: from vn208-39.acknowledgemail.com (216.21.208.39)<br>by sj4x4.net with SMTP; 15 Jan 2006 16:19:15 -0600<br>X-ClientHost: 1020971211010641031111144100111101191111410711594609911109<br>X-MailingID: 41226485<br>From: Criminal Justice Education <CriminalJustice@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4122648@acknowledgemail.com<br>Subject: With the education, comes the uniform.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2006 | <daye@gordonworks.com> | Criminal Justice Education <CriminalJustice@acknowledgemail.com> | With the education, comes the uniform. | return4122&485@acknowledgemail.com | adknowledgemail.com | sj4x4.net, gordonworks.com | Ad for online education | | X-Persona: <spam><br>Return-Path: <mailcenter4122&485@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 3842 invoked from network); 15 Jan 2006 16:19:16 -0600<br>Received: from vm208-39.adknowledgemail.com (216.21.208.39)<br>by sj4x4.net with SMTP; 15 Jan 2006 16:19:15 -0600<br>X-ClientHost: 102097121010064103111141001111101191111410711504609911109<br>X-MailingID: 41226485<br>From: Criminal Justice Education <CriminalJustice@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4122&485@adknowledgemail.com<br>Subject: With the education, comes the uniform.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on adknowledgemail.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |
| 1/15/2006 | <daye@gordonworks.com> | Nutrition Network <YourNutritionNetwork@adknowledgemail.com> | Great links on proper nutrition. | return4134678@adknowledgemail.com | adknowledgemail.com | ehabome.com, gordonworks.com | Ad for nutrition information | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 1827 invoked by uid 0); 15 Jan 2006 20:48:04 -0600<br>Date: 15 Jan 2006 20:47:50 -0600<br>Message-ID: <20060116024750.27076.qmail@gordonworks.com><br>Received: (qmail 17313 invoked from network); 15 Jan 2006 20:47:37 -0600<br>Received: from vm208-17.adknowledgemail.com (216.21.208.17)<br>by ehabome.com with SMTP; 15 Jan 2006 20:47:36 -0600<br>X-ClientHost: 102097121010064103111141001111101191111410711504609911109<br>X-MailingID: 4134678&4<br>From: Nutrition Network <YourNutritionNetwork@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4134678@adknowledgemail.com<br>Subject: Great links on proper nutrition.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on adknowledgemail.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.6 required=7.0 tests=BAYES_44,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2006 | <faye@gordonworks.com> | MAILER-DAEMON@k2smtpout02-01.prod.mesa1.secureserver.net | failure notice | None | secureserver.net | gnwalpha.org, gordonworks.com | E-mail notification of failure message regarding contract to receive commercial e-mail | Non-commercial e-mail message from plaintiff | X-Persona: <spam><br>Return-Path: <><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15781 invoked from network); 15 Jan 2006 20:48:29 -0600<br>Received: from k2smtpout02-01.prod.mesa1.secureserver.net (64.202.189.90)<br>  by gnwalpha.org with SMTP; 15 Jan 2006 20:48:20 -0600<br>Received: (qmail 13026 invoked for bounce); 16 Jan 2006 02:48:09 -0000<br>Date: 16 Jan 2006 02:48:09 -0000<br>From: MAILER-DAEMON@k2smtpout02-01.prod.mesa1.secureserver.net<br>To: faye@gordonworks.com<br>Subject: failure notice<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.6 required=999.0 tests=MARKETING_PARTNERS, NO_REAL_NAME,UPPERCASE_25_50 autolearn=no version=2.63<br><br>Hi. This is the qmail-send program at k2smtpout02-01.prod.mesa1.secureserver.net. I'm afraid I wasn't able to deliver your message to the following addresses. This is a permanent error; I've given up. Sorry it didn't work out.<br><br><return41346784@acknowledgemail.com>:<br>216.21.215.10 does not like recipient.<br>Remote host said: 550 5.7.1 <return41346784@acknowledgemail.com>... Relaying denied. IP name lookup failed [64.202.189.90]<br>Giving up on 216.21.215.10.<br><br>Below this line is a copy of the message. |
| 1/15/2006 | <faye@gordonworks.com> | Nutrition Network <YourNutritionNetwork@acknowledgemail.com> | Great links on proper nutrition. | return41346784@acknowledgemail.com | acknowledgemail.com | ehahome.com, gordonworks.com | Ad for nutrition information |  | X-Persona: <spam><br>Return-Path: <mailcenter41346784@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17311 invoked from network); 15 Jan 2006 20:47:37 -0600<br>Received: from vm208-17.acknowledgemail.com (216.21.208.17)<br>  by ehahome.com with SMTP; 15 Jan 2006 20:47:36 -0600<br>X-ClientHost: 102097121101064103111141001111141071159416099111109<br>X-MailingID: 41346784<br>From: Nutrition Network <YourNutritionNetwork@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return41346784@acknowledgemail.com<br>Subject: Great links on proper nutrition.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2006 | <faye@gordonworks.com> | Learning Made Easy <LearningMadeEasy@acknowledgemail.com> | The smartest way to get your doctorate degree. | return4129978f@acknowledgemail.com | acknowledgemail.com | clrohn.com, gordonworks.com | Ad for online education | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 9605 invoked by uid 0); 16 Jan 2006 01:06:06 -0600 Date: 16 Jan 2006 01:06:05 -0600 Message-ID: <20060116070605.9029.qmail@gordonworks.com> Received: (qmail 2275 invoked from network); 16 Jan 2006 01:05:57 -0600 Received: from vn208-37.acknowledgemail.com (216.21.208.37) by clrohn.com with SMTP; 16 Jan 2006 01:05:55 -0600 X-ClientHost: 1020971211010641031111141001111101191111410711504609911109 X-MailingID: 41209780 From: Learning Made Easy <LearningMadeEasy@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return4129978f@acknowledgemail.com Subject: The smartest way to get your doctorate degree. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |
| 1/15/2006 | <faye@gordonworks.com> | Learning Made Easy <LearningMadeEasy@acknowledgemail.com> | The smartest way to get your doctorate degree. | return4129978f@acknowledgemail.com | acknowledgemail.com | clrohn.com, gordonworks.com | Ad for online education | | X-Persona: <spam> Return-Path: <mailcenter4129978f@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 2275 invoked from network); 16 Jan 2006 01:05:57 -0600 Received: from vn208-37.acknowledgemail.com (216.21.208.37) by clrohn.com with SMTP; 16 Jan 2006 01:05:55 -0600 X-ClientHost: 1020971211010641031111141001111101191111410711504609911109 X-MailingID: 41209780 From: Learning Made Easy <LearningMadeEasy@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return4129978f@acknowledgemail.com Subject: The smartest way to get your doctorate degree. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | <claye@gordonworks.com> | Adoption Services <AdoptionServices@adknowledgemail.com> | Adopt your little bundle of joy. | return4151212i8@adknowledgemail.com | adknowledgemail.com | adknownet.com, itdidnotendright.com, gordonworks.com | Ad for adoption | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 18180 invoked by uid 0); 16 Jan 2006 10:39:47 -0600<br>Date: 16 Jan 2006 10:39:47 -0600<br>Message-ID: <20060116163947.17653.qmail@gordonworks.com><br>Received: (qmail 14424 invoked from network); 16 Jan 2006 10:39:41 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by itdidnotendright.com with SMTP; 16 Jan 2006 10:39:41 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 16 Jan 2006 10:39:30 -0600<br>X-ClientHost: 10209712110106410311111141001111101911111411071150460991111109<br>X-MailingID: 41512128<br>From: Adoption Services <AdoptionServices@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4151212i8@adknowledgemail.com<br>Subject: Adopt your little bundle of joy.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: * |
| 1/16/2006 | <claye@gordonworks.com> | Adoption Services <AdoptionServices@adknowledgemail.com> | Adopt your little bundle of joy. | return4151212i8@adknowledgemail.com | adknowledgemail.com | adknownet.com, itdidnotendright.com, gordonworks.com | Ad for adoption | | X-Persona: <spam><br>Return-Path: <mailcenter41512128@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 14424 invoked from network); 16 Jan 2006 10:39:41 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by itdidnotendright.com with SMTP; 16 Jan 2006 10:39:41 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 16 Jan 2006 10:39:30 -0600<br>X-ClientHost: 10209712110106410311111141001111101911111411071150460991111109<br>X-MailingID: 41512128<br>From: Adoption Services <AdoptionServices@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4151212i8@adknowledgemail.com<br>Subject: Adopt your little bundle of joy.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | <3aye@gordonworks.com> | VA Loans <VeteranLoanSource@ad knowledgemail.com> | Looking for a VA loan? | return4146143S@adkno wledgemail.com | adknowledgemail.c om | omniinnovations.com, gordonworks.com | Ad for loan | | X-Persona: <gordonworks.com><br>Return-Path: <3aye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 20706 invoked by uid 0); 16 Jan 2006 13:31:55 -0600<br>Date: 16 Jan 2006 13:31:55 -0600<br>Message-ID: <20060116193155.20545.qmail@gordonworks.com><br>Received: (qmail 19427 invoked from network); 16 Jan 2006 13:31:50 -0600<br>Received: from vm208-37.adknowledgemail.com (216.21.208.37)<br>  by omniinnovations.com with SMTP; 16 Jan 2006 13:31:50 -0600<br>X-Clienthost: 10209712110106410311111410011119111114107115046099111109<br>X-MailingID: 4146143<br>From: VA Loans <VeteranLoanSource@adknowledgemail.com><br>To: <3aye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4146143S@adknowledgemail.com<br>Subject: Looking for a VA loan?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn:no<br>  version=2.63 |
| 1/16/2006 | <3aye@gordonworks.com> | VA Loans <VeteranLoanSource@ad knowledgemail.com> | Looking for a VA loan? | return4146143S@adkno wledgemail.com | adknowledgemail.c om | omniinnovations.com, gordonworks.com | Ad for loan | | X-Persona: <spam><br>Return-Path: <mailcenter4146143@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 19427 invoked from network); 16 Jan 2006 13:31:50 -0600<br>Received: from vm208-37.adknowledgemail.com (216.21.208.37)<br>  by omniinnovations.com with SMTP; 16 Jan 2006 13:31:50 -0600<br>X-Clienthost: 10209712110106410311111410011119111114107115046099111109<br>X-MailingID: 4146143<br>From: VA Loans <VeteranLoanSource@adknowledgemail.com><br>To: <3aye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4146143S@adknowledgemail.com<br>Subject: Looking for a VA loan?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn:no<br>  version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | <faye@gordonworks.com> | Student Loan Centers <StudentLoanCenters@adknowledgemail.com> | Need a student loan? | return4153737t6@adknowledgemail.com | adknowledgemail.com | jaykaysplace.com, gordonworks.com | Ad for loan | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 6912 invoked by uid 0); 16 Jan 2006 16:31:29 -0600<br>Date: 16 Jan 2006 16:31:29 -0600<br>Message-ID: <20060116223129.6691.qmail@gordonworks.com><br>Received: (qmail 4930 invoked from network); 16 Jan 2006 16:31:24 -0600<br>Received: from vin208-35.adknowledgemail.com (216.21.208.35)<br>by jaykaysplace.com with SMTP; 16 Jan 2006 16:31:23 -0600<br>X-ClientHost: 1020971211010641031111141001111101191111141071150486991111109<br>X-MailingID: 41537376<br>From: Student Loan Centers <StudentLoanCenters@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4153737t6@adknowledgemail.com<br>Subject: Need a student loan?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |
| 1/16/2006 | <faye@gordonworks.com> | MAILER-DAEMON@k2sampout04-01.prod.mesa1.secureserver.net | failure notice | None | secureserver.net | cellajay.com, gordonworks.com | E-mail notification of failure message regarding contract to receive commercial e-mail | | X-Persona: <span><br>Return-Path: <><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29156 invoked from network); 16 Jan 2006 16:46:04 -0600<br>Received: from k2sampout04-01.prod.mesa1.secureserver.net (64.202.189.166)<br>by cellajay.com with SMTP; 16 Jan 2006 16:46:03 -0600<br>Received: (qmail 6533 invoked for bounce); 16 Jan 2006 22:39:42 -0000<br>Date: 16 Jan 2006 22:39:42 -0000<br>From: MAILER-DAEMON@k2sampout04-01.prod.mesa1.secureserver.net<br>To: faye@gordonworks.com<br>Subject: failure notice<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.6 required=999.0 tests=MARKETING_PARTNERS, NO_REAL_NAME,UPPERCASE_25_50 autolearn=no version=2.63<br><br>Hi. This is the qmail-send program at k2sampout04-01.prod.mesa1.secureserver.net.<br>I'm afraid I wasn't able to deliver your message to the following addresses.<br>This is a permanent error; I've given up. Sorry it didn't work out.<br><br><return4153737t6@adknowledgemail.com>:<br>216.21.215.10 does not like recipient.<br>Remote host said: 550 5.7.1 <return4153737t6@adknowledgemail.com>... Relaying denied. IP name lookup failed (64.202.189.166)<br>Giving up on 216.21.215.10.<br><br>Below this line is a copy of the message. |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | <faye@gordonworks.com> | Right Bra Right Attitude. <ItIsAllAboutTheBra@acknowledgemail.com> | It's all about the bra | return4146l032@acknowledgemail.com | adknowledgemail.com | acknowret.com, jayceila.com, gordonworks.com | Ad for bras | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jm@gordonworks.com<br>Received: (qmail 17858 invoked by uid 0); 16 Jan 2006 18:32:57 -0600<br>Date: 16 Jan 2006 18:32:57 -0600<br>Message-ID: <20060117003257.17652.qmail@gordonworks.com><br>Received: (qmail 13666 invoked from network); 16 Jan 2006 18:32:52 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by jayceila.com with SMTP; 16 Jan 2006 18:32:52 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 16 Jan 2006 18:32:40 -0600<br>X-Clienthost: 102097121010061031111141001111101911111410711594609911109<br>X-MailingID: 4146032<br>From: Right Bra Right Attitude. <ItIsAllAboutTheBra@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4146l032@adknowledgemail.com<br>Subject: It's all about the bra<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: * |
| 1/16/2006 | <faye@gordonworks.com> | MAILER-DAEMON@k2smtpout02-01.prod.mesa1.secureserver.net | failure notice | None | secureserver.net | cfrobin.com, gordonworks.com | E-mail notification of failure message regarding contract to receive commercial e-mail | | Return-Path: <><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 24835 invoked from network); 16 Jan 2006 18:33:11 -0600<br>Received: from k2smtpout02-01.prod.mesa1.secureserver.net (64.202.189.90)<br>by gordonworks.com with SMTP; 16 Jan 2006 18:33:11 -0600<br>Received: (qmail 11913 invoked for bounce); 17 Jan 2006 00:33:00 -0000<br>Date: 17 Jan 2006 00:33:00 -0000<br>From: MAILER-DAEMON@k2smtpout02-01.prod.mesa1.secureserver.net<br>To: faye@gordonworks.com<br>Subject: failure notice<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.6 required=999.0 tests=MARKETING_PARTNERS, NO_REAL_NAME,UPPERCASE_25_50 autolearn=no version=2.63<br><br>Hi. This is the qmail-send program at k2smtpout02-01.prod.mesa1.secureserver.net.<br>I'm afraid I wasn't able to deliver your message to the following addresses.<br>This is a permanent error; I've given up. Sorry it didn't work out.<br><br><return4146l032@adknowledgemail.com>:<br>216.21.215.10 does not like recipient.<br>Remote host said: 550 5.7.1 <return4146l032@adknowledgemail.com>... Relaying denied. IP name lookup failed [64.202.189.90]<br>Giving up on 216.21.215.10. |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | <dfaye@gordonworks.c om> | Student Loan Centers <StudentLoanCenters@adk nowledgemail.com> | Need a student loan? | return4153737f6@adkno wledgemail.com | adknowledgemail.c om | jaykaysplace.com, gordonworks.com | Ad for loan | | X-Persona: <spam><br>Return-Path: <mailcenter4153737f6@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4930 invoked from network); 16 Jan 2006 16:31:24 -0600<br>Received: from vm208-35.adknowledgemail.com (216.21.208.35)<br>  by jaykaysplace.com with SMTP; 16 Jan 2006 16:31:23 -0600<br>X-Clientpost: 1020971211010064103111114100111101191111411071159460991111109<br>X-MailingID: 41537376<br>From: Student Loan Centers <StudentLoanCenters@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4153737f6@adknowledgemail.com<br>Subject: Need a student loan?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=-999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>  version=2.63 |
| 1/16/2006 | <dfaye@gordonworks.c om> | Right Bra Right Attitude. <ItIsAllAboutTheBra@adk nowledgemail.com> | It's all about the bra | return4461032@adkno wledgemail.com | adknowledgemail.c om | adknownet.com, jaycella.com, gordonworks.com | Ad for bras | | X-Persona: <spam><br>Return-Path: <mailcenter4461032@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13666 invoked from network); 16 Jan 2006 18:32:53 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com)<br>  (216.21.208.234)<br>  by jaycella.com with SMTP; 16 Jan 2006 18:32:52 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 16 Jan 2006 18:32:40 -0600<br>X-Clientpost: 1020971211010064103111114100111101191111411071159460991111109<br>X-MailingID: 4461032<br>From: Right Bra Right Attitude. <ItIsAllAboutTheBra@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4461032@adknowledgemail.com<br>Subject: It's all about the bra<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=-999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>  version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2006 | <claye@gordonworks.com> | Perfect Christmas Gifts <ChristmasGifts@acknowledgemail.com> | Find great Christmas gift ideas online. | return4491851@acknowledgemail.com | acknowledgemail.com | acknownet.com, jammtonmm.com, gordonworks.com | Ad for Christmas gifts | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 31237 invoked by uid 0); 16 Jan 2006 23:35:20 -0600<br>Date: 16 Jan 2006 23:35:20 -0600<br>Message-ID: <20060117053332b3J97$4gmail@gordonworks.com><br>Received: (qmail 26594 invoked from network); 16 Jan 2006 23:35:09 -0600<br>Received: from vn208-234-acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>  by jammtonm.com with SMTP; 16 Jan 2006 23:35:09 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by sb01.acknownet.com with ESMTP; 16 Jan 2006 23:34:53 -0600<br>X-ClientHost: 1020971211010641031111141001111101911111410711504609911109<br>X-MailingID: 4149185I<br>From: Perfect Christmas Gifts <ChristmasGifts@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4491851@acknowledgemail.com<br>Subject: Find great Christmas gift ideas online<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: |
| 1/16/06 | <claye@gordonworks.com> | Perfect Christmas Gifts <ChristmasGifts@acknowledgemail.com> | Find great Christmas gift ideas online. | return4491851@acknowledgemail.com | acknowledgemail.com | acknownet.com, jammtonmm.com, gordonworks.com | Ad for Christmas gifts | | X-Persona: <spam><br>Return-Path: <mailcenter4149185I@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 26594 invoked from network); 16 Jan 2006 23:35:09 -0600<br>Received: from vn208-234-acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>  by jammtonm.com with SMTP; 16 Jan 2006 23:35:08 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>  by sb01.acknownet.com with ESMTP; 16 Jan 2006 23:34:53 -0600<br>X-ClientHost: 1020971211010641031111141001111101911111410711504609911109<br>X-MailingID: 4149185I<br>From: Perfect Christmas Gifts <ChristmasGifts@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4491851@acknowledgemail.com<br>Subject: Find great Christmas gift ideas online.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=.77 required=-999.0 tests=BAYES_99,DATE_MISSING, HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2006 | <claye@gordonworks.com> | Own A Franchise <OwnAFranchiseToday@a dknowledgemail.com> | Run the show with a franchise! | return4179122@adkno wledgemail.com | adknowledgemail.com | adknownet.com, gnwalpha.org, gordonworks.com | Ad for franchise business | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 23680 invoked by uid 0); 17 Jan 2006 10:51:34 -0600<br>Date: 17 Jan 2006 10:51:34 -0600<br>Message-ID: <20060117165134.23236.qmail@gordonworks.com><br>Received: (qmail 21121 invoked from network); 17 Jan 2006 10:51:31 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by gnwalpha.org with SMTP; 17 Jan 2006 10:51:30 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 17 Jan 2006 10:51:13 -0600<br>X-Clientdost: 102097121101064103111114100111101191114107115946099111109<br>X-MailingID: 4179126<br>X-MailingID: 4179126<br>From: Own A Franchise <OwnAFranchiseToday@adknowledgemail.com<br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4179126@adknowledgemail.com<br>Subject: Run the show with a franchise!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: * |
| 1/17/2006 | <claye@gordonworks.com> | Own A Franchise <OwnAFranchiseToday@a dknowledgemail.com> | Run the show with a franchise! | return4179122@adkno wledgemail.com | adknowledgemail.com | adknownet.com, gnwalpha.org, gordonworks.com | Ad for franchise business | | X-Persona: <spam><br>Return-Path: <mailcenter4179226@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 21121 invoked from network); 17 Jan 2006 10:51:31 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by gnwalpha.org with SMTP; 17 Jan 2006 10:51:30 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 17 Jan 2006 10:51:13 -0600<br>X-Clientdost: 102097121101064103111114100111101191114107115946099111109<br>X-MailingID: 4179126<br>From: Own A Franchise <OwnAFranchiseToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4179226@adknowledgemail.com<br>Subject: Run the show with a franchise!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2006 | <djaye@gordonworks.com> | Own A Franchise <OwnAFranchiseToday@ dknowledgemail.com> | Run the show with a franchise! | return4179126@adkno wledgemail.com | adknowledgemail.com | adknownet.com, gnwalpha.org, gordonworks.com | Ad for franchise business | | X-Persona: <spam><br>Return-Path: <mailcenter4179126@adknowledgemail.com><br>Delivered-To: 7-djaye@gordonworks.com<br>Received: (qmail 21121 invoked from network); 17 Jan 2006 10:51:31 -0600<br>Received: from vm208-234-adknowledgemail.com (HELO ks-s802.ak-networks.com) (216.21.208.234)<br>by gnwalpha.org with SMTP; 17 Jan 2006 10:51:30 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 17 Jan 2006 10:51:13 -0600<br>X-ClientHost: 10209712110106410311141001119111410711510609911109<br>X-MailingID: 4179126<br>From: Own A Franchise <OwnAFranchiseToday@adknowledgemail.com><br>To: <djaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4179126@adknowledgemail.com<br>Subject: Run the show with a franchise!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |
| 1/17/2006 | jay@gordonworks.com | Electronic Federal Tax Payment System <EFTPS@prefersend.com> | News About Simplifying your Federal Taxes | EFTPS@prefersend.co m | prefersend.com | jammonmn.com, gordonworks.com | Ad for tax preparation | | X-Persona: <gordonworks.com><br>Return-Path: <JAY@GORDONWORKS.COM><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 16932 invoked by uid 0); 17 Jan 2006 13:30:24 -0600<br>Received: (qmail 7242 invoked from network); 17 Jan 2006 13:30:17 -0600<br>Received: from smtp39.prefersend.com (207.53.245.49)<br>by jammtomm.com with SMTP; 17 Jan 2006 13:30:16 -0600<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="_----------=_11375262011193606"<br>MIME-Version: 1.0<br>X-Mailer: MIME-Lite 2.117 (F2.6)<br>Date: Tue, 17 Jan 2006 19:30:01 UT<br>To: JAY@GORDONWORKS.COM<br>From: Electronic Federal Tax Payment System <EFTPS@prefersend.com><br>Reply-To: EFTPS@prefersend.com<br>Subject: News About Simplifying your Federal Taxes<br>X-Campid: sid=199-uid=1846555-mid=1217-pid=47--<br>X-Eid: JAY@GORDONWORKS.COM<br>Message-Id: <20060117193001.E528FBB4EF525@smtp39.prefersend.com><br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-3.7 required=7.0 tests=BAYES_00,CLICK_BELOW,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_A,US_DOL<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2006 | jay@gordonworks.com | Electronic Federal Tax Payment System <EFTPS@prefersend.com> | News About Simplifying your Federal Taxes | EFTPS@prefersend.com | prefersend.com | jammtomm.com, gordonworks.com | Ad for tax preparation | | X-Persona: <spam> Return-Path: <cdi-199-uid=1846555_-mid=1217-pid=47--@prefersend.com> Delivered-To: 7-JAY@GORDONWORKS.COM Received: (qmail 7242 invoked from network); 17 Jan 2006 13:30:17 -0600 Received: from smtp39.prefersend.com (207.53.245.49) by jammtomm.com with SMTP; 17 Jan 2006 13:30:16 -0600 Content-Transfer-Encoding: 7bit Content-Type: multipart/alternative; boundary="_-------=_1137526201191606" MIME-Version: 1.0 X-Mailer: MIME-Lite 2.117 (F2.6) Date: Tue, 17 Jan 2006 19:30:01 UT To: JAY@GORDONWORKS.COM From: Electronic Federal Tax Payment System <EFTPS@prefersend.com> Reply-To: EFTPS@prefersend.com Subject: News About Simplifying your Federal Taxes X-Campid: cid=199-uid=1846555-mid=1217-pid=47-- X-Eid: JAY@GORDONWORKS.COM Message-Id: <20060117193001.ES28FBH4EF5256@smtp39.prefersend.com> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=6.6 required=999.0 tests=BAYES_99,CLICK_BELOW, HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_AUS_DOL LARS_3 autolearn=no version=2.63 |
| 1/17/2006 | james@gordonworks.com | Electronic Federal Tax Payment System <EFTPS@prefersend.com> | News About Simplifying your Federal Taxes | EFTPS@prefersend.com | prefersend.com | clrobin.com, gordonworks.com | Ad for tax preparation | | X-Persona: <spam> Return-Path: <cdi-199-uid=1821060_-mid=1217-pid=47--@prefersend.com> Delivered-To: 7-JAMES@GORDONWORKS.COM Received: (qmail 9161 invoked from network); 17 Jan 2006 13:33:26 -0600 Received: from smtp39.prefersend.com (207.53.245.49) by clrobin.com with SMTP; 17 Jan 2006 13:33:25 -0600 Content-Transfer-Encoding: 7bit Content-Type: multipart/alternative; boundary="_-------=_1137526389332469" MIME-Version: 1.0 X-Mailer: MIME-Lite 2.117 (F2.6) Date: Tue, 17 Jan 2006 19:33:09 UT To: JAMES@GORDONWORKS.COM From: Electronic Federal Tax Payment System <EFTPS@prefersend.com> Reply-To: EFTPS@prefersend.com Subject: News About Simplifying your Federal Taxes X-Campid: cid=199-uid=1821060-mid=1217-pid=47-- X-Eid: JAMES@GORDONWORKS.COM Message-Id: <20060117193309.4884BBB4FB1676@smtp39.prefersend.com> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ****** X-Spam-Status: No, hits=9.1 required=999.0 tests=BAYES_99,CLICK_BELOW, HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_A,MME_H TML_ONLY, MIME_HTML_ONLY_MULTI,RCVD_IN_SBL,US_DOLLARS_3 autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

Log for archive acknowledgemailcom.mbx "ADK"

569/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2006 | james@gordonworks.com | Electronic Federal Tax Payment System <EFTPS@preferend.com> | News About Simplifying your Federal Taxes | EFTPS@preferend.com | preferend.com | clrobin.com; gordonworks.com | Ad for tax preparation | | X-Persona: <span><br>Return-Path: <cid:199-uid:1821060 -mid:1217-pid:47--@preferend.com><br>Delivered-To: 7:JAMES@GORDONWORKS.COM<br>Received: (qmail 9161 invoked from network); 17 Jan 2006 13:33:26 -0600<br>Received: from smtp39.preferend.com (207.53.245.49)<br>by clrobin.com with SMTP; 17 Jan 2006 13:33:25 -0600<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="_-------------_113752638933234469"<br>MIME-Version: 1.0<br>X-Mailer: MME-Lite.2.117 (F2.6)<br>Date: Tue, 17 Jan 2006 19:33:09 UT<br>To: JAMES@GORDONWORKS.COM<br>From: Electronic Federal Tax Payment System <EFTPS@preferend.com><br>Reply-To: EFTPS@preferend.com<br>Subject: News About Simplifying your Federal Taxes<br>X-Campid: cid-199-uid-1821060-mid-1217-pid-47--<br>X-Eid: JAMES@GORDONWORKS.COM<br>Message-Id: <20060117193309/A84ABB44FB167@smtp39.preferend.com><br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.1 required=999.0 tests=BAYES_99,CLICK_BELOW,<br>HTML_LINK,CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_A,MIME_H<br>TML_ONLY,<br>MIME_HTML_ONLY_MULTI,RCVD_IN_SBL,US_DOLLARS_3 autolearn=no<br>version=2.63 |
| 1/17/2006 | <dayes@gordonworks.com> | Laminate Flooring <LaminateFlooring@acknowledgemail.com> | The easy to install laminate floor. | return4182509@acknowledgemail.com | acknowledgemail.com | isildotonenight.com, gordonworks.com | Ad for flooring | | X-Persona: <span><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 27009 invoked by uid 0); 17 Jan 2006 14:15:16 -0600<br>Date: 17 Jan 2006 14:15:15 -0600<br>Message-ID: <20060117201515.25734.qmail@gordonworks.com><br>Received: (qmail 15330 invoked from network); 17 Jan 2006 14:15:03 -0600<br>Received: from vm208-48.acknowledgemail.com (216.21.208.48)<br>by isildotonenight.com with SMTP; 17 Jan 2006 14:15:01 -0600<br>X-ClientHost: 102097121101064103111141001111019111141071159ia66099111109<br>X-MailingID: 41825079<br>From: Laminate Flooring <LaminateFlooring@acknowledgemail.com><br>To: <dayes@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4182509@acknowledgemail.com<br>Subject: The easy to install laminate floor.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2006 | <faye@gordonworks.com> | Laminate Flooring <LaminateFlooring@acknowledgemail.com> | The easy to install laminate floor. | return418250?9@acknowledgemail.com | acknowledgemail.com | initidnotenright.com, gordonworks.com | Ad for flooring | | X-Persona: <spam> <br> Return-Path: <mailcenter418250?9@acknowledgemail.com> <br> Delivered-To: 7-faye@gordonworks.com <br> Received: (qmail 15330 invoked from network); 17 Jan 2006 14:15:03 -0600 <br> Received: from vm208-48.acknowledgemail.com (216.21.208.48) <br> by initidnotenright.com with SMTP; 17 Jan 2006 14:15:01 -0600 <br> X-ClientHost: 102097121101064103111114100111101191111410711504699111109 <br> X-MailingID: 418250?9 <br> From: Laminate Flooring <LaminateFlooring@acknowledgemail.com> <br> To: <faye@gordonworks.com> <br> Errors-To: errors@acknowledgemail.com <br> Reply-To: return418250?9@acknowledgemail.com <br> Subject: The easy to install laminate floor. <br> Mime-Version: 1.0 <br> Content-Type: text/html; charset="us-ascii" <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Level: ******** <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com <br> X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME,HTML_ONLY <br> autolearn=no <br> version=2.63 |
| 1/17/2006 | <faye@gordonworks.com> | Skiing Is Great <GreatSkiVacations@acknowledgemail.com> | Feel like you don't get out enough? | return418269?31@acknowledgemail.com | acknowledgemail.com | 3j4x4.net, gordonworks.com | Ad for skiing | | X-Persona: <gordonworks.com> <br> Return-Path: <faye@gordonworks.com> <br> Delivered-To: 7-jim@gordonworks.com <br> Received: (qmail 32228 invoked by uid 0); 17 Jan 2006 17:26:26 -0600 <br> Date: 17 Jan 2006 17:26:25 -0600 <br> Message-ID: <20060117232625.30532.qmail@gordonworks.com> <br> Received: (qmail 23259 invoked from network); 17 Jan 2006 17:26:21 -0600 <br> Received: from vm208-41.acknowledgemail.com (216.21.208.41) <br> by 3j4x4.net with SMTP; 17 Jan 2006 17:26:20 -0600 <br> X-ClientHost: 102097121101064103111114100111101191111410711504699111109 <br> X-MailingID: 418269?31 <br> From: Skiing Is Great <GreatSkiVacations@acknowledgemail.com> <br> To: <faye@gordonworks.com> <br> Errors-To: errors@acknowledgemail.com <br> Reply-To: return418269?31@acknowledgemail.com <br> Subject: Feel like you don't get out enough? <br> Mime-Version: 1.0 <br> Content-Type: text/html; charset="us-ascii" <br> Content-Transfer-Encoding: 8bit <br> X-Spam-Level: * <br> X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com <br> X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME,HTML_ONLY,MSGID_FROM_MTA_HEADER <br> autolearn=no <br> version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|---------------------|---------|--------|
| 1/17/2006 | <faye@gordonworks.com> | Skiing Is Great <GreatSkiVacations@ako nowledgemail.com> | Feel like you don't get out enough? | return4182693t@adkno wledgemail.com | adknowledgemail.c om | xj4x4.net, gordonworks.com | Ad for skiing | | X-Persona: <spam><br>Return-Path: <mailcenter41826931@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23299 invoked from network); 17 Jan 2006 17:26;21 -0600<br>Received: from vm208-41.adknowledgemail.com (216.21.208.41)<br>by xj4x4.net with SMTP; 17 Jan 2006 17:26:20 -0600<br>X-ClientHost: 102097121010064103111114100111101191111410711504609911109<br>X-MailingID 41826931<br>From: Skiing Is Great <GreatSkiVacations@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4182693t@adknowledgemail.com<br>Subject: Feel like you don't get out enough?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>    HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>    autolearn=no<br>    version=2.63 |
| 1/17/2006 | <faye@gordonworks.c om> | Laptops At Your Door <LaptopsAtYourDoor@adk nowledgemail.com> | A laptop will give you the power. | return4173425@adkno wledgemail.com | adknowledgemail.c om | jsj4jsysplace.com, gordonworks.com | Ad for laptops | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 14050 invoked by uid 0); 17 Jan 2006 19:00:42 -0600<br>Date: 17 Jan 2006 19:00:41 -0600<br>Message-ID: <20060118010041.13881.qmail@gordonworks.com><br>Received: (qmail 8421 invoked from network); 17 Jan 2006 19:00:35 -0600<br>Received: from vm208-13.adknowledgemail.com (216.21.208.13)<br>by jsj4jsysplace.com with SMTP; 17 Jan 2006 19:00:29 -0600<br>X-ClientHost: 102097121010064103111114100111101191111410711504609911109<br>X-MailingID 4173425<br>From: Laptops At Your Door <LaptopsAtYourDoor@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4173425@adknowledgemail.com<br>Subject: A laptop will give you the power.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.9 required=7.0<br>    tests=BAYES_30,HTML_FONTCOLOR_RED,<br>    HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE,M<br>    MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

Log for archive adknowledgemail.com.mbx "ADK"

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2006 | <daye@gordonworks.com> | Skiing Is Great <GreatSkiVacations@aknowledgemail.com> | Feel like you don't get out enough? | return4182693l@adknowledgemail.com | adknowledgemail.com | sj4x4.net, gordonworks.com | Ad for skiing | | X-Persona: <spam><br>Return-Path: <mailcenter4182693l@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23299 invoked from network); 17 Jan 2006 17:26;21 -0600<br>Received: from vm208-41.adknowledgemail.com (216.21.208.41)<br>  by sj4x4.net with SMTP; 17 Jan 2006 17:26:20 -0600<br>X-ClientHost: 102097121010641031111141001111011911114110711504609911109<br>X-MailingID: 4182693l<br>From: Skiing Is Great <GreatSkiVacations@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4182693l@adknowledgemail.com<br>Subject: Feel like you don't get out enough?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME,HTML_ONLY<br>  autolearn=no<br>  version=2.63 |
| 1/17/2006 | <daye@gordonworks.com> | Laptops At Your Door <Laptops.AtYourDoor@adknowledgemail.com> | A laptop will give you the power. | return4173425@adknowledgemail.com | adknowledgemail.com | jipkaysplace.com, gordonworks.com | Ad for laptops | | X-Persona: <spam><br>Return-Path: <mailcenter4173425@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8421 invoked from network); 17 Jan 2006 19:00:35 -0600<br>Received: from vm208-13.adknowledgemail.com (216.21.208.13)<br>  by jipkaysplace.com with SMTP; 17 Jan 2006 19:00:29 -0600<br>X-ClientHost: 102097121010641031111141001111011911114110711504609911109<br>X-MailingID: 4173425<br>From: Laptops At Your Door <Laptops.AtYourDoor@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4173425@adknowledgemail.com<br>Subject: A laptop will give you the power.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=94 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_0<br>6,HTML_MESSAGE,MIME,HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2006 | <claye@gordonworks.com> | Airline Tickets <ReserveAirlineTickets@acknowledgemail.com> | Airline tickets get you ready for take-off. | return4184357l@acknowledgemail.com | acknowledgemail.com | adknowsnet.com, anthonycentral.com, gordonworks.com | Ad for airline tickets | | X-Persona: <gordonworks.com> <br> Return-Path: <claye@gordonworks.com> <br> Delivered-To: 7-jim@gordonworks.com <br> Received: (qmail 16771 invoked by uid 0); 18 Jan 2006 00:03:52 -0600 <br> Date: 18 Jan 2006 00:03:51 -0600 <br> Message-ID: <20060118060351.16512.qmail@gordonworks.com> <br> Received: (qmail 12832 invoked from network); 18 Jan 2006 00:03:42 -0600 <br> Received: from vn208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234) <br> by anthonycentral.com with SMTP; 18 Jan 2006 00:03:42 -0600 <br> Received: from adknowledgemail.com (10.10.50.60) <br> by sb01.adknowset.com with ESMTP; 18 Jan 2006 00:03:25 -0600 <br> X-Clientdost: 102097121101064103111114100111101191114110711504609911109 <br> X-MailingID: 4184357 <br> From: Airline Tickets <ReserveAirlineTickets@adknowledgemail.com> <br> To: <claye@gordonworks.com> <br> Errors-To: errors@adknowledgemail.com <br> Reply-To: return4184357l@adknowledgemail.com <br> Subject: Airline tickets get you ready for take-off. <br> Mime-Version: 1.0 <br> Content-Type: text/html; charset="us-ascii" <br> Content-Transfer-Encoding: 8bit <br> X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com <br> X-Spam-Level: |
| 1/18/2006 | james@gordonworks.com | The Hartford <Shopperservice@preferesend.com> | Take The Hartford Auto Quote Challenge | Shopperservice@preferesend.com | preferesend.com | gnvalpha.org, gordonworks.com | Ad for car insurance | | X-Persona: <gordonworks.com> <br> Return-Path: <JAMES@GORDONWORKS.COM> <br> Delivered-To: 7-jim@gordonworks.com <br> Received: (qmail 6402 invoked by uid 0); 18 Jan 2006 10:57:28 -0600 <br> Received: (qmail 3136 invoked from network); 18 Jan 2006 10:57:23 -0600 <br> Received: from smtp28.preferesend.com (207.53.245.38) <br> by gnwalpha.org with SMTP; 18 Jan 2006 10:57:22 -0600 <br> Content-Transfer-Encoding: 7bit <br> Content-Type: multipart/alternative; boundary="=_-------------_1137603428175077739" <br> MIME-Version: 1.0 <br> X-Mailer: MIME-Lite 2.117_(F2.6) <br> Date: Wed, 18 Jan 2006 16:57:08 UT <br> To: JAMES@GORDONWORKS.COM <br> From: The Hartford <Shopperservice@preferesend.com> <br> Reply-To: Shopperservice@preferesend.com <br> Subject: Take The Hartford Auto Quote Challenge <br> X-Camp4: cid=199-uid=182l060-mid=1220-pid=47-- <br> X-Eid: JAMES@GORDONWORKS.COM <br> Message-Id: <20060118165708.5532C1697l6B9@smtp28.preferesend.com> <br> X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com <br> X-Spam-Level: ** <br> X-Spam-Status: No, hits=2.1 required=7.0 tests=BAYES_01,CLICK_BELOW, <br> HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_FC <br> HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_A,MIM <br> MIME_HTML_ONLY_MULTI,RCVD_IN_SBL autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2006 | james@gordonworks.com | The Hartford <Shoppersvoice@preferend.com> | Take The Hartford Auto Quote Challenge | Shoppersvoice@preferend.com | preferend.com | gnwalpha.org, gordonworks.com | Ad for car insurance | | X-Persona: <spam><br>Return-Path: <cdt-199-uid-1821060_-mid-i220-pid-47-@preferend.com><br>Delivered-To: 7-JAMES@GORDONWORKS.COM<br>Received: (qmail 3136 invoked from network); 18 Jan 2006 10:57:23 -0600<br>Received: from smtp28.preferend.com (207.53.245.38)<br>  by gnwalpha.org with SMTP; 18 Jan 2006 10:57:22 -0600<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="_----------=_11376034281750773.9"<br>MIME-Version: 1.0<br>X-Mailer: MIME:Lite 2.117 (F2.6)<br>Date: Wed, 18 Jan 2006 16:57:08 UT<br>To: JAMES@GORDONWORKS.COM<br>From: The Hartford <Shoppersvoice@preferend.com><br>Reply-To: Shoppersvoice@preferend.com<br>Subject: Take The Hartford Auto Quote Challenge<br>X-Campid: cid-199-uid-1821060-mid-i220-pid-47-<br>X-Eid: JAMES@GORDONWORKS.COM<br>Message-Id: <20060118165708.5532C1697168?@smtp28.preferend.com><br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.0 required=999.0 tests=BAYES_99,CLICK_BELOW,<br>HTML_60_70,HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_FG<br>NT_BIG,<br>HTML_LINK_CLICK_HERE,HTML_MESSAGE,HTML_TAG_BALANCE_A,MIM |
| 1/18/2006 | <claye@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@a dknowledgemail.com> | Looking into laser eye surgery? | Laser Eye Surgery <EyeCorrectionSurgery @adknowledgemail.com > | adknowledgemail.com | adknownet.com, ceiiajay.com, gordonworks.com | Ad for laser eye surgery and drug/alcohol treatment | | Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 2313 invoked by uid 0); 18 Jan 2006 11:03:07 -0600<br>Date: 18 Jan 2006 11:03:07 -0600<br>Message-ID: <20060118170307.2307.qmail@gordonworks.com><br>Received: (qmail 3261? invoked from network); 18 Jan 2006 11:03:03 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-sn02.ak-networks.com) (216.21.208.234)<br>  by ceiiajay.com with SMTP; 18 Jan 2006 11:03:03 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 18 Jan 2006 11:02:51 -0600<br>X-Clientbost: 1020971211010643011111441001111101191111411071115846099111109<br>X-MailingID: 42112848<br>From: Laser Eye Surgery <EyeCorrectionSurgery@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return421128848@adknowledgemail.com<br>Subject: Looking into laser eye surgery?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2006 | <clive@gordonworks.com> | Air Purifiers <CleanAirPurifiers@ackno wledgemail.com> | Clear the air. | return4195586@ackno wledgemail.com | acknowledgemail.com | gordonworks.com | Ad for air purifier | | X-Persona: <gordonworks.com> Return-Path: <clive@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 31910 invoked by uid 0); 18 Jan 2006 13:35:18 -0600 Date: 18 Jan 2006 13:35:18 -0600 Message-ID: <20060118193518.31297.qmail@gordonworks.com> Received: (qmail 23144 invoked from network); 18 Jan 2006 13:35:02 -0600 Received: from vm208-43.acknowledgemail.com (216.21.208.43) by gordonworks.com with SMTP; 18 Jan 2006 13:35:00 -0600 X-ClientHost: 102097121101064103111141001111011911141107115046099111109 X-MailingID: 41955862 From: Air Purifiers <CleanAirPurifiers@acknowledgemail.com> To: <clive@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return4195586@acknowledgemail.com Subject: Clear the air. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |
| 1/18/2006 | <clive@gordonworks.c om> | Airline Tickets <ReserveAirlineTickets@ad knowledgemail.com> | Airline tickets get you ready for take-off. | return4184357@ackno wledgemail.com | acknowledgemail.c om | acknowivnet.com, anthonycentral.com, gordonworks.com | Ad for airline tickets | | X-Persona: <spam> Return-Path: <mailcenter4184357{@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 12832 invoked from network); 18 Jan 2006 00:03:42 -0600 Received: from vm208-234.acknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234) by anthonycentral.com with SMTP; 18 Jan 2006 00:03:42 -0600 Received: from acknowledgemail.com (10.10.50.60) by sb01.acknowvnet.com with ESMTP; 18 Jan 2006 00:03:25 -0600 X-ClientHost: 102097121101064103111141001111011911141107115046099111109 X-MailingID: 41843571 From: Airline Tickets <ReserveAirlineTickets@acknowledgemail.com> To: <clive@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return4184357@acknowledgemail.com Subject: Airline tickets get you ready for take-off. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: No, hits=7.9 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2006 | <claye@gordonworks.com> | Airline Tickets <ReserveAirlineTickets@acknowledgemail.com> | Airline tickets get you ready for take-off. | return41843571@acknowledgemail.com | acknowledgemail.com | acknownet.com, anthonycentral.com, gordonworks.com | Ad for airline tickets | | X-Persona: <spam><br>Return-Path: <mailcenter41843571@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 12832 invoked from network); 18 Jan 2006 00:03:42 -0600<br>Received: from vm208.234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br> by anthonycentral.com with SMTP; 18 Jan 2006 00:03:42 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br> by s801.acknowledgemail.com with ESMTP; 18 Jan 2006 00:03:25 -0600<br>X-ClientHost: 10209712110106410311111441001111191111410711504609911109<br>X-MailingID: 41843571<br>From: Airline Tickets <ReserveAirlineTickets@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return41843571@acknowledgemail.com<br>Subject: Airline tickets get you ready for take-off.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.9 required=999.0 tests=BAYES_99,DATE_MISSING,<br> HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,<br> version=2.63 |
| 1/18/2006 | <claye@gordonworks.com> | Laser Eye Surgery <EyeCorrectionSurgery@acknowledgemail.com> | Looking into laser eye surgery? | return42112848@acknowledgemail.com | acknowledgemail.com | acknownet.com, eehiaju.com, gordonworks.com | Ad for laser eye surgery and drug/alcohol treatment | | X-Persona: <spam><br>Return-Path: <mailcenter42112848@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 32617 invoked from network); 18 Jan 2006 11:03:03 -0600<br>Received: from vm208.234.acknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br> by eehiaju.com with SMTP; 18 Jan 2006 11:03:03 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br> by s801.acknowledgemail.com with ESMTP; 18 Jan 2006 11:02:51 -0600<br>X-ClientHost: 10209712110106410311111441001111191111410711504609911109<br>X-MailingID: 42112848<br>From: Laser Eye Surgery <EyeCorrectionSurgery@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return42112848@acknowledgemail.com<br>Subject: Looking into laser eye surgery?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br> HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br> version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2006 | <faye@gordonworks.com> | Air Purifiers <CleanAirPurifiers@adknowledgemail.com> | Clear the air. | return4195586t2@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for air purifier | | X-Persona: <spam><br>Return-Path: <mailcenter4195586t2@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23144 invoked from network); 18 Jan 2006 13:35:02 -0600<br>Received: from vm208-43.adknowledgemail.com (216.21.208.43)<br>  by gordonworks.com with SMTP; 18 Jan 2006 13:35:00 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 4195586t2<br>From: Air Purifiers <CleanAirPurifiers@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4195586t2@adknowledgemail.com<br>Subject: Clear the air.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>  version=2.63 |
| 1/18/2006 | <faye@gordonworks.com> | Men's Wedding Bands <MensWeddingBands@adknowledgemail.com> | One band your wife always wants to see. | return4208641t3@adknowledgemail.com | adknowledgemail.com | adknownet.com, celiajoy.com, gordonworks.com | Ad for jewelry | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 28737 invoked by uid 0); 18 Jan 2006 15:58:02 -0600<br>Date: 18 Jan 2006 15:58:02 -0600<br>Message-ID: <20060118215802.28549.qmail@gordonworks.com><br>Received: (qmail 20808 invoked from network); 18 Jan 2006 15:57:55 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-m02.ak-networks.com) (216.21.208.234)<br>  by celiajoy.com with SMTP; 18 Jan 2006 15:57:54 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 18 Jan 2006 15:57:40 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 4208641t3<br>From: Men's Wedding Bands <MensWeddingBands@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4208641t3@adknowledgemail.com<br>Subject: One band your wife always wants to see.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=... required=... tests=BAYES_70,HTML_IMAGE_ONLY_04,... |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2006 | <claye@gordonworks.com> | Men's Wedding Bands <MensWeddingBands@adknowledgmail.com> | One band your wife always wants to see. | return42086413@adknowledgmail.com | adknowledgemail.com | adknownet.com, celiajay.com, gordonworks.com | Ad for jewelry | | X-Persona: <span><br>Return-Path: <mailcenter42086413@adknowledgmail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 20898 invoked from network); 18 Jan 2006 15:57:55 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO ke-s802.ak-networks.com) (216.21.208.234)<br>  by celiajay.com with SMTP; 18 Jan 2006 15:57:54 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by s801.adknownet.com with ESMTP; 18 Jan 2006 15:57:40 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114071115046099111109<br>X-MailingID: 42086413<br>From: Men's Wedding Bands <MensWeddingBands@adknowledgmail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgmail.com<br>Reply-To: return42086413@adknowledgmail.com<br>Subject: One band your wife always wants to see.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/18/2006 | <claye@gordonworks.com> | Phone Directories <PhoneDirectories@adknowledgmail.com> | Need to find a phone number? | return42035249@adknowledgmail.com | adknowledgemail.com | jaykaysplace.com, gordonworks.com | Ad for phone directory | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 27776 invoked by uid 0); 18 Jan 2006 18:43:49 -0600<br>Date: 18 Jan 2006 18:43:49 -0600<br>Message-ID: <20060119004349.27490.qmail@gordonworks.com><br>Received: (qmail 24800 invoked from network); 18 Jan 2006 18:43:44 -0600<br>Received: from vm208-16.adknowledgemail.com (216.21.208.16)<br>  by jaykaysplace.com with SMTP; 18 Jan 2006 18:43:43 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114071115046099111109<br>X-MailingID: 42035249<br>From: Phone Directories <PhoneDirectories@adknowledgmail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgmail.com<br>Reply-To: return42035249@adknowledgmail.com<br>Subject: Need to find a phone number?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2006 | <claye@gordonworks.com> | Phone Directories <PhoneDirectories@acknowledgemail.com> | Need to find a phone number? | return420352d9@acknowledgemail.com | acknowledgemail.com | jaykaysplace.com, gordonworks.com | Ad for phone directory | Duplicate | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 27776 invoked by uid 0); 18 Jan 2006 18:43:49 -0600<br>Date: 18 Jan 2006 18:43:49 -0600<br>Message-ID: <20060119004349-27490.qmail@gordonworks.com><br>Received: (qmail 24800 invoked from network); 18 Jan 2006 18:43:44 -0600<br>Received: from vn208-16.acknowledgemail.com (216.21.208.16)<br>  by jaykaysplace.com with SMTP; 18 Jan 2006 18:43:43 -0600<br>X-ClientHost: 102097121101064103111144100111101191111410711594609911109<br>X-MailingID: 42035249<br>From: Phone Directories <PhoneDirectories@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return420352d9@acknowledgemail.com<br>Subject: Need to find a phone number?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>  autolearn=no<br>  version=2.63 |
| 1/18/2006 | <claye@gordonworks.com> | Dog Owner Resources <DogOwnerResources@acknowledgemail.com> | Get creative and keep your dog happy. | return41973766@acknowledgemail.com | acknowledgemail.com | cellajoy.com, gordonworks.com | Ad for dog supplies | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 2116 invoked by uid 0); 18 Jan 2006 23:40:58 -0600<br>Date: 18 Jan 2006 23:40:58 -0600<br>Message-ID: <20060119054058.1989.qmail@gordonworks.com><br>Received: (qmail 30948 invoked from network); 18 Jan 2006 23:40:53 -0600<br>Received: from vn208-44.acknowledgemail.com (216.21.208.44)<br>  by cellajoy.com with SMTP; 18 Jan 2006 23:40:53 -0600<br>X-ClientHost: 102097121101064103111144100111101191111410711594609911109<br>X-MailingID: 41973766<br>From: Dog Owner Resources <DogOwnerResources@acknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return41973766@acknowledgemail.com<br>Subject: Get creative and keep your dog happy.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_19,<br>  HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no<br>  version=2.63 |

580/670

Log for archive acknowledgemail.com.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2006 | <daye@gordonworks.com> | Phone Directories <PhoneDirectories@aulknowledgemail.com> | Need to find a phone number? | return4203524j@faulknowledgemail.com | acknowledgemail.com | jaykaysplace.com, gordonworks.com | Ad for phone directory | | X-Persona: <spam><br>Return-Path: <mailcenter4203524j@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 24800 invoked from network); 18 Jan 2006 18:43:44 -0600<br>Received: from vm208.16.adknowledgemail.com (216.21.208.16)<br>by jaykaysplace.com with SMTP; 18 Jan 2006 18:43:43 -0600<br>X-ClientHost: 1020971210106410311111410011110119111141071150460991111109<br>X-MailingID: 4203524j<br>From: Phone Directories <PhoneDirectories@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4203524j@adknowledgemail.com<br>Subject: Need to find a phone number?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>    HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>    version=2.63 |
| 1/18/2006 | <daye@gordonworks.com> | Phone Directories <PhoneDirectories@aulknowledgemail.com> | Need to find a phone number? | return4203524j@faulknowledgemail.com | acknowledgemail.com | jaykaysplace.com, gordonworks.com | Ad for phone directory | | X-Persona: <spam><br>Return-Path: <mailcenter4203524j@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 24800 invoked from network); 18 Jan 2006 18:43:44 -0600<br>Received: from vm208.16.adknowledgemail.com (216.21.208.16)<br>by jaykaysplace.com with SMTP; 18 Jan 2006 18:43:43 -0600<br>X-ClientHost: 1020971210106410311111410011110119111141071150460991111109<br>X-MailingID: 4203524j<br>From: Phone Directories <PhoneDirectories@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4203524j@adknowledgemail.com<br>Subject: Need to find a phone number?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>    HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>    version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2006 | <faye@gordonworks.com> | Dog Owner Resources <DogOwnerResources@acknowledgemail.com> | Get creative and keep your dog happy. | return4197376@acknowledgemail.com | acknowledgemail.com | celiajay.com, gordonworks.com | Ad for dog supplies | | X-Persona: <spam><br>Return-Path: <mailcenter41973766@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 39848 invoked from network); 18 Jan 2006 23:40:53 -0600<br>Received: from vm208-44.acknowledgemail.com (216.21.208.44)<br>by celiajay.com with SMTP; 18 Jan 2006 23:40:53 -0600<br>X-Clientfoxt: 1020971211010641031111141001111101191111141071150460991111109<br>X-MailingID: 41973766<br>From: Dog Owner Resources <DogOwnerResources@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return41973766@acknowledgemail.com<br>Subject: Get creative and keep your dog happy.<br>Mime-Version: 1.0<br>Content-Transfer-Encoding: 8bit<br>Content-Type: text/html; charset="us-ascii"<br>X-Spam-Level: ********<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |
| 1/19/2006 | <faye@gordonworks.com> | Road to Recovery <RoadToDrugRecovery@acknowledgemail.com> | Walk away from drugs and get your life back. | return4217436@acknowledgemail.com | acknowledgemail.com | acknow.net, rcw1919002i0.com, gordonworks.com | Ad for drug/alcohol treatment | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 2333 invoked by uid 0); 19 Jan 2006 10:35:50 -0600<br>Date: 19 Jan 2006 10:35:49 -0600<br>Message-ID: <2006011916835492327.qmail@gordonworks.com><br>Received: (qmail 31394 invoked from network); 19 Jan 2006 10:35:43 -0600<br>Received: from vm208-234.acknowledgemail.com (HELO kc-s802.ak-networks.com)<br>(216.21.208.234)<br>by rcw1919002i0.com with SMTP; 19 Jan 2006 10:35:43 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by s801.acknownet.com with ESMTP; 19 Jan 2006 10:35:23 -0600<br>X-Clientfoxt: 1020971211010641031111141001111101191111141071150460991111109<br>X-MailingID: 42174362<br>From: Road to Recovery <RoadToDrugRecovery@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4217436@acknowledgemail.com<br>Subject: Walk away from drugs and get your life back.<br>Mime-Version: 1.0<br>Content-Transfer-Encoding: 8bit<br>Content-Type: text/html; charset="us-ascii"<br>X-Spam-Level: * |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 1/19/2006 | <daye@gordonworks.com> | Road to Recovery <RoadToDrugRecovery@a dknowledgemail.com> | Walk away from drugs and get your life back. | return2174362@adkno wledgemail.com | adknowledgemail.c om | adknownet.com, rcw191900020.com, gordonworks.com | Ad for drug/alcohol treatment | | X-Persona: <spam><br>Return-Path: <mailcenter42174362@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31394 invoked from network); 19 Jan 2006 10:35:43 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by rcw191900020.com with SMTP; 19 Jan 2006 10:35:43 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 19 Jan 2006 10:35:23 -0600<br>X-ClientHost: 102097121101064103111141001111011911114110711504609911109<br>X-MailingID: 42174362<br>From: Road to Recovery <RoadToDrugRecovery@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42174362@adknowledgemail.com<br>Subject: Walk away from drugs and get your life back.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/19/2006 | <faye@gordonworks.com> | Bad Credit Loan Information <BadCreditLoanInfo@adkn owledgemail.com> | A great loan can be yours! | return42231017@adkno wledgemail.com | adknowledgemail.c om | jaycelia.com, gordonworks.com | Ad for loan | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 14754 invoked by uid 0); 19 Jan 2006 13:52:33 -0600<br>Date: 19 Jan 2006 13:52:33 -0600<br>Message-ID: <20060119195233.14560.qmail@gordonworks.com><br>Received: (qmail 10466 invoked from network); 19 Jan 2006 13:52:24 -0600<br>Received: from vm208-12.adknowledgemail.com (216.21.208.12)<br>by jaycelia.com with SMTP; 19 Jan 2006 13:52:24 -0600<br>X-ClientHost: 102097121101064103111141001111011911114110711504609911109<br>X-MailingID: 42231017<br>From: Bad Credit Loan Information <BadCreditLoanInfo@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42231017@adknowledgemail.com<br>Subject: A great loan can be yours!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2006 | <daye@gordonworks.com> | Bad Credit Loan Information <BadCredit.LoanInfo@adknowledgemail.com> | A great loan can be yours! | return4223101T@adknowledgemail.com | adknowledgemail.com | jjoyeelia.com, gordonworks.com | Ad for loan | | X-Persona: <spam> Return-Path: <mailcenter4223101T@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 10446 invoked from network); 19 Jan 2006 13:52:24 -0600 Received: from vm208-12.adknowledgemail.com (216.21.208.12) by jjoyeelia.com with SMTP; 19 Jan 2006 13:52:24 -0600 X-Clientfloat: 102097121101064103111141001111101911111410711594609911109 X-MailingID: 4223101T From: Bad Credit Loan Information <BadCredit.LoanInfo@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4223101T@adknowledgemail.com Subject: A great loan can be yours! Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Level: ******** X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/19/2006 | <daye@gordonworks.com> | Bad Credit Loan Information <BadCredit.LoanInfo@adknowledgemail.com> | A great loan can be yours! | return4223101T@adknowledgemail.com | adknowledgemail.com | jjoyeelia.com, gordonworks.com | Ad for loan | | X-Persona: <spam> Return-Path: <mailcenter4223101T@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 10446 invoked from network); 19 Jan 2006 13:52:24 -0600 Received: from vm208-12.adknowledgemail.com (216.21.208.12) by jjoyeelia.com with SMTP; 19 Jan 2006 13:52:24 -0600 X-Clientfloat: 102097121101064103111141001111101911111410711594609911109 X-MailingID: 4223101T From: Bad Credit Loan Information <BadCredit.LoanInfo@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4223101T@adknowledgemail.com Subject: A great loan can be yours! Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Level: ******** X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2006 | <claye@gordonworks.com> | Debt Consolidation <DebtConsolidation@acknowledgemail.com> | One payment will pay off debt faster. | return422c6385@acknowledgemail.com | acknowledgemail.com | adknownet.com, chahome.com, gordonworks.com | Ad for debt consolidation | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 22564 invoked by uid 0); 19 Jan 2006 15:41:10 -0600<br>Date: 19 Jan 2006 15:41:09 -0600<br>Message-ID: <20060119214109.22212.qmail@gordonworks.com><br>Received: (qmail 3168 invoked from network); 19 Jan 2006 15:40:43 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by chahome.com with SMTP; 19 Jan 2006 15:40:39 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknowsnet.com with ESMTP; 19 Jan 2006 15:40:15 -0600<br>X-Clientbost: 102097121101064103111141001111011911111410711504609911109<br>X-MailingID: 422c6385<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return422c6385@adknowledgemail.com<br>Subject: One payment will pay off debt faster.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **** |
| 1/19/2006 | james@gordonworks.com | Electronic Federal Tax Payment System <EFTPS@prefersend.com> | EFTPS: Faster, Simpler Tax Payments | EFTPS@prefersend.com | prefersend.com | jammonmn.com, gordonworks.com | Content missing | | X-Persona: <spam><br>Return-Path: <cidi-199-uid-1821060-.-mid-1218-pid-47-.-@prefersend.com><br>Delivered-To: 7-JAMES@GORDONWORKS.COM<br>Received: (qmail 7242 invoked from network); 19 Jan 2006 15:46:15 -0600<br>Received: from smtp16.prefersend.com (HELO smtp.prefersend.com) (207.53.245.26)<br>by jammonmn.com with SMTP; 19 Jan 2006 15:46:15 -0600<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="_----------=_11377071587729947"<br>MIME-Version: 1.0<br>X-Mailer: MIME-Lite 2.117 (F2.6)<br>Date: Thu, 19 Jan 2006 21:45:58 UT<br>To: JAMES@GORDONWORKS.COM<br>From: Electronic Federal Tax Payment System <EFTPS@prefersend.com><br>Reply-To: EFTPS@prefersend.com<br>Subject: EFTPS: Faster, Simpler Tax Payments<br>X-Campid: cid-199-uid-1821060-mid-1218-pid-47-.<br>X-Eid: JAMES@GORDONWORKS.COM<br>Message-Id: <20060119214558.57A4E28F390B@smtp.prefersend.com><br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.6 required=999.0 tests=BAYES_99,HTML_60_70,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_...<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE_A,MIME_HTML_ONLY_MULTI,RCVD_IN_SBL,autolearn=no version:2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2006 | james@gordonworks.com | Electronic Federal Tax Payment System <EFTPS@prefersend.com> | EFTPS: Faster, Simpler Tax Payments | EFTPS@prefersend.com | prefersend.com | jammtomm.com, gordonworks.com | Content missing | | X-Persona: <gordonworks.com><br>Return-Path: <JAMES@GORDONWORKS.COM><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 11330 invoked by uid 0); 19 Jan 2006 15:46:21 -0600<br>Received: (qmail 7242 invoked from network); 19 Jan 2006 15:46:15 -0600<br>Received: from smtp16.prefersend.com (HELO smtp.prefersend.com) (207.53.245.26) by jammtomm.com with SMTP; 19 Jan 2006 15:46:15 -0600<br>Content-Transfer-Encoding: 7bit<br>Content-Type: multipart/alternative; boundary="_----------=_11377071587729947"<br>MIME-Version: 1.0<br>X-Mailer: MIME-Lite 3.117 (F2.6)<br>Date: Thu, 19 Jan 2006 21:45:58 UT<br>To: JAMES@GORDONWORKS.COM<br>From: Electronic Federal Tax Payment System <EFTPS@prefersend.com><br>Reply-To: EFTPS@prefersend.com<br>Subject: EFTPS: Faster, Simpler Tax Payments<br>X-Cartpid: cd-1999-uid-1821060-mid-1218-pid-47--<br>X-Eid: JAMES@GORDONWORKS.COM<br>Message-Id: <20060119214558.57A4E28F390B@smtp.prefersend.com><br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-0.7 required=7.0 tests=BAYES_00,HTML_60_70, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ON HTML_IMAGE_RATIO_04,HTML_MESSAGE,HTML_TAG_BALANCE_A,MIME MIME_HTML_ONLY_MULTI,RCVD_IN_SBL autolearn=no version=2.63 |
| 1/19/2006 | <cfaye@gordonworks.com> | Debt Consolidation <DebtConsolidation@aknowledgemail.com> | One payment will pay off debt faster. | return4226585@aknowledgemail.com | aknowledgemail.com | aoknownet.com, ehahome.com, gordonworks.com | Ad for debt consolidation | | X-Persona: <spam><br>Return-Path: <mailcenter4226585@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3168 invoked from network); 19 Jan 2006 15:40:43 -0600<br>Received: from vm208.234.adknowledgemail.com (HELO kc-ak-s02.ak-networks.com) (216.21.208.234) by ehahome.com with SMTP; 19 Jan 2006 15:40:39 -0600<br>Received: from adknowledgemail.com (10.10.50.60) by s901.adknownet.com with ESMTP; 19 Jan 2006 15:40:15 -0600<br>X-Clientos: 02097121101064103111144100111101191111410717154069911109<br>X-MailingID: 4226585<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4226585@adknowledgemail.com<br>Subject: One payment will pay off debt faster.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: No, hits=12.2 required=9990 tests=BAYES_99,CONSOLIDATE_DEBT, DATE_MISSING,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_O autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2006 | <claye@gordonworks.com> | Bad Credit Loan <BadCreditLoanInfo@adknowledgemail.com> | You can still get a loan if you have lousy credit. | return4215834@adknowledgemail.com | adknowledgemail.com | xj4x4.net, gordonworks.com | Ad for loan | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 15808 invoked by uid 0); 19 Jan 2006 18:42:30 -0600<br>Date: 19 Jan 2006 18:42:29 -0600<br>Message-ID: <20060120004229.15680.qmail@gordonworks.com><br>Received: (qmail 12643 invoked from network); 19 Jan 2006 18:42:25 -0600<br>Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9)<br>  by xj4x4.net with SMTP; 19 Jan 2006 18:42:24 -0600<br>X-Clientfirst: 102097121101064103111114100111110119111114107115046099111109<br>X-MailingID: 42158034<br>From: Bad Credit Loan <BadCreditLoanInfo@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4215834@adknowledgemail.com<br>Subject: You can still get a loan if you have lousy credit.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=1.6 required=7.0 tests=BAD_CREDIT,BAYES_20,<br>  HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE |
| | | | | | | | Ad for loan | Duplicate | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 15808 invoked by uid 0); 19 Jan 2006 18:42:30 -0600<br>Date: 19 Jan 2006 18:42:29 -0600<br>Message-ID: <20060120004229.15680.qmail@gordonworks.com><br>Received: (qmail 12643 invoked from network); 19 Jan 2006 18:42:25 -0600<br>Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9)<br>  by xj4x4.net with SMTP; 19 Jan 2006 18:42:24 -0600<br>X-Clientfirst: 102097121101064103111114100111110119111114107115046099111109<br>X-MailingID: 42158034<br>From: Bad Credit Loan <BadCreditLoanInfo@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4215834@adknowledgemail.com<br>Subject: You can still get a loan if you have lousy credit.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=1.6 required=7.0 tests=BAD_CREDIT,BAYES_20,<br>  HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE |

Log for archive adknowledgemailcom.mbx "ADK"

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/9/2006 | \<fdaye@gordonworks.com\> | Bad Credit Loan \<BadCredit.LoanInfo@acknowledgemail.com\> | You can still get a loan if you have lousy credit. | return4215083.4@acknowledgemail.com | acknowledgemail.com | xj4x4.net, gordonworks.com | Ad for loan | Duplicate | X-Persona: \<gordonworks.com\><br>Return-Path: \<fdaye@gordonworks.com\><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 15808 invoked by uid 0); 19 Jan 2006 18:42:30 -0600<br>Date: 19 Jan 2006 18:42:29 -0600<br>Message-ID: \<20060120004229.15680.qmail@gordonworks.com\><br>Received: (qmail 12643 invoked from network); 19 Jan 2006 18:42:25 -0600<br>Received: from vn208-09.acknowledgemail.com (HELO vn208-9.acknowledgemail.com) (216.21.208.9)<br>by xj4x4.net with SMTP; 19 Jan 2006 18:42:24 -0600<br>X-Clienthost: 1020971211016641031111141001111101191111410711504609911109<br>X-MailingID: 42150834<br>From: Bad Credit Loan \<BadCredit.LoanInfo@acknowledgemail.com\><br>To: \<fdaye@gordonworks.com\><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4215083.4@acknowledgemail.com<br>Subject: You can still get a loan if you have lousy credit.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.6 required=7.0 tests=BAD_CREDIT,BAYES_20, HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |
| 1/9/2006 | \<fdaye@gordonworks.com\> | Bad Credit Loan \<BadCredit.LoanInfo@acknowledgemail.com\> | You can still get a loan if you have lousy credit. | return4215083.4@acknowledgemail.com | acknowledgemail.com | xj4x4.net, gordonworks.com | Ad for loan | | X-Persona: \<spam\><br>Return-Path: \<spam\><br>Delivered-To: 7-fdaye@gordonworks.com<br>Received: (qmail 12643 invoked from network); 19 Jan 2006 18:42:25 -0600<br>Received: from vn208-09.acknowledgemail.com (HELO vn208-9.acknowledgemail.com) (216.21.208.9)<br>by xj4x4.net with SMTP; 19 Jan 2006 18:42:24 -0600<br>X-Clienthost: 1020971211016641031111141001111101191111410711504609911109<br>X-MailingID: 42150834<br>From: Bad Credit Loan \<BadCredit.LoanInfo@acknowledgemail.com\><br>To: \<fdaye@gordonworks.com\><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4215083.4@acknowledgemail.com<br>Subject: You can still get a loan if you have lousy credit.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.6 required=999.0 tests=BAD_CREDIT,BAYES_99, DATE_MISSING,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE,<br>MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

588/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2006 | <dfaye@gordonworks.com> | Bad Credit Loan <BadCredit.oanInfo@acknowledgemail.com> | You can still get a loan if you have lousy credit. | return4215834@acknowledgemail.com | acknowledgemail.com | xj4x4.net, gordonworks.com | Ad for loan | | X-Persona: <spam> Return-Path: <mailcenter4215834@adknowledgemail.com> Delivered-To: 7-dfaye@gordonworks.com Received: (qmail 12643 invoked from network); 19 Jan 2006 18:42:25 -0600 Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9) by xj4x4.net with SMTP; 19 Jan 2006 18:42:24 -0600 X-Clientfost: 02097121010064103111141001111101191111141071150469091111109 X-MailingID 4215834 From: Bad Credit Loan <BadCredit.oanInfo@adknowledgemail.com> To: <dfaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4215834@adknowledgemail.com Subject: You can still get a loan if you have lousy credit. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.6 required=999.0 tests=BAD_CREDIT,BAYES_99, DATE_MISSING,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE, MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/19/2006 | <dfaye@gordonworks.com> | Bad Credit Loan <BadCredit.oanInfo@acknowledgemail.com> | You can still get a loan if you have lousy credit. | return4215834@acknowledgemail.com | acknowledgemail.com | xj4x4.net, gordonworks.com | Ad for loan | | X-Persona: <spam> Return-Path: <mailcenter4215834@adknowledgemail.com> Delivered-To: 7-dfaye@gordonworks.com Received: (qmail 12643 invoked from network); 19 Jan 2006 18:42:25 -0600 Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9) by xj4x4.net with SMTP; 19 Jan 2006 18:42:24 -0600 X-Clientfost: 02097121010064103111141001111101191111141071150469091111109 X-MailingID 4215834 From: Bad Credit Loan <BadCredit.oanInfo@adknowledgemail.com> To: <dfaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4215834@adknowledgemail.com Subject: You can still get a loan if you have lousy credit. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.6 required=999.0 tests=BAD_CREDIT,BAYES_99, DATE_MISSING,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE, MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|-------------------|---------|--------|
| 1/19/2006 | <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation@adknowledgemail.com> | One easy payment for all your bills. | return4217478 2@adknowledgemail.com | adknowledgemail.com | adknownet.com, sj4x4.net, gordonworks.com | Ad for debt consolidation | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 5413 invoked by uid 0); 19 Jan 2006 23:19:57 -0600<br>Date: 19 Jan 2006 23:19:57 -0600<br>Message-ID: <20060120031957.5281.qmail@gordonworks.com><br>Received: (qmail 3043 invoked from network); 19 Jan 2006 23:19:51 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by sj4x4.net with SMTP; 19 Jan 2006 23:19:49 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>X-Clienthost: 102097121101064103111114100111101191111141071150460991111109<br>X-MailingID: 4217478 2<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4217478 2@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ** |
| 1/19/2006 | <faye@gordonworks.com> | Debt Consolidation <DebtConsolidation@adknowledgemail.com> | One easy payment for all your bills. | return4217478 2@adknowledgemail.com | adknowledgemail.com | adknownet.com, sj4x4.net, gordonworks.com | Ad for debt consolidation | | X-Persona: <spam><br>Return-Path: <mailcenter4217478 2@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 3043 invoked from network); 19 Jan 2006 23:19:51 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by sj4x4.net with SMTP; 19 Jan 2006 23:19:49 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801.adknownet.com with ESMTP; 19 Jan 2006 23:19:38 -0600<br>X-Clienthost: 102097121101064103111114100111101191111141071150460991111109<br>X-MailingID: 4217478 2<br>From: Debt Consolidation <DebtConsolidation@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4217478 2@adknowledgemail.com<br>Subject: One easy payment for all your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-SpamChecker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=10.0 required=9990.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,SUBJ_YOUR_DE<br>autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY of CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2006 | <cfaye@gordonworks.com> | Drug Rehab <DrugRehabOptions@adknowledgemail.com> | Rehabilitation is just around the corner. | return4232341740@adknowledgemail.com | adknowledgemail.com | adknownet.com, gnwalpha.org, gordonworks.com | Ad for drug/alcohol treatment | | X-Persona: <gordonworks.com><br>Return-Path: <cfaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 26690 invoked by uid 0); 20 Jan 2006 10:20:36 -0600<br>Date: 20 Jan 2006 10:20:35 -0600<br>Message-ID: <20060110162035.26434qmail@gordonworks.com><br>Received: (qmail 22564 invoked from network); 20 Jan 2006 10:20:24 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by gnwalpha.org with SMTP; 20 Jan 2006 10:20:24 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 20 Jan 2006 10:20:13 -0600<br>X-Clientfoat: 10209712110106410311111141001111101191111141071159146099111109<br>X-MailingID: 4232341740<br>From: Drug Rehab <DrugRehabOptions@adknowledgemail.com><br>To: <cfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4232341740@adknowledgemail.com<br>Subject: Rehabilitation is just around the corner.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam&lt;^x9dh> |
| 1/20/2006 | <cfaye@gordonworks.com> | Drug Rehab <DrugRehabOptions@adknowledgemail.com> | Rehabilitation is just around the corner. | return4232341740@adknowledgemail.com | adknowledgemail.com | adknownet.com, gnwalpha.org, gordonworks.com | Ad for drug/alcohol treatment | | Return-Path: <mailcenter4232341740@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 22564 invoked from network); 20 Jan 2006 10:20:24 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by gnwalpha.org with SMTP; 20 Jan 2006 10:20:24 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01.adknownet.com with ESMTP; 20 Jan 2006 10:20:13 -0600<br>X-Clientfoat: 10209712110106410311111141001111101191111141071159146099111109<br>X-MailingID: 4232341740<br>From: Drug Rehab <DrugRehabOptions@adknowledgemail.com><br>To: <cfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4232341740@adknowledgemail.com<br>Subject: Rehabilitation is just around the corner.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn:no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2006 | <claye@gordonworks.com> | Refinance Network <RefinanceNetwork@aknowledgemail.com> | Now is the time to refinance! | return4242956 2@aknowledgemail.com | aaknowledgemail.com | adknownet.com, itididnotendright.com, gordonworks.com | | Ad for loan | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jint@gordonworks.com<br>Received: (qmail 6245 invoked by uid 0); 20 Jan 2006 14:07:45 -0600<br>Date: 20 Jan 2006 14:07:45 -0600<br>Message-ID: <20060120200745.5986.qmail@gordonworks.com><br>Received: (qmail 2496 invoked from network); 20 Jan 2006 14:07:37 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by itididnotendright.com with SMTP; 20 Jan 2006 14:07:36 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801 adknownet.com with ESMTP; 20 Jan 2006 14:07:21 -0600<br>X-ClientHost: 10209712110106410311111141001111101911141071159046099111109<br>X-MailingID: 43-42956-2<br>From: Refinance Network <RefinanceNetwork@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4242956 2@adknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *** |
| 1/20/2006 | <claye@gordonworks.com> | Refinance Network <RefinanceNetwork@aknowledgemail.com> | Now is the time to refinance! | return4242956 2@aknowledgemail.com | aaknowledgemail.com | adknownet.com, itididnotendright.com, gordonworks.com | | Ad for loan | X-Persona: <spam><br>Return-Path: <mailcenter4242956@adknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 2496 invoked from network); 20 Jan 2006 14:07:37 -0600<br>Received: from vm208-234.adknowledgemail.com (HELO kc-s802.ak-networks.com) (216.21.208.234)<br>by itididnotendright.com with SMTP; 20 Jan 2006 14:07:36 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by s801 adknownet.com with ESMTP; 20 Jan 2006 14:07:21 -0600<br>X-ClientHost: 10209712110106410311111141001111101911141071159046099111109<br>X-MailingID: 43-42956-2<br>From: Refinance Network <RefinanceNetwork@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4242956 2@adknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=11.2 required=9999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,REFINANCE autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2006 | <claye@gordonworks.com> | Home Mortgage <HomeMortgageEquityCenter@acknowledgemail.com> | Own your home. | return42378003@acknowledgemail.com | acknowledgemail.com | acknownet.com, cchiajy.com, gordonworks.com | Ad for loan | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jint@gordonworks.com><br>Received: (qmail 26849 invoked by uid 0); 20 Jan 2006 15:34:49 -0600<br>Date: 20 Jan 2006 15:34:47 -0600<br>Message-ID: <20060120213447.25415.qmail@gordonworks.com><br>From: Home Mortgage <HomeMortgageEquityCenter@acknowledgemail.com><br>Received: (qmail 6853 invoked from network); 20 Jan 2006 15:34:09 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by cchiajy.com with SMTP; 20 Jan 2006 15:34:07 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01 acknowsnet.com with ESMTP; 20 Jan 2006 15:33:41 -0600<br>X-Clientlhost: 10209712110106410311111141001111101191111141071150460991111109<br>To: <claye@gordonworks.com><br>X-MailingID: 42378003<br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42378003@adknowledgemail.com<br>Subject: Own your home.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.3 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06... |
| 1/20/2006 | <claye@gordonworks.com> | Home Mortgage <HomeMortgageEquityCenter@acknowledgemail.com> | Own your home. | return42378003@acknowledgemail.com | acknowledgemail.com | acknownet.com, cchiajy.com, gordonworks.com | Ad for loan | | X-Persona: <spam><br>Return-Path: <mailcenter42378003@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 6853 invoked from network); 20 Jan 2006 15:34:09 -0600<br>Received: from vn208-234.adknowledgemail.com (HELO kc-sb02.ak-networks.com) (216.21.208.234)<br>by cchiajy.com with SMTP; 20 Jan 2006 15:34:07 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by sb01 acknowsnet.com with ESMTP; 20 Jan 2006 15:33:41 -0600<br>X-Clientlhost: 10209712110106410311111141001111101191111141071150460991111109<br>X-MailingID: 42378003<br>From: Home Mortgage <HomeMortgageEquityCenter@acknowledgemail.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42378003@adknowledgemail.com<br>Subject: Own your home.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=10.2 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn:no version:2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2006 | <daye@gordonworks.com> | Refinance <YouRefinanceToday@aik nowledgemail.com> | When it comes to refinancing, there really is no time like the present | return42317194@adkno wledgemail.com | acknowledgemail.c om | jpekaysplace.com, gordonworks.com | Ad for loan | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 29569 invoked by uid 0); 20 Jan 2006 23:23:31 -0600<br>Date: 20 Jan 2006 23:23:31 -0600<br>Message-ID: <20060120152331.29440.qmail@gordonworks.com><br>Received: (qmail 29081 invoked from network); 20 Jan 2006 23:23:23 -0600<br>Received: from vn208-23.adknowledgemail.com (216.21.208.23)<br>by jpekaysplace.com with SMTP; 20 Jan 2006 23:23:23 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071159460991111109<br>X-MailingID: 42317194<br>From: Refinance <YouRefinanceToday@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42317194@adknowledgemail.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_1.06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autodetect version=2.63 |
| 1/20/2006 | <daye@gordonworks.com> | Life Insurance <LifeInsuranceNow@adkn owledgemail.com> | Do you have enough life insurance? | return42496643@adkno wledgemail.com | adknowledgemail.c om | inkbitorentright.com, gordonworks.com | Ad for life insurance | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 31297 invoked by uid 0); 21 Jan 2006 01:02:40 -0600<br>Date: 21 Jan 2006 01:02:39 -0600<br>Message-ID: <20060121070239.31138.qmail@gordonworks.com><br>Received: (qmail 28131 invoked from network); 21 Jan 2006 01:02:32 -0600<br>Received: from vn208-34.adknowledgemail.com (216.21.208.34)<br>by itdidntentright.com with SMTP; 21 Jan 2006 01:02:31 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071159460991111109<br>X-MailingID: 42496643<br>From: Life Insurance <LifeInsuranceNow@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42496643@adknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_1.06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autodetect version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2006 | <faye@gordonworks.com> | Refinance <YouRefinanceToday@adknowledgemail.com> | When it comes to refinancing, there really is no time like the present | return42317194@adknowledgemail.com | adknowledgemail.com | jpykaysplace.com, gordonworks.com | Ad for loan | | X-Persona: <spam><br>Return-Path: <mailcenter42317194@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 26081 invoked from network); 20 Jan 2006 23:23:23 -0600<br>Received: from vn208-23.adknowledgemail.com (216.21.208.23)<br>by jpykaysplace.com with SMTP; 20 Jan 2006 23:23:23 -0600<br>X-Clientlhost: 102097121101064103111141001111019111141071150460991110 9<br>X-MailingID: 42317194<br>From: Refinance <YouRefinanceToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42317194@adknowledgemail.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>    HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn:no<br>    version=2.63 |
| 1/20/2006 | <faye@gordonworks.com> | Life Insurance <LifeInsuranceNow@adknowledgemail.com> | Do you have enough life insurance? | return2496643@adknowledgemail.com | adknowledgemail.com | itdidnotenlight.com | Ad for life insurance | | X-Persona: <spam><br>Return-Path: <mailcenter42496643@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28131 invoked from network); 21 Jan 2006 01:02:32 -0600<br>Received: from vn208-34.adknowledgemail.com (216.21.208.34)<br>by itdidnotenlight.com with SMTP; 21 Jan 2006 01:02:31 -0600<br>X-Clientlhost: 102097121101064103111141001111019111141071150460991110 9<br>X-MailingID: 42496643<br>From: Life Insurance <LifeInsuranceNow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42496643@adknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>    HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn:no<br>    version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 1/21/2006 | <faye@gordonworks.com> | Refinance Network <RefinanceNetwork@adknowledgemail.com> | Refinance your current loan. | return42647258@adknowledgemail.com | adknowledgemail.com | jammtomm.com; gordonworks.com | Ad to refinance loan | | Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 5285 invoked by uid 0); 21 Jan 2006 11:23:48 -0600 Date: 21 Jan 2006 11:23:48 -0600 Message-ID: <20060121172348.5154.qmail@gordonworks.com> Received: (qmail 2978 invoked from network); 21 Jan 2006 11:23:43 -0600 Received: from vm208-18.adknowledgemail.com (216.21.208.18) by jammtomm.com with SMTP; 21 Jan 2006 11:23:40 -0600 X-Clientfest: 10209712110106410311114100111101191111410711504609911109 X-MailingID: 42647258 From: Refinance Network <RefinanceNetwork@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return42647258@adknowledgemail.com Subject: Refinance your current loan. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: *** X-Spam-Status: No, hits=3.9 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER,YOUR_INC OME autolearn=no version=2.63 |
| 1/21/2006 | <faye@gordonworks.com> | Refinance Network <RefinanceNetwork@adknowledgemail.com> | Refinance your current loan. | return42647258@adknowledgemail.com | adknowledgemail.com | jammtomm.com; gordonworks.com | Ad to refinance loan | | X-Persona: <spam> Return-Path: <spam> Delivered-To: 7-faye@gordonworks.com Received: (qmail 2978 invoked from network); 21 Jan 2006 11:23:43 -0600 Received: from vm208-18.adknowledgemail.com (216.21.208.18) by jammtomm.com with SMTP; 21 Jan 2006 11:23:40 -0600 X-Clientfest: 10209712110106410311114100111101191111410711504609911109 X-MailingID: 42647258 From: Refinance Network <RefinanceNetwork@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return42647258@adknowledgemail.com Subject: Refinance your current loan. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ************* X-Spam-Status: No, hits=11.4 required=-999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,YOUR_INCOME autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@acknowledgemail.com> | Money when you need it. | return4254922d@acknowledgemail.com | acknowledgemail.com | chiefmusician.net; gordonworks.com | Ad re: equity line of credit | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 5126 invoked by uid 0); 21 Jan 2006 13:40:35 -0600<br>Date: 21 Jan 2006 13:40:35 -0600<br>Message-ID: <20060121194035-4961.qmail@gordonworks.com><br>Received: (qmail 1218 invoked from network); 21 Jan 2006 13:40:30 -0600<br>Received: from vn208-14.acknowledgemail.com (216.21.208.14)<br> by chiefmusician.net with SMTP; 21 Jan 2006 13:40:29 -0600<br>X-ClientHost: 10209712110106410311111441001111101191111411071150460991111109<br>X-MailingID: 42549224<br>From: Equity Line of Credit <EquityLineOfCredit@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4254922d@acknowledgemail.com<br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.2 required=7.0 tests=BAYES_20,HTML_70_80,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_ |
| 1/21/2006 | <faye@gordonworks.com> | Equity Line of Credit <EquityLineOfCredit@acknowledgemail.com> | Money when you need it. | return4254922d@acknowledgemail.com | acknowledgemail.com | chiefmusician.net; gordonworks.com | Ad re: equity line of credit | | X-Persona: <spam><br>Return-Path: <mailcenter4254922d@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 1218 invoked from network); 21 Jan 2006 13:40:30 -0600<br>Received: from vn208-14.acknowledgemail.com (216.21.208.14)<br> by chiefmusician.net with SMTP; 21 Jan 2006 13:40:29 -0600<br>X-ClientHost: 10209712110106410311111441001111101191111411071150460991111109<br>X-MailingID: 42549224<br>From: Equity Line of Credit <EquityLineOfCredit@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4254922d@acknowledgemail.com<br>Subject: Money when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.3 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_70_80,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 1/22/2006 | <daye@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com> | One payment. All your bills. | return4257145 1@acknowledgemail.com> | acknowledgemail.com | omniinnovations.com; gordonworks.com | Ad to consolidate debt | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 20672 invoked by uid 0); 22 Jan 2006 02:46:51 -0600<br>Date: 22 Jan 2006 02:46:50 -0600<br>Message-ID: <20060122084650.20548.qmail@gordonworks.com><br>Received: (qmail 24417 invoked from network); 22 Jan 2006 02:46:42 -0600<br>Received: from vm208-31.acknowledgemail.com (216.21.208.31)<br>  by omniinnovations.com with SMTP; 22 Jan 2006 02:46:42 -0600<br>X-ClientHost: 102097121010641031111410011110119111411407115046099111109<br>X-MailingID: 4257145 1<br>From: Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4257145 1@acknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.5 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER,SUBJ_YO<br>autolearn=no version=2.63 |
| 1/22/2006 | <daye@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com> | One payment. All your bills. | return4257145 1@acknowledgemail.com> | acknowledgemail.com | omniinnovations.com; gordonworks.com | Ad to consolidate debt | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 20672 invoked by uid 0); 22 Jan 2006 02:46:51 -0600<br>Date: 22 Jan 2006 02:46:50 -0600<br>Message-ID: <20060122084650.20548.qmail@gordonworks.com><br>Received: (qmail 24417 invoked from network); 22 Jan 2006 02:46:42 -0600<br>Received: from vm208-31.acknowledgemail.com (216.21.208.31)<br>  by omniinnovations.com with SMTP; 22 Jan 2006 02:46:42 -0600<br>X-ClientHost: 102097121010641031111410011110119111411407115046099111109<br>X-MailingID: 4257145 1<br>From: Consolidate Your Bills <ConsolidateYourBills@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4257145 1@acknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.5 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER,SUBJ_YO<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2006 | <clayc@gordonworks.com> | Make Your Move <TurnWowIntoPow@acknowledgemail.com> | Do more with an equity line of credit. | return426061560@acknowledgemail.com | acknowledgemail.com | elsahome.com; gordonworks.com | Ad for equity line of credit | | X-rexona: *gordonworks.com><br>Return-Path: <clayc@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 1345 invoked by uid 0); 22 Jun 2006 03:04:38 -0600<br>Date: 22 Jun 2006 03:04:38 -0600<br>Message-ID: <20060122094138.1218.qmail@gordonworks.com><br>Received: (qmail 31559 invoked from network); 22 Jun 2006 03:04:34 -0600<br>Received: from vm208-15.acknowledgemail.com (216.21.208.15)<br>by elsahome.com with SMTP; 22 Jan 2006 03:04:33 -0600<br>X-ClientHost: 102097121101064103111141001111011911114110711594609911109<br>X-MailingID: 42606156<br>From: Make Your Move <TurnWowIntoPow@acknowledgemail.com><br>To: <clayc@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return426061560@acknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>version=2.63 |
| 1/22/2006 | <clayc@gordonworks.com> | Make Your Move <TurnWowIntoPow@acknowledgemail.com> | Do more with an equity line of credit. | return426061560@acknowledgemail.com | acknowledgemail.com | elsahome.com; gordonworks.com | Ad for equity line of credit | Duplicate | X-rexona: *gordonworks.com><br>Return-Path: <clayc@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 1345 invoked by uid 0); 22 Jun 2006 03:04:38 -0600<br>Date: 22 Jun 2006 03:04:38 -0600<br>Message-ID: <20060122094138.1218.qmail@gordonworks.com><br>Received: (qmail 31559 invoked from network); 22 Jun 2006 03:04:34 -0600<br>Received: from vm208-15.acknowledgemail.com (216.21.208.15)<br>by elsahome.com with SMTP; 22 Jan 2006 03:04:33 -0600<br>X-ClientHost: 102097121101064103111141001111011911114110711594609911109<br>X-MailingID: 42606156<br>From: Make Your Move <TurnWowIntoPow@acknowledgemail.com><br>To: <clayc@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return426061560@acknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 1/22/2006 | <dfaye@gordonworks.com> | Life Insurance <GetLifeInsuranceToday@ adknowledgemail.com> | Insure your life today. | return42548936@adkno wledgemail.com | adknowledgemail.c om | jspkaysplace.com; gordonworks.com | Ad for life insurance | | X-Persona: <gordonworks.com><br>Return-Path: <dfaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 31621 invoked by uid 0); 22 Jan 2006 03:21:40 -0600<br>Date: 22 Jan 2006 03:21:40 -0600<br>Message-ID: <20060122042140.31457.qmail@gordonworks.com><br>Received: (qmail 29028 invoked from network); 22 Jan 2006 03:21:34 -0600<br>Received: from vn208-07.adknowledgemail.com (HELO vn208-7.adknowledgemail.com)<br>(216.21.208.7)<br>by jspkaysplace.com with SMTP; 22 Jan 2006 03:21:33 -0600<br>X-ClientHost: 102097121010610403111114100111101191111141071150460991111109<br>X-MailingID: 42548936<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42548936@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.2 required=7.0<br>tests=BAYES_01,HTML_FONTCOLOR_RED,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE,MIME |
| 1/22/2006 | <dfaye@gordonworks.com> | Life Insurance <GetLifeInsuranceToday@ adknowledgemail.com> | Insure your life today. | return42548936@adkno wledgemail.com | adknowledgemail.c om | jspkaysplace.com; gordonworks.com | Ad for life insurance | | Return-Path: <dfaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 31621 invoked by uid 0); 22 Jan 2006 03:21:40 -0600<br>Date: 22 Jan 2006 03:21:40 -0600<br>Message-ID: <20060122042140.31457.qmail@gordonworks.com><br>Received: (qmail 29028 invoked from network); 22 Jan 2006 03:21:34 -0600<br>Received: from vn208-07.adknowledgemail.com (HELO vn208-7.adknowledgemail.com)<br>(216.21.208.7)<br>by jspkaysplace.com with SMTP; 22 Jan 2006 03:21:33 -0600<br>X-ClientHost: 102097121010610403111114100111101191111141071150460991111109<br>X-MailingID: 42548936<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <dfaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42548936@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.2 required=7.0<br>tests=BAYES_01,HTML_FONTCOLOR_RED,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE,MIME |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2006 | <faye@gordonworks.com> | Online Loan <FindOnlineLoansNow@adknowledgemail.com> | Find a loan online. | return4275469@adknowledgemail.com | adknowledgemail.com | citrobiz.com; gordonworks.com | Ad for online loan | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jint@gordonworks.com<br>Received: (qmail 23649 invoked by uid 0); 22 Jan 2006 10:58:10 -0600<br>Date: 22 Jan 2006 10:58:10 -0600<br>Message-ID: <20060122165810.22754.qmail@gordonworks.com><br>Received: (qmail 17633 invoked from network); 22 Jan 2006 10:58:01 -0600<br>Received: from vm208-28.adknowledgemail.com (216.21.208.28)<br>  by citrobiz.com with SMTP; 22 Jan 2006 10:57:57 -0600<br>X-ClientHost: 102097121010604103111141001111101191111410711594609911109<br>X-MailingID: 4275469<br>From: Online Loan <FindOnlineLoansNow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4275469@adknowledgemail.com<br>Subject: Find a loan online.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>version=2.63 |
| 1/22/2006 | <faye@gordonworks.com> | Make Your Move <TurnWowIntoPow@adknowledgemail.com> | Do more with an equity line of credit. | return4266156@adknowledgemail.com | adknowledgemail.com | chahome.com; gordonworks.com | Ad for equity line of credit | | X-Persona: <spam><br>Return-Path: <mailcenter4266156@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 31559 invoked from network); 22 Jan 2006 03:04:34 -0600<br>Received: from vm208-15.adknowledgemail.com (216.21.208.15)<br>  by chahome.com with SMTP; 22 Jan 2006 03:04:33 -0600<br>X-ClientHost: 102097121010604103111141001111101191111410711594609911109<br>X-MailingID: 42606156<br>From: Make Your Move <TurnWowIntoPow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4266156@adknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=99.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2006 | <djaye@gordonworks.c om> | Life Insurance <GetLifeInsuranceToday@ adknowledgemail.com> | Insure your life today. | return425489936@adkno wledgemail.com | adknowledgemail.c om | jipkaysplace.com; gordonworks.com | Ad for life insurance | | X-Persona: <spam><br>Return-Path: <mailcenter425489936@adknowledgemail.com><br>Delivered-To: 7-djaye@gordonworks.com<br>Received: (qmail 29028 invoked from network); 22 Jan 2006 03:21:34 -0600<br>Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com)<br>(216.21.208.7)<br>by jipkaysplace.com with SMTP; 22 Jan 2006 03:21:33 -0600<br>X-Clientfost: 102097121010641031111141001111101191111410711504609911109<br>X-MailingID: 425489936<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <djaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return425489936@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.4 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_0<br>6,<br>HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/22/2006 | <djaye@gordonworks.c om> | Consolidate Your Bills <ConsolidateYourBills@ad knowledgemail.com> | One payment. All your bills. | return425741451@adkno wledgemail.com | adknowledgemail.c om | omniinnovations.com; gordonworks.com | Ad to consolidate debt | | X-Persona: <spam><br>Return-Path: <mailcenter425741451@adknowledgemail.com><br>Delivered-To: 7-djaye@gordonworks.com<br>Reply-To: return425741451@adknowledgemail.com<br>Received: (qmail 24417 invoked from network); 22 Jan 2006 02:46:42 -0600<br>Received: from vm208-31.adknowledgemail.com (216.21.208.31)<br>by omniinnovations.com with SMTP; 22 Jan 2006 02:46:42 -0600<br>X-Clientfost: 102097121010641031111141001119111141071150460099111109<br>X-MailingID: 425741451<br>From: Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com><br>To: <djaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return425741451@adknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=10.0 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,SUBJ_YOUR_DE<br>BT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2006 | <claye@gordonworks.com> | Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com> | One payment. All your bills. | return42571451@adknowledgemail.com | adknowledgemail.com | omninnovations.com; gordonworks.com | Ad to consolidate debt | | X-Persona: <spam><br>Return-Path: <mailcenter42571451@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 24417 invoked from network); 22 Jan 2006 02:46:42 -0600<br>Received: from vm208-31.adknowledgemail.com (216.21.208.31)<br>by omninnovations.com with SMTP; 22 Jan 2006 02:46:42 -0600<br>X-Clienthost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 42571451<br>From: Consolidate Your Bills <ConsolidateYourBills@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42571451@adknowledgemail.com<br>Subject: One payment. All your bills.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=10.0 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,SUBJ_YOUR_DEBT<br>autolearn=no version=2.63 |
| 1/22/2006 | <claye@gordonworks.com> | Life Insurance <GetLifeInsuranceToday@adknowledgemail.com> | Insure your life today. | return42548936@adknowledgemail.com | adknowledgemail.com | jqykayplace.com; gordonworks.com | Ad for life insurance | | X-Persona: <spam><br>Return-Path: <mailcenter42548936@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29028 invoked from network); 22 Jan 2006 03:21:34 -0600<br>Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7)<br>by jqykayplace.com with SMTP; 22 Jan 2006 03:21:33 -0600<br>X-Clienthost: 102097121101064103111114100111101191111410711504609911109<br>X-MailingID: 42548936<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42548936@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.4 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2006 | <daye@gordonworks.com> | Make Your Move <TurnWowInroPow@acknowledgemail.com> | Do more with an equity line of credit. | return4260615@acknowledgemail.com | acknowledgemail.com | ehahome.com; gordonworks.com | Ad for equity line of credit. | | X-Persona: <spam> Return-Path: <mailcenter4260615@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 31559 invoked from network); 22 Jan 2006 03:04:34 -0600 Received: from vn208-15.acknowledgemail.com (216.21.208.15) by ehahome.com with SMTP; 22 Jan 2006 03:04:33 -0600 X-ClientHost: 102697121101064103111141001111101911111410711594609911109 X-MailingID: 4260615 From: Make Your Move <TurnWowInroPow@acknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return4260615@acknowledgemail.com Subject: Do more with an equity line of credit. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/22/2006 | <daye@gordonworks.com> | Online Loan <FindOnlineLoansNow@acknowledgemail.com> | Find a loan online. | return4275469@acknowledgemail.com | acknowledgemail.com | clrobin.com; gordonworks.com | Ad for online loan | | X-Persona: <spam> Return-Path: <mailcenter4275469@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 17633 invoked from network); 22 Jan 2006 10:58:01 -0600 Received: from vn208-28.acknowledgemail.com (216.21.208.28) by clrobin.com with SMTP; 22 Jan 2006 10:57:57 -0600 X-ClientHost: 102697121101064103111141001111101911111410711594609911109 X-MailingID: 4275469 From: Online Loan <FindOnlineLoansNow@acknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return4275469@acknowledgemail.com Subject: Find a loan online. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2006 | <flaye@gordonworks.com> | Consolidate Debt <ConsolidateYourBills@adknowledgemail.com> | End debt anxiety today. | return42698527@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad to consolidate debt | | Return-Path: <flaye@gordonworks.com> Delivered-To: 7-jint@gordonworks.com Received: (qmail 21344 invoked by uid 0); 22 Jan 2006 15:07:49 -0600 Date: 22 Jan 2006 15:07:49 -0600 Message-ID: <20060122210749.21220.qmail@gordonworks.com> Received: (qmail 20368 invoked from network); 22 Jan 2006 15:07:46 -0600 Received from vm208-44.adknowledgemail.com (216.21.208.44) by gordonworks.com with SMTP; 22 Jan 2006 15:07:45 -0600 X-Clientflost: 102097121010641031111141001111101191111410711504609911109 X-MailingID: 42698527 From: Consolidate Debt <ConsolidateYourBills@adknowledgemail.com> To: <flaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return42698527@adknowledgemail.com Subject: End debt anxiety today. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: **** X-Spam-Status: No, hits=4.8 required=7.0 tests=BAYES_10,CONSOLIDATE_DEBT, HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY, MSGID_FROM_MTA_HEADER autolearn=no version=2.63 X-Spam-...: "gordonworks.com>" |
| 1/22/2006 | <flaye@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknowledgemail.com> | Use your home to borrow money. | return42698535@adknowledgemail.com | adknowledgemail.com | jaycelia.com; gordonworks.com | Ad to second mortgage | | Return-Path: <flaye@gordonworks.com> Delivered-To: 7-jint@gordonworks.com Received: (qmail 28709 invoked by uid 0); 22 Jan 2006 15:20:40 -0600 Date: 22 Jan 2006 15:20:39 -0600 Message-ID: <20060122213039.28288.qmail@gordonworks.com> Received: (qmail 25184 invoked from network); 22 Jan 2006 15:20:36 -0600 Received from vm208-50.adknowledgemail.com (216.21.208.50) by jaycelia.com with SMTP; 22 Jan 2006 15:20:35 -0600 Received: from adknowledgemail.com (10.10.50.60) by vm208-50.adknowledgemail.com with ESMTP; 22 Jan 2006 15:20:21 -0600 X-Clientflost: 102097121010641031111141001111101191111410711504609911109 X-MailingID: 42698535 From: Second Mortgage <GetASecondMortgage@adknowledgemail.com> To: <flaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return42698535@adknowledgemail.com Subject: Use your home to borrow money. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: **** X-Spam-Status: No, hits=3.6 required=7.0 tests=BAYES_10,HTML_FONTCOLOR_UNS... HTML_IMAGE_ONLY_06,HTML_MESSAGE... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2006 | <faye@gordonworks.com> | Consolidate Debt <ConsolidateYourBills@acknowledgemail.com> | End debt anxiety today | return4269857@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad to consolidate debt | | X-Persona: <spam><br>Return-Path: <mailcenter4269857@aolknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 20368 invoked from network); 22 Jan 2006 15:07:46 -0600<br>Received: from vm208-44.aolknowledgemail.com (216.21.208.44)<br>by gordonworks.com with SMTP; 22 Jan 2006 15:07:45 -0600<br>X-ClientHost: 102097121010641031111141001111019111141071115046099111109<br>X-MailingID: 4269857<br>From: Consolidate Debt <ConsolidateYourBills@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4269857@acknowledgemail.com<br>Subject: End debt anxiety today<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: No, hits=12.3 required=9990 tests=BAYES_99,CONSOLIDATE_DEBT,<br>DATE_MISSING,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_<br>MESSAGE,<br>MIME_HTML_ONLY autolearn=no version=2.63<br><br><html> |
| 1/22/2006 | <faye@gordonworks.com> | Second Mortgage <GetASecondMortgage@acknowledgemail.com> | Use your home to borrow money. | return4269855@acknowledgemail.com | acknowledgemail.com | jaycelia.com; gordonworks.com | Ad to second mortgage | | X-Persona: <spam><br>Return-Path: <mailcenter4269855@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25184 invoked from network); 22 Jan 2006 15:20:36 -0600<br>Received: from vm208-50.aolknowledgemail.com (216.21.208.50)<br>by jaycelia.com with SMTP; 22 Jan 2006 15:20:35 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by vm208-50.acknowledgemail.com with ESMTP; 22 Jan 2006 15:20:21 -0600<br>X-ClientHost: 102097121010641031111141001111019111141071115046099111109<br>X-MailingID: 4269855<br>From: Second Mortgage <GetASecondMortgage@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4269855@acknowledgemail.com<br>Subject: Use your home to borrow money.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: No, hits=11.1 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME<br>_HTML_ONLY,<br>MORTGAGE_BEST autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

606/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2006 | <faye@gordonworks.com> | Meet Christian Singles <MeetThemHereNow@adknowledgemail.com> | Christian singles: A match made in heaven. | return4283216@adknowledgemail.com | adknowledgemail.com | celtajoy.com; gordonworks.com | Ad for online dating | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 23750 invoked by uid 0); 23 Jan 2006 04:15:34 -0600<br>Date: 23 Jan 2006 04:15:33 -0600<br>Message-ID: <20060123101533.23077.qmail@gordonworks.com><br>Received: (qmail 5344 invoked from network); 23 Jan 2006 03:59:31 -0600<br>Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7)<br>  by celtajoy.com with SMTP; 23 Jan 2006 03:59:30 -0600<br>X-ClientHost: 102097121101064103111141001111019111141107119846099111109<br>X-MailingID: 42832316<br>From: Meet Christian Singles <MeetThemHereNow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4283216@adknowledgemail.com<br>Subject: Christian singles. A match made in heaven.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn= version=2.63 |
| 1/23/2006 | <faye@gordonworks.com> | Franchise <YourOwnFranchise@adknowledgemail.com> | Start your own business. | return4274982660@adknowledgemail.com | adknowledgemail.com | citrobin.com; gordonworks.com | Ad re: starting franchise | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 23457 invoked by uid 0); 23 Jan 2006 04:21:14 -0600<br>Date: 23 Jan 2006 04:21:13 -0600<br>Message-ID: <20060123102113.21797.qmail@gordonworks.com><br>Received: (qmail 28453 invoked from network); 23 Jan 2006 04:15:43 -0600<br>Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7)<br>  by citrobin.com with SMTP; 23 Jan 2006 04:15:42 -0600<br>X-ClientHost: 102097121101064103111141001111019111141107119846099111109<br>X-MailingID: 42749826<br>From: Franchise <YourOwnFranchise@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4274982660@adknowledgemail.com<br>Subject: Start your own business.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.4 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER,SUBJ_YO... |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2006 | <faye@gordonworks.com> | It's Time <AHomeAllYourOwn@aknowledgemail.com> | Found a house? Now find a home mortgage. | return43061735@aknowledgemail.com | adknowledgemail.com | jaycelia.com; gordonworks.com | Ad re finding mortgage | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 27554 invoked by uid 0); 23 Jun 2006 11:13:47 -0600<br>Date: 23 Jun 2006 11:13:47 -0600<br>Message-ID: <20060123171347.27427.qmail@gordonworks.com><br>Received: (qmail 25543 invoked from network); 23 Jan 2006 11:13:44 -0600<br>Received: from vn208-14.adknowledgemail.com (216.21.208.14)<br>by jaycelia.com with SMTP; 23 Jun 2006 11:13:43 -0600<br>X-ClientHost: 102097121101064103111141001111101191111141071150460991 11109<br>X-MailingID: 43061735<br>From: It's Time <AHomeAllYourOwn@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return43061735@adknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.8 required=7.0 tests=BAYES_10,HTML_70_80,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER |
| 1/23/2006 | <faye@gordonworks.com> | Meet Christian Singles <MeetThemHereNow@adknowledgemail.com> | Christian singles: A match made in heaven. | return42832316@adknowledgemail.com | adknowledgemail.com | celiajay.com; gordonworks.com | Ad for online dating | | X-Persona: <spam><br>Return-Path: <mailcenter42832316@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15344 invoked from network); 23 Jan 2006 03:59:31 -0600<br>Received: from vn208-07.adknowledgemail.com (HELO vn208-7.adknowledgemail.com)<br>(216.21.208.7)<br>by celiajay.com with SMTP; 23 Jan 2006 03:59:30 -0600<br>X-ClientHost: 102097121101064103111141001111101191111141071150460991 11109<br>X-MailingID: 42832316<br>From: Meet Christian Singles <MeetThemHereNow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42832316@adknowledgemail.com<br>Subject: Christian singles: A match made in heaven.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

608/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2006 | <claye@gordonworks.com> | Franchise-<YourOwnFranchise@acknowledgemail.com> | Start your own business. | return4274982b6@acknowledgemail.com | acknowledgemail.com | clrobin.com; gordonworks.com | Ad re: starting franchise | | X-Persona: <spam> Return-Path: <mailcenter4274982b6@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 28452 invoked from network); 23 Jan 2006 04:15:43 -0600 Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7) by clrobin.com with SMTP; 23 Jan 2006 04:15:42 -0600 X-ClientHost: 1020971210106410311141100111101191111410715046099111109 X-MailingID: 4274982b6 From: Franchise <YourOwnFranchise@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: erres@adknowledgemail.com Reply-To: return4274982b6@adknowledgemail.com Subject: Start your own business. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=11.5 required=9990 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,SUBJ_YOUR_OWN autolearn=no version=2.63 |
| 1/23/2006 | <claye@gordonworks.com> | Meet Christian Singles <MeetThemHereNow@adknowledgemail.com> | Christian singles. A match made in heaven. | return4283231b6@adknowledgemail.com | adknowledgemail.com | cehajay.com; gordonworks.com | Ad for online dating | | X-Persona: <spam> Return-Path: <mailcenter4283231b6@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 5344 invoked from network); 23 Jan 2006 03:59:31 -0600 Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7) by cehajay.com with SMTP; 23 Jan 2006 03:59:30 -0600 X-ClientHost: 1020971210106410311141100111101191111410715046099111109 X-MailingID: 4283231b6 From: Meet Christian Singles <MeetThemHereNow@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: erres@adknowledgemail.com Reply-To: return4283231b6@adknowledgemail.com Subject: Christian singles. A match made in heaven. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2006 | <faye@gordonworks.com> | Franchise <YourOwnFranchise@adknowledgemail.com> | Start your own business. | return4274982<br>6@adknowledgemail.com | adknowledgemail.c<br>om | clrobin.com;<br>gordonworks.com | Ad re: starting franchise | | X-Persona: <spam><br>Return-Path: <mailcenter4274982<br>6@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28452 invoked from network); 23 Jan 2006 04:15:43 -0600<br>Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com)<br>(216.21.208.7)<br>by clrobin.com with SMTP; 23 Jan 2006 04:15:42 -0600<br>X-Clientfost: 10209712110106410311141001111011911141071504609911109<br>X-MailingID: 4274982<br>From: Franchise <YourOwnFranchise@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4274982<br>6@adknowledgemail.com<br>Subject: Start your own business.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=11.5 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,SUBJ_YOUR_O<br>WN<br>autolearn=no version=2.63 |
| 1/23/2006 | <faye@gordonworks.com> | It's Time <AtHomeAllYourOwn@adk<br>nowledgemail.com> | Found a house? Now find a home mortgage. | return43061735@adkno<br>wledgemail.com | adknowledgemail.c<br>om | jayedia.com;<br>gordonworks.com | Ad re: finding mortgage | | X-Persona: <spam><br>Return-Path: <mailcenter43061735@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 25543 invoked from network); 23 Jan 2006 11:33:44 -0600<br>Received: from vm208-14.adknowledgemail.com (216.21.208.14)<br>by jayedia.com with SMTP; 23 Jan 2006 11:33:43 -0600<br>X-Clientfost: 10209712110106410311141001111011911141071504609911109<br>X-MailingID: 43061735<br>From: It's Time <AtHomeAllYourOwn@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return43061735@adknowledgemail.com<br>Subject: Found a house? Now find a home mortgage.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.3 required=99.0 tests=BAYES_99,DATE_MISSING,<br>HTML_70_80,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2006 | <faye@gordonworks.com> | Second Mortgage <GetASecondMortgage@a dkdownloadgemail.com | Make talk a reality with a second mortgage quote. | return43078182@adkno wledgemail.com | acknowledgemail.c om | chiefmusician.net; gordonworks.com | Ad re: second mortgage quote | | x-resonu: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 30656 invoked by uid 0); 23 Jan 2006 14:37:59 -0600<br>Date: 23 Jan 2006 14:37:59 -0600<br>Message-ID: <20060123103759.30552.qmail@gordonworks.com><br>Received: (qmail 28806 invoked from network); 23 Jan 2006 14:37:56 -0600<br>Received: from vm208-29.adknowledgemail.com (216.21.208.29)<br>by chiefmusician.net with SMTP; 23 Jan 2006 14:37:56 -0600<br>X-ClientHost: 102097121101064103111114100111101119111141071119046099111109<br>X-MailingD: 43078182<br>From: Second Mortgage <GetASecondMortgage@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return43078182@adknowledgemail.com<br>Subject: Make talk a reality with a second mortgage quote.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.6 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MORTGAGE_BEST,MORTGAGE_PITCH, MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |
| 1/23/2006 | <faye@gordonworks.c om> | Online Loan <GetApprovedForALoanOn line@adknowledgemail.co m> | Make an important purchase with an online loan. | return42987304@adkno wledgemail.com | acknowledgemail.c om | xj4s4.net; gordonworks.com | Ad for online loan | | x-resonu: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 19973 invoked by uid 0); 23 Jan 2006 15:37:58 -0600<br>Date: 23 Jan 2006 15:37:58 -0600<br>Message-ID: <20060123123758.13945.qmail@gordonworks.com><br>Received: (qmail 15936 invoked from network); 23 Jan 2006 15:37:50 -0600<br>Received: from vm208-61.adknowledgemail.com (216.21.208.61)<br>by xj4s4.net with SMTP; 23 Jan 2006 15:37:50 -0600<br>Received: from adknowledgemail.com (10,10,50,60)<br>by vm208-61.adknowledgemail.com with ESMTP; 23 Jan 2006 15:37:56 -0600<br>X-ClientHost: 102097121101064103111114100111101119111141071119046099111109<br>X-MailingD: 42987304<br>From: Online Loan <GetApprovedForALoanOnline@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42987304@adknowledgemail.com<br>Subject: Make an important purchase with an online loan.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level:<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=0.9 required=7.0 tests=BAYES_01,HTML_FONTCOLOR_UNS |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2006 | <faye@gordonworks.com> | Second Mortgage <GetASecondMortgage@adknowledgemail.com> | Make talk a reality with a second mortgage quote. | return43078182@adknowledgemail.com | adknowledgemail.com | chiefmusician.net; gordonworks.com | Ad re second mortgage | | X-Persona: <spam><br>Return-Path: <mailcenter43078182@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28806 invoked from network); 23 Jan 2006 14:37:56 -0600<br>Received: from vm208-29.adknowledgemail.com (216.21.208.29)<br>by chiefmusician.net with SMTP; 23 Jan 2006 14:37:56 -0600<br>X-Clienthost: 1020971211010641031111141001111101191111141071115046099911109<br>X-MailingID: 43078182<br>From: Second Mortgage <GetASecondMortgage@adknowledgemail.com><br>Errors-To: errors@adknowledgemail.com<br>To: <faye@gordonworks.com><br>Reply-To: return43078182@adknowledgemail.com<br>Subject: Make talk a reality with a second mortgage quote.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***********<br>X-Spam-Status: No, hits=11.7 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,MORTGAGE_BEST,<br>MORTGAGE_PITCH autolearn=no version=2.63 |
| 1/23/2006 | <faye@gordonworks.com> | Online Loan <GetApprovedForALoanOnline@adknowledgemail.com> | Make an important purchase with an online loan. | return42987304@adknowledgemail.com | adknowledgemail.com | sj4x4.net; gordonworks.com | Ad for online loan | | X-Persona: <spam><br>Return-Path: <mailcenter42987304@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15936 invoked from network); 23 Jan 2006 15:37:50 -0600<br>Received: from vm208-61.adknowledgemail.com (216.21.208.61)<br>by sj4x4.net with SMTP; 23 Jan 2006 15:37:50 +0000<br>Received: from adknowledgemail.com (10.10.50.60)<br>by vm208-61.adknowledgemail.com with ESMTP; 23 Jan 2006 15:37:56 -0600<br>X-Clienthost: 1020971211010641031111141001111101191111141071115046099911109<br>X-MailingID: 42987304<br>From: Online Loan <GetApprovedForALoanOnline@adknowledgemail.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42987304@adknowledgemail.com<br>Subject: Make an important purchase with an online loan.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.1 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_ONLY,WHY_WAIT<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2006 | <claye@gordonworks.com> | Health Insurance <FindHealthInsurance@aaknowledgemail.com> | Insure your health. | return42983965@aaknowledgemail.com | aaknowledgemail.com | chiefmusician.net; gordonworks.com | Ad for health insurance | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 19650 invoked by uid 0); 23 Jan 2006 19:08:47 -0600<br>Date: 23 Jan 2006 19:08:47 -0600<br>Message-ID: <20060124010847.19480.qmail@gordonworks.com><br>Received: (qmail 17376 invoked from network); 23 Jan 2006 19:08:44 -0600<br>Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7)<br>by chiefmusician.net with SMTP; 23 Jan 2006 19:08:43 -0600<br>X-Clientfloat: 1020971211010641031111141001111011911111410711594609911109<br>X-MailingID: 42983965<br>From: Health Insurance <FindHealthInsurance@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42983965@adknowledgemail.com<br>Subject: Insure your health.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.2 required=7.0<br>tests=BAYES_01,HTML_FONTCOLOR_RED,<br>HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_0,HTML_MESSAGE,MIME_... |
| 1/23/2006 | <claye@gordonworks.com> | Health Insurance <FindHealthInsurance@aaknowledgemail.com> | Insure your health. | return42983965@aaknowledgemail.com | aaknowledgemail.com | chiefmusician.net; gordonworks.com | Ad for health insurance | | X-Persona: <spam><br>Return-Path: <mailer42983965@adknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 17376 invoked from network); 23 Jan 2006 19:08:44 -0600<br>Received: from vm208-07.adknowledgemail.com (HELO vm208-7.adknowledgemail.com) (216.21.208.7)<br>by chiefmusician.net with SMTP; 23 Jan 2006 19:08:43 -0600<br>X-Clientfloat: 1020971211010641031111141001111011911111410711594609911109<br>X-MailingID: 42983965<br>From: Health Insurance <FindHealthInsurance@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42983965@adknowledgemail.com<br>Subject: Insure your health.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.4 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_0,<br>6,<br>HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | <3aye@gordonworks.c om> | Equity Loan Center <EquityLoanCenter@adkno wledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return42909300@adkno wledgemail.com | acknowledgemail.c om | chiefmusician.net; gordonworks.com | Ad for equity line of credit | | X-Persona: <gordonworks.com><br>Return-Path: <3aye@gordonworks.com><br>Delivered-To: 7-jint@gordonworks.com<br>Received: (qmail 24034 invoked by uid 0); 24 Jan 2006 04:29:05 -0600<br>Date: 24 Jan 2006 04:29:05 -0600<br>Message-ID: <20060124102903.23107.qmail@gordonworks.com><br>Received: (qmail 18533 invoked from network); 24 Jan 2006 04:28:57 -0600<br>Received: from vn208-48.adknowledgemail.com (216.21.208.48)<br>by chiefmusician.net with SMTP; 24 Jan 2006 04:28:57 -0600<br>X-ClientHost: 10209712110106410311114100111101191111141071194609911109<br>X-MailingID: 42909300<br>From: Equity Loan Center <EquityLoanCenter@adknowledgemail.com><br>To: <3aye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42909300@adknowledgemail.com<br>Subject: The best mortgage, refinance, and equity offers under one roof!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.9 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MORTGAGE_BEST,MSGID_FROM_MTA_<br>autolearn=no version=2.63 |
| 1/24/2006 | <3aye@gordonworks.c om> | Equity Loan Center <EquityLoanCenter@adkno wledgemail.com> | The best mortgage, refinance, and equity offers under one roof! | return42909300@adkno wledgemail.com | acknowledgemail.c om | chiefmusician.net; gordonworks.com | Ad for equity line of credit | | X-Persona: <spam><br>Return-Path: <mailcenter42909300@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18533 invoked from network); 24 Jan 2006 04:28:57 -0600<br>Received: from vn208-48.adknowledgemail.com (216.21.208.48)<br>by chiefmusician.net with SMTP; 24 Jan 2006 04:28:57 -0600<br>X-ClientHost: 10209712110106410311114100111101191111141071194609911109<br>X-MailingID: 42909300<br>From: Equity Loan Center <EquityLoanCenter@adknowledgemail.com><br>To: <3aye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return42909300@adknowledgemail.com<br>Subject: The best mortgage, refinance, and equity offers under one roof!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=11.0 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,MORTGAGE_BE<br>ST<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | <claye@gordonworks.com> | LDS Singles Online <LDSSinglesOnline@adknowledgemail.com> | LDS singles. Single out the perfect one. | return43190171@adknowledgemail.com | adknowledgemail.com | joykaysplace.com; gordonworks.com | Ad for online dating | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jint@gordonworks.com<br>Received: (qmail 2465 invoked by uid 0); 24 Jan 2006 10:48:11 -0600<br>Date: 24 Jan 2006 10:48:08 -0600<br>Message-ID: <20060124164808.992.qmail@gordonworks.com><br>Received: (qmail 29922 invoked from network); 24 Jan 2006 10:48:05 -0600<br>Received: from vm208-52.adknowledgemail.com (216.21.208.52) by joykaysplace.com with SMTP; 24 Jan 2006 10:48:05 -0600<br>Received: from adknowledgemail.com (10.10.50.60) by vm208-52.adknowledgemail.com with ESMTP; 24 Jan 2006 10:47:50 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071504609911109<br>X-MailingID: 43190171<br>From: LDS Singles Online <LDSSinglesOnline@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return43190171@adknowledgemail.com<br>Subject: LDS singles. Single out the perfect one.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.2 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06... |
| 1/24/2006 | <claye@gordonworks.com> | LDS Singles Online <LDSSinglesOnline@adknowledgemail.com> | LDS singles. Single out the perfect one. | return43190171@adknowledgemail.com | adknowledgemail.com | joykaysplace.com; gordonworks.com | Ad for online dating | | X-Persona: <spam><br>Return-Path: <mailcenter43190171@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29923 invoked from network); 24 Jan 2006 10:48:05 -0600<br>Received: from vm208-52.adknowledgemail.com (216.21.208.52) by joykaysplace.com with SMTP; 24 Jan 2006 10:48:05 -0600<br>Received: from adknowledgemail.com (10.10.50.60) by vm208-52.adknowledgemail.com with ESMTP; 24 Jan 2006 10:47:50 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071504609911109<br>X-MailingID: 43190171<br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return43190171@adknowledgemail.com<br>Subject: LDS singles. Single out the perfect one.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | <faye@gordonworks.com> | Christian Singles <ChristianSingles@acknowledgemail.com> | Find Christian singles in your area. | return4320963@acknowledgemail.com | acknowledgemail.com | omniinovations.com; gordonworks.com | Ad for online dating | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 11301 invoked by uid 0); 24 Jan 2006 13:52:29 -0600<br>Date: 24 Jan 2006 13:52:29 -0600<br>Message-ID: <20060124195229.11170.qmail@gordonworks.com><br>Received: (qmail 7619 invoked from network); 24 Jan 2006 13:52:23 -0600<br>Received: from vm208-40.acknowledgemail.com (216.21.208.40)<br>by omniinnovations.com with SMTP; 24 Jan 2006 13:52:23 -0600<br>X-Clientfoot: 1020971211010641031111141001111019111141071159446099111109<br>X-MailingID: 4320963<br>From: Christian Singles <ChristianSingles@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4320963@acknowledgemail.com<br>Subject: Find Christian singles in your area.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn= version=2.63 |
| 1/24/2006 | <faye@gordonworks.com> | Christian Singles <ChristianSingles@acknowledgemail.com> | Find Christian singles in your area. | return4320963@acknowledgemail.com | acknowledgemail.com | omniinovations.com; gordonworks.com | Ad for online dating | | X-Persona: <spam><br>Return-Path: <mailcenter4320963@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 7619 invoked from network); 24 Jan 2006 13:52:23 -0600<br>Received: from vm208-40.acknowledgemail.com (216.21.208.40)<br>by omniinnovations.com with SMTP; 24 Jan 2006 13:52:23 -0600<br>X-Clientfoot: 1020971211010641031111141001111019111141071159446099111109<br>X-MailingID: 4320963<br>From: Christian Singles <ChristianSingles@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4320963@acknowledgemail.com<br>Subject: Find Christian singles in your area.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | <faye@gordonworks.com> | Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com> | Online bachelor's degree. Virtual classes. Real degree. | return4319135@acknowledgemail.com | acknowledgemail.com | sj4x4.net; gordonworks.com | Ad for online degree | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 12642 invoked by uid 0); 24 Jan 2006 15:38:35 -0600 Date: 24 Jan 2006 15:38:35 -0600 Message-ID: <20060124213835.12521.qmail@gordonworks.com> Received: (qmail 10440 invoked from network); 24 Jan 2006 15:38:32 -0600 Received: from vn208-60.acknowledgemail.com (216.21.208.60) by sj4x4.net with SMTP; 24 Jan 2006 15:38:32 -0600 Received: from acknowledgemail.com (10.10.50.60) by vn208-60.acknowledgemail.com with ESMTP; 24 Jan 2006 15:38:18 -0600 X-ClientHost: 10209712110106410311111141001111101191111141071150460991111109 X-MailingID: 43193135 From: Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return4319135@acknowledgemail.com Subject: Online bachelor's degree. Virtual classes. Real degree. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06... |
| 1/24/2006 | <faye@gordonworks.com> | Bachelors Degree <YourDegreeIsOnline@acknowledgemail.com> | Online bachelor's degree. Virtual classes. Real degree. | return4319135@acknowledgemail.com | acknowledgemail.com | sj4x4.net; gordonworks.com | Ad for online degree | | X-Persona: <spam> Return-Path: <mailcenter4319135@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 10440 invoked from network); 24 Jan 2006 15:38:32 -0600 Received: from vn208-60.acknowledgemail.com (216.21.208.60) by sj4x4.net with SMTP; 24 Jan 2006 15:38:32 -0600 Received: from acknowledgemail.com (10.10.50.60) by vn208-60.acknowledgemail.com with ESMTP; 24 Jan 2006 15:38:18 -0600 X-ClientHost: 10209712110106410311111141001111101191111141071150460991111109 X-MailingID: 43193135 To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return4319135@acknowledgemail.com Subject: Online bachelor's degree. Virtual classes. Real degree. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63  <x-html> |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | <faye@gordonworks.com> | Singles Selector <SinglesSelectSites@adknowledgemail.com> | These dating sites make it easy to fall in love. | return43193869@adknowledgemail.com | adknowledgemail.com | sj4x4.net; gordonworks.com | Ad for online dating | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 14848 invoked by uid 0); 24 Jan 2006 18:44:57 -0600 Date: 24 Jan 2006 18:44:57 -0600 Message-ID: <20060125004457.14723.qmail@gordonworks.com> Received: (qmail 11008 invoked from network); 24 Jan 2006 18:44:52 -0600 Received: from vn208-20.adknowledgemail.com (216.21.208.20) by sj4x4.net with SMTP; 24 Jan 2006 18:44:51 -0600 X-ClientHost: 102097121101064103111141001111101191111410711594609911109 X-MailingID: 43193869 From: Singles Selector <SinglesSelectSites@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return43193869@adknowledgemail.com Subject: These dating sites make it easy to fall in love. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn= version=2.63 |
| 1/24/2006 | faye@gordonworks.com | Singles Selector <SinglesSelectSites@adknowledgemail.com> | These dating sites make it easy to fall in love. | return43193869@adknowledgemail.com | adknowledgemail.com | sj4x4.net; gordonworks.com | Ad for online dating | | X-Persona: <spam> Return-Path: <mailcenter43193869@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Errors-To: errors@adknowledgemail.com Received: (qmail 11008 invoked from network); 24 Jan 2006 18:44:52 -0600 Received: from vn208-20.adknowledgemail.com (216.21.208.20) by sj4x4.net with SMTP; 24 Jan 2006 18:44:51 -0600 X-MailingID: 43193869 From: Singles Selector <SinglesSelectSites@adknowledgemail.com> Errors-To: errors@adknowledgemail.com Reply-To: return43193869@adknowledgemail.com Subject: These dating sites make it easy to fall in love. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=99.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | <claye@gordonworks.com> | Online Dating Service <OnlineDatingService@acknowledgemail.com> | Meeting someone special has never been easier. | return4330668@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for online dating | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 11808 invoked by uid 0); 25 Jan 2006 01:50:51 -0600<br>Date: 25 Jan 2006 01:50:51 -0600<br>Message-ID: <20060125075051.11555.qmail@gordonworks.com><br>Received: (qmail 9538 invoked from network); 25 Jan 2006 01:50:48 -0600<br>Received: from vm208-38.adknowledgemail.com (216.21.208.38)<br>  by gordonworks.com with SMTP; 25 Jan 2006 01:50:47 -0600<br>X-ClientHost: 102097121010064103111141001111161911114107115040699111109<br>X-MailingID: 4330668<br>From: Online Dating Service <OnlineDatingService@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4330668@adknowledgemail.com<br>Subject: Meeting someone special has never been easier.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=version:2.63<br>X-YYSerial: <gordonworks.com> |
| 1/25/2006 | <claye@gordonworks.com> | Home Improvement Network <HomeImprovementNet@adknowledgemail.com> | Turn your house into a home with home improvement. | return43447197@adknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for home improvement items | | Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 4385 invoked by uid 0); 25 Jan 2006 10:55:21 -0600<br>Date: 25 Jan 2006 10:55:21 -0600<br>Message-ID: <20060125165521.4260.qmail@gordonworks.com><br>Received: (qmail 1989 invoked from network); 25 Jan 2006 10:55:17 -0600<br>Received: from vm208-63.adknowledgemail.com (216.21.208.63)<br>  by gordonworks.com with SMTP; 25 Jan 2006 10:55:16 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by vm208-63.adknowledgemail.com with ESMTP; 25 Jan 2006 10:55:10 -0600<br>X-ClientHost: 102097121010064103111141001111101911114107115040699111109<br>X-MailingID: 43447197<br>From: Home Improvement Network <HomeImprovementNet@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return43447197@adknowledgemail.com<br>Subject: Turn your house into a home with home improvement.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.9 required=7.0 tests=BAYES_01,HTML_IMAGE_AREA_05, |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 1/25/2006 | <faye@gordonworks.com> | Online Dating Service <OnlineDatingService@acknowledgemail.com> | Meeting someone special has never been easier. | return4330668@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for online dating | | X-Persona: <spam> Return-Path: <spam> Delivered-To: 7-faye@gordonworks.com Received: (qmail 9538 invoked from network); 25 Jan 2006 01:50:48 -0600 Received: from vm208-38.acknowledgemail.com (216.21.208.38) by gordonworks.com with SMTP; 25 Jan 2006 01:50:47 -0600 X-ClientHost: 020971211010641031111410011110119111114107150406991111109 X-MailingID: 43306668 From: Online Dating Service <OnlineDatingService@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return4330668@acknowledgemail.com Subject: Meeting someone special has never been easier. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,HTML_ONLY autolearn=no version:2.63 |
| 1/25/2006 | <faye@gordonworks.com> | Home Improvement Network <HomeImprovementNet@acknowledgemail.com> | Turn your house into a home with home improvement. | return4344197@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for home improvement items | | X-Persona: <spam> Return-Path: <spam> Delivered-To: 7-faye@gordonworks.com Received: (qmail 1989 invoked from network); 25 Jan 2006 10:55:17 -0600 Received: from vm208-63.acknowledgemail.com (216.21.208.63) by gordonworks.com with SMTP; 25 Jan 2006 10:55:16 -0600 Received: from acknowledgemail.com (10.10.50.60) by vm208-63.acknowledgemail.com with ESMTP; 25 Jan 2006 10:55:10 -0600 X-ClientHost: 020971211010641031111410011110119111114107150406991111109 X-MailingID: 4344197 From: Home Improvement Network <HomeImprovementNet@acknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return4344197@acknowledgemail.com Subject: Turn your house into a home with home improvement. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: *********** X-Spam-Status: No, hits=11.4 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_AREA_05,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTM autolearn=no version:2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2006 | <claye@gordonworks.com> | Adult Education <FindAdultEducation@acknowledgemail.com> | Continue your education. | return4340226S@acknowledgemail.com | acknowledgemail.com | itdidnotendright.com; gordonworks.com | Ad for online degree | | <Persona: "gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 4358 invoked by uid 0); 25 Jan 2006 13:42:51 -0600<br>Date: 25 Jan 2006 13:42:51 -0600<br>Message-ID: <20060125194251.4195.qmail@gordonworks.com><br>Received: (qmail 2561 invoked from network); 25 Jan 2006 13:42:47 -0600<br>Received: from vn208-12.adknowledgemail.com (216.21.208.12)<br>by itdidnotendright.com with SMTP; 25 Jan 2006 13:42:46 -0600<br>X-ClientHost: 1020971211010641031111141001111011911114107115946099111109<br>X-MailingID: 43402265<br>From: Adult Education <FindAdultEducation@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4340226S@adknowledgemail.com<br>Subject: Continue your education.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06,<br>MTA_HEADER<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_<br>MTA_HEADER |
| 1/25/2006 | <claye@gordonworks.com> | Adult Education <FindAdultEducation@acknowledgemail.com> | Continue your education. | return4340226S@acknowledgemail.com | adknowledgemail.com | itdidnotendright.com; gordonworks.com | Ad for online degree | | <Persona: "gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 4358 invoked by uid 0); 25 Jan 2006 13:42:51 -0600<br>Date: 25 Jan 2006 13:42:51 -0600<br>Message-ID: <20060125194251.4195.qmail@gordonworks.com><br>Received: (qmail 2561 invoked from network); 25 Jan 2006 13:42:47 -0600<br>Received: from vn208-12.adknowledgemail.com (216.21.208.12)<br>by itdidnotendright.com with SMTP; 25 Jan 2006 13:42:46 -0600<br>X-ClientHost: 1020971211010641031111141001111011911114107115946099111109<br>X-MailingID: 43402265<br>From: Adult Education <FindAdultEducation@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4340226S@adknowledgemail.com<br>Subject: Continue your education.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06,<br>MTA_HEADER<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_<br>MTA_HEADER |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2006 | <claye@gordonworks.com> | Website Design <WebsiteDesignPros@acknowledgemail.com> | Professionally designed web sites. | return4342934@acknowledgemail.com | acknowledgemail.com | gnwalpha.org; gordonworks.com | ad for website design | | Return-Path: <claye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 3777 invoked by uid 0); 25 Jan 2006 15:44:05 -0600 Date: 25 Jan 2006 15:44:04 -0600 Message-ID: <20060125214404.3360.qmail@gordonworks.com> Received: (qmail 21700 invoked from network); 25 Jan 2006 15:43:47 -0600 Received: from vm208-48.acknowledgemail.com (HELO vm208-8.acknowledgemail.com) (216.21.208.8) by gmailphp.org with SMTP; 25 Jan 2006 15:43:47 -0600 X-ClientHost: 10209712110106410311114100111011911114107119540699111109 X-MailingID: 43432934 From: Website Design <WebsiteDesignPros@acknowledgemail.com> To: <claye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return4342934@acknowledgemail.com Subject: Professionally designed web sites. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=version=2.63 |
| 1/25/2006 | <claye@gordonworks.com> | Adult Education <FindAdultEducation@acknowledgemail.com> | Continue your education. | return4340265@acknowledgemail.com | acknowledgemail.com | inldinotenight.com; gordonworks.com | Ad for online degree | | X-Persona: <spam> Return-Path: <mailcenter4340265@acknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 2561 invoked from network); 25 Jan 2006 13:42:47 -0600 Received: from inldinotenight.com with SMTP; 25 Jan 2006 13:42:46 -0600 by inldinotenight.com with SMTP; 25 Jan 2006 13:42:46 -0600 X-ClientHost: 10209712110106410311114100111011911114107119540699111109 X-MailingID: 43402265 From: Adult Education <FindAdultEducation@acknowledgemail.com> To: <claye@gordonworks.com> Errors-To: errors@acknowledgemail.com Reply-To: return4340265@acknowledgemail.com Subject: Continue your education. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=10.2 required=9990 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/25/2006 | <dfaye@gordonworks.com> | Adult Education <FindAdultEducation@adknowledgemail.com> | Continue your education. | return43402265@adknowledgemail.com | adknowledgemail.com | nildutotendright.com; gordonworks.com | Ad for online degree | | X-Persona: <spam> Return-Path: <mailcenter43402265@adknowledgemail.com> Delivered-To: 7-dfaye@gordonworks.com Received: (qmail 2561 invoked from network); 25 Jan 2006 13:42:47 -0600 Received: from vm208-12.adknowledgemail.com (216.21.208.12) by itildotendright.com with SMTP; 25 Jan 2006 13:42:46 -0600 X-ClientHost: 102097121010064103111141001111011911111410711504609911109 X-MailingID: 43402265 From: Adult Education <FindAdultEducation@adknowledgemail.com> To: <dfaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return43402265@adknowledgemail.com Subject: Continue your education. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=10.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/25/2006 | <dfaye@gordonworks.com> | Website Design <WebsiteDesignPros@adknowledgemail.com> | Professionally designed web sites. | return43432934@adknowledgemail.com | adknowledgemail.com | grwalpha.org; gordonworks.com | ad for website design | | X-Persona: <spam> Return-Path: <mailcenter43432934@adknowledgemail.com> Delivered-To: 7-dfaye@gordonworks.com Received: (qmail 21700 invoked from network); 25 Jan 2006 15:43:47 -0600 Received: from vm208-08.adknowledgemail.com (HELO vm208-8.adknowledgemail.com) (216.21.208.8) by grwalpha.org with SMTP; 25 Jan 2006 15:43:47 -0600 X-ClientHost: 102097121010064103111141001111011911111410711504609911109 X-MailingID: 43432934 From: Website Design <WebsiteDesignPros@adknowledgemail.com> To: <dfaye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return43432934@adknowledgemail.com Subject: Professionally designed web sites. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Level: ******** X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 1/25/2006 | <djaye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | Health insurance made easy. | return4314208@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for health insurance | | X-Persona: <gordonworks.com><br>Return-Path: <djaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Date: 25 Jan 2006 18:15:58 -0600<br>Date: 25 Jan 2006 18:15:58 -0600<br>Message-ID: <200601260015558.5025.qmail@gordonworks.com><br>Received: (qmail 965 invoked from network); 25 Jan 2006 18:15:59 -0600<br>Received: from vm208-11.adknowledgemail.com (216.21.208.11)<br>by gordonworks.com with SMTP; 25 Jan 2006 18:15:44 -0600<br>X-Clienthost: 102097121101064103111141001111101911111410711594609911109<br>X-MailingID: 4314208<br>From: Health Insurance Solutions <HealthInsurance@adknowledgemail.com><br>To: <djaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4314208@adknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>version=2.63 |
| 1/25/2006 | <djaye@gordonworks.com> | Health Insurance Solutions <HealthInsurance@acknowledgemail.com> | Health insurance made easy. | return4314208@acknowledgemail.com | acknowledgemail.com | gordonworks.com | Ad for health insurance | | X-Persona: <spam><br>Return-Path: <mailcenter4314208@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from vm208-11.adknowledgemail.com (216.21.208.11)<br>by gordonworks.com with SMTP; 25 Jan 2006 18:15:44 -0600<br>X-Clienthost: 102097121101064103111141001111101911111410711594609911109<br>X-MailingID: 4314208<br>From: Health Insurance Solutions <HealthInsurance@adknowledgemail.com><br>To: <djaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4314208@adknowledgemail.com<br>Subject: Health insurance made easy.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2006 | <fjaye@gordonworks.com> | Life Insurance Emporium <LifeInsuranceEmporium@adknowledgemail.com> | How much life insurance coverage do you have? | return43465703@adknowledgemail.com | adknowledgemail.com | xj4x4.net; gordonworks.com | Ad for life insurance | | X-Persona: <gordonworks.com><br>Return-Path: <fjaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 2815 invoked by uid 0); 25 Jun 2006 23:41:38 -0600<br>Date: 25 Jun 2006 23:41:38 -0600<br>Message-ID: <20060126054138.2811.qmail@gordonworks.com><br>Received: (qmail 31362 invoked from network); 25 Jan 2006 23:41:34 -0600<br>Received: from vm208-05.adknowledgemail.com (HELO vm208-5.adknowledgemail.com)<br>(216.21.208.5)<br>by xj4x4.net with SMTP; 25 Jan 2006 23:41:34 -0600<br>X-ClientHost: 102097121101064103111114100111110119111141071150406991111109<br>X-MailingID: 43465703<br>From: Life Insurance Emporium <LifeInsuranceEmporium@adknowledgemail.com><br>To: <fjaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return43465703@adknowledgemail.com<br>Subject: How much life insurance coverage do you have?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no<br>version=2.63 |
| 1/26/2006 | <fjaye@gordonworks.com> | Life Insurance Emporium <LifeInsuranceEmporium@adknowledgemail.com> | How much life insurance coverage do you have? | return43465703@adknowledgemail.com | adknowledgemail.com | xj4x4.net; gordonworks.com | Ad for life insurance | | X-Persona: <spam><br>Return-Path: <mailcenter43465703@adknowledgemail.com><br>Delivered-To: 7-fjaye@gordonworks.com<br>Received: (qmail 31362 invoked from network); 25 Jan 2006 23:41:34 -0600<br>Received: from vm208-05.adknowledgemail.com (HELO vm208-5.adknowledgemail.com)<br>(216.21.208.5)<br>by xj4x4.net with SMTP; 25 Jan 2006 23:41:34 -0600<br>X-ClientHost: 102097121101064103111114100111110119111141071150406991111109<br>X-MailingID: 43465703<br>From: Life Insurance Emporium <LifeInsuranceEmporium@adknowledgemail.com><br>To: <fjaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return43465703@adknowledgemail.com<br>Subject: How much life insurance coverage do you have?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=990.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/26/2006 | <daye@gordonworks.com> | Fly Up Close And Personal <GetAPrivateJet@adknowledgemail.com> | Get there on schedule. Your schedule. Private jet. | return43539872@adknowledgemail.com | adknowledgemail.com | inkldnotenright.com; gordonworks.com | Ad for private jet charter | | X-Persona: <gordonworks.com> Return-Path: <daye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 20865 invoked by uid 0); 26 Jan 2006 10:17:11 -0600 Date: 26 Jan 2006 10:17:11 -0600 Message-ID: <20060126164711.20768.qmail@gordonworks.com> Received: (qmail 18144 invoked from network); 26 Jan 2006 10:17:03 -0600 Received: from vm208-42.adknowledgemail.com (216.21.208.42) by inkldnotenright.com with SMTP; 26 Jan 2006 10:17:03 -0600 X-ClientHost: 1020971210106410311114100111110119111411410711519460991111109 X-MailingID: 43539872 From: Fly Up Close And Personal <GetAPrivateJet@adknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return43539872@adknowledgemail.com Subject: Get there on schedule. Your schedule. Private jet. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.8 required=7.0 tests=BAYES_10,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM autolearn=no version=2.63 X-Persona: <gordonworks.com> |
| 1/26/2006 | <daye@gordonworks.com> | Fly Up Close And Personal <GetAPrivateJet@adknowledgemail.com> | Get there on schedule. Your schedule. Private jet. | return43539872@adknowledgemail.com | adknowledgemail.com | inkldnotenright.com; gordonworks.com | Ad for private jet charter | | Return-Path: <daye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 20865 invoked by uid 0); 26 Jan 2006 10:17:11 -0600 Date: 26 Jan 2006 10:17:11 -0600 Message-ID: <20060126164711.20768.qmail@gordonworks.com> Received: (qmail 18144 invoked from network); 26 Jan 2006 10:17:03 -0600 Received: from vm208-42.adknowledgemail.com (216.21.208.42) by inkldnotenright.com with SMTP; 26 Jan 2006 10:17:03 -0600 X-ClientHost: 1020971210106410311114100111110119111411410711519460991111109 X-MailingID: 43539872 From: Fly Up Close And Personal <GetAPrivateJet@adknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return43539872@adknowledgemail.com Subject: Get there on schedule. Your schedule. Private jet. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.8 required=7.0 tests=BAYES_10,HTML_70_80, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | faye@gordonworks.com | Fly Up Close And Personal <GetAPrivateJet@acknowledgemail.com> | Get there on schedule. Your schedule. Private jet. | return43539872@acknowledgemail.com | acknowledgemail.com | itdidonitenight.com, gordonworks.com | Ad for jet charter service | | X-Persona: <spam><br>Return-Path: <mailcenter43539872@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 18144 invoked from network); 26 Jan 2006 10:17:03 -0600<br>Received: from vm208-42.acknowledgemail.com (216.21.208.42)<br>by itdidonitenight.com with SMTP; 26 Jan 2006 10:17:03 -0600<br>X-Clienthost: 10209712110664103111114110119111114107115046099111109<br>X-MailupID - 43539872<br>From: Fly Up Close And Personal <GetAPrivateJet@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return43539872@acknowledgemail.com<br>Subject: Get there on schedule. Your schedule. Private jet.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.3 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_70_80,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 1/26/2006 | faye@gordonworks.com | Unsecured Loans <FindUnsecuredLoans@acknowledgemail.com> | Unsecured loans are there when you need it. | return43655080@acknowledgemail.com | acknowledgemail.com | jaykaysplace.com, gordonworks.com | Ad for lending services | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 22210 invoked by uid 0); 26 Jan 2006 14:04:07 -0600<br>Date: 26 Jan 2006 14:04:07 -0600<br>Message-ID: <20060126204407.22052.qmail@gordonworks.com><br>Received: (qmail 9634 invoked from network); 26 Jan 2006 14:04:01 -0600<br>Received: from vm208-49.acknowledgemail.com (216.21.208.49)<br>by jaykaysplace.com with SMTP; 26 Jan 2006 14:04:01 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by vm208-49.acknowledgemail.com with ESMTP; 26 Jan 2006 14:03:54 -0600<br>X-ClientHost: 10209712110664103111114110119111114107115046099111109<br>X-MailupID- 43655080<br>From: Unsecured Loans <FindUnsecuredLoans@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return43655080@acknowledgemail.com<br>Subject: Unsecured loans are there when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ***<br>X-Spam-... |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | faye@gordonworks.com | Unsecured Loans <FindUnsecuredLoans@adknowledgemail.com> | Unsecured loans are there when you need it. | return4365508@adknowledgemail.com | adknowledgemail.com | jaykaysplace.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter4365508@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9634 invoked from network); 26 Jan 2006 14:04:01 -0600<br>Received: from vm208-49.adknowledgemail.com (216.21.208.49)<br>by jaykaysplace.com with SMTP; 26 Jan 2006 14:04:01 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by vm208-49.adknowledgemail.com with ESMTP; 26 Jan 2006 14:03:54 -0600<br>X-ClientHost: 102097121010064103111114100111101191111141071150460991111109<br>X-MailingID: 4365508<br>From: Unsecured Loans <FindUnsecuredLoans@adknowledgemail.com><br>To: <faye@gordonworks.com<br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4365508@adknowledgemail.com<br>Subject: Unsecured loans are there when you need it.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=10.6 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,UNSECURED_CREDIT<br>autolamn-no version: 2.63 |
| 1/26/2006 | faye@gordonworks.com | Bad Credit Loan <BadCredit.oanInfo@adknowledgemail.com> | You can still get a loan if you have lousy credit. | return4572685@adknowledgemail.com | adknowledgemail.com | ehahome.com, gordonworks.com | Ad for lending services | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 30436 invoked by uid 0); 26 Jan 2006 15:25:20 -0600<br>Date: 26 Jan 2006 15:25:20 -0600<br>Message-ID: <20060126212520239473.qmail@gordonworks.com><br>Received: (qmail 12307 invoked from network); 26 Jan 2006 15:25:13 -0600<br>Received: from vm208-32.adknowledgemail.com (216.21.208.32)<br>by ehahome.com with SMTP; 26 Jan 2006 15:25:01 -0600<br>X-ClientHost: 102097121010064103111114100111101191111141071150460991111109<br>X-MailingID: 43572685<br>From: Bad Credit Loan <BadCredit.oanInfo@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4572685@adknowledgemail.com<br>Subject: You can still get a loan if you have lousy credit.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.1 required=7.0 tests=BAD_CREDIT,BAYES_10,<br>HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY,HTML_MESSAGEM... |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | faye@gordonworks.com | Payday Loans <QuickPaydayLoans@adknowledgemail.com> | A payday loan will put you ahead. | return43542096@adknowledgemail.com | adknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for lending services | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 23715 invoked by uid 0); 26 Jan 2006 18:18:04 -0600<br>Date: 26 Jan 2006 18:18:03 -0600<br>Message-ID: <20060127008033.23856.qmail@gordonworks.com><br>Received: (qmail 22564 invoked from network); 26 Jan 2006 18:18:02 -0600<br>Received: from vn208-51.adknowledgemail.com (216.21.208.51)<br>by rcw19190020.com with SMTP; 26 Jan 2006 18:18:01 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by vn208-51.adknowledgemail.com with ESMTP; 26 Jan 2006 18:18:00 -0600<br>X-Clientfiost: 102097121101066103111141001111101191111114110711594609911109<br>X-MailingID: 43542096<br>From: Payday Loans <QuickPaydayLoans@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return43542096@adknowledgemail.com<br>Subject: A payday loan will put you ahead.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_20,HTML_FONTCOLOR_RED |
| 1/26/2006 | faye@gordonworks.com | Bad Credit Loan <BadCreditLoanInfo@adknowledgemail.com> | You can still get a loan if you have lousy credit. | return43572685@adknowledgemail.com | adknowledgemail.com | ehabome.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter43572685@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22307 invoked from network); 26 Jan 2006 15:25:13 -0600<br>Received: from vn208-32.adknowledgemail.com (216.21.208.32)<br>by ehabome.com with SMTP; 26 Jan 2006 15:25:01 -0600<br>X-Clientfiost: 102097121101066103111141001111101191111114110711594609911109<br>X-MailingID: 43572685<br>From: Bad Credit Loan <BadCreditLoanInfo@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return43572685@adknowledgemail.com<br>Subject: You can still get a loan if you have lousy credit.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.6 required=999.0 tests=BAD_CREDIT,BAYES_99,<br>DATE_MISSING,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_<br>MESSAGE,<br>MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive adknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | faye@gordonworks.com | Payday Loans <QuickPaydayLoans@adknowledgemail.com> | A payday loan will put you ahead. | return4354209t6@adknowledgemail.com | adknowledgemail.com | rcw1919002i.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter4354209t6@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22564 invoked from network); 26 Jan 2006 18:18:02 -0600<br>Received: from vm208-51.adknowledgemail.com (216.21.208.51)<br>by rcw1919002i.com with SMTP; 26 Jan 2006 18:18:01 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by vm208-51.adknowledgemail.com with ESMTP; 26 Jan 2006 18:18:00 -0600<br>X-Clienthost: 102097121010064103111141001111101911111410711504609911109<br>X-MailingID: 4354209t6<br>From: Payday Loans <QuickPaydayLoans@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4354209t6@adknowledgemail.com<br>Subject: A payday loan will put you ahead.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.4 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_0<br>6,<br>HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/26/2006 | faye@gordonworks.com | Payday Loans <QuickPaydayLoans@adknowledgemail.com> | Tired of missing bill payments? | return4354848t@adknowledgemail.com | adknowledgemail.com | gordonworks.com | Ad for lending services | | Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 6819 invoked by uid 0); 26 Jan 2006 23:19:12 -0600<br>Date: 26 Jan 2006 23:19:12 -0600<br>Message-ID: <20060127051912.6306.qmail@gordonworks.com><br>Received: (qmail 30724 invoked from network); 26 Jan 2006 23:19:06 -0600<br>Received: from vm208-13.adknowledgemail.com (216.21.208.13)<br>by gordonworks.com with SMTP; 26 Jan 2006 23:19:05 -0600<br>X-Clienthost: 102097121010064103111141001111101911111410711504609911109<br>X-MailingID: 4354848t<br>From: Payday Loans <QuickPaydayLoans@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4354848t@adknowledgemail.com<br>Subject: Tired of missing bill payments?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>version=2.63 |

Log for archive acknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2006 | faxe@gordonworks.com | Payday Loans <QuickPaydayLoans@ackn owledgemail.com> | Tired of missing bill payments? | return4354848l@ackno wledgemail.com | acknowledgemail.c om | gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter4354848l@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30724 invoked from network); 26 Jan 2006 23:19:06 -0600<br>Received: from vm208-13.acknowledgemail.com (216.21.208.13)<br> by gordonworks.com with SMTP; 26 Jan 2006 23:19:05 -0600<br>X-ClientHost: 1020972110106410311111141001111011911114110711504609911109<br>X-MailingID: 4354848l<br>From: Payday Loans <QuickPaydayLoans@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors4354848l@adknowledgemail.com<br>Reply-To: return4354848l@adknowledgemail.com<br>Subject: Tired of missing bill payments?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>  version=2.63 |
| 1/27/2006 | faxe@gordonworks.com | Refinance Network <RefinanceNetwork@ackn owledgemail.com> | Now is the time to refinance! | return4408485@ackno wledgemail.com | acknowledgemail.c om | gordonworks.com | Ad for lending services | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 4706 invoked by uid 0); 27 Jan 2006 10:58:27 -0600<br>Date: 27 Jan 2006 10:58:26 -0600<br>Message-ID: <2006012716582624224.qmail@gordonworks.com><br>Received: (qmail 30464 invoked from network); 27 Jan 2006 10:58:14 -0600<br>Received: from vm208-36.acknowledgemail.com (216.21.208.36)<br> by iididionright.com with SMTP; 27 Jan 2006 10:58:09 -0600<br>X-ClientHost: 1020972110106410311111141001111011911114110711504609911109<br>X-MailingID: 4408485<br>From: Refinance Network <RefinanceNetwork@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4408485@adknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER,REFIN<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2006 | faye@gordonworks.com | Refinance Network <RefinanceNetwork@aknowledgemail.com> | Now is the time to refinance! | return4408485@aknowledgemail.com | aknowledgemail.com | itildtotendright.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter4408485@aknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30464 invoked from network); 27 Jan 2006 10:58:14 -0600<br>Received: from vm208-36.aknowledgemail.com (216.21.208.36)<br>by itildotendright.com with SMTP; 27 Jan 2006 10:58:09 -0600<br>X-ClientHost: 102097121010064103111141001111101191111410711504609911109<br>X-MailingID: 4408485<br>From: Refinance Network <RefinanceNetwork@aknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@aknowledgemail.com<br>Reply-To: return4408485@aknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=11.2 required=9999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,REFINANCE_N<br>OW<br>autolearn=no version=2.63 |
| 1/27/2006 | faye@gordonworks.com | Refinance <YouRefinanceToday@acknowledgemail.com> | When it comes to refinancing, there really is no time like the | return4408963@acknowledgemail.com | aknowledgemail.com | celniajy.com, gordonworks.com | Ad for lending services | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 17283 invoked by uid 0); 27 Jan 2006 13:44:29 -0600<br>Date: 27 Jan 2006 13:44:28 -0600<br>Message-ID: <20060127194428.16706.qmail@gordonworks.com><br>Received: (qmail 9123 invoked from network); 27 Jan 2006 13:44:14 -0600<br>Received: from vm208-53.aknowledgemail.com (216.21.208.53)<br>by celniajy.com with SMTP; 27 Jan 2006 13:44:12 -0600<br>Received: from aknowledgemail.com (10.10.50.60)<br>by vm208-53.aknowledgemail.com with ESMTP; 27 Jan 2006 13:44:10 -0600<br>X-ClientHost: 102097121010064103111141001111101191111410711504609911109<br>X-MailingID: 4408963<br>To: <faye@gordonworks.com><br>Errors-To: errors@aknowledgemail.com<br>Reply-To: return4408963@aknowledgemail.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA |

631/670

Log for archive acknowledgemailcom.mbx "ADK"

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2006 | faye@gordonworks.com | Refinance Network <RefinanceNetwork@ackn owledgemail.com> | Refinance and lower your interest. | return44028472@ackno wledgemail.com | acknowledgemail.c om | chiefmusician.net, gordonworks.com | Ad for lending services | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 17600 invoked by uid 0); 27 Jun 2006 15:25:35 -0600<br>Date: 27 Jun 2006 15:25:35 -0600<br>Message-ID: <20060127212535.17025.qmail@gordonworks.com><br>Received: (qmail 13190 invoked from network); 27 Jan 2006 15:25:28 -0600<br>Received: from vm208-67.acknowledgemail.com (216.21.208.67)<br>by chiefmusician.net with SMTP; 27 Jan 2006 15:25:23 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by vm208-67.acknowledgemail.com with ESMTP; 27 Jan 2006 15:25:12 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114107158460991111109<br>X-MailingID: 44028472<br>From: Refinance Network <RefinanceNetwork@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return44028472@acknowledgemail.com<br>Subject: Refinance and lower your interest.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.3 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_X_06 |
| 1/27/2006 | faye@gordonworks.com | Refinance Network <RefinanceNetwork@ackn owledgemail.com> | When it comes to refinancing there really is no time like the | eturn44068963@ackno wledgemail.com | acknowledgemail.c om | celiajay.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter44068963@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com><br>Received: (qmail 9123 invoked from network); 27 Jan 2006 13:44:14 -0600<br>Received: from vm208-53.acknowledgemail.com (216.21.208.53)<br>by celiajay.com with SMTP; 27 Jan 2006 13:44:12 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by vm208-53.acknowledgemail.com with ESMTP; 27 Jan 2006 13:44:10 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114107158460991111109<br>X-MailingID: 44068963<br>From: Refinance <YouRefinanceToday@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return44068963@acknowledgemail.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam: ******<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2006 | faye@gordonworks.com | Refinance Network <RefinanceNetwork@adknowledgemail.com> | Refinance and lower your interest. | return4402847@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter4402847@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 13190 invoked from network); 27 Jan 2006 15:25:28 -0600<br>Received: from vm208-67.adknowledgemail.com (216.21.208.67)<br>by chiefmusician.net with SMTP; 27 Jan 2006 15:25:23 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by vm208-67.adknowledgemail.com with ESMTP; 27 Jan 2006 15:25:12 -0600<br>X-Clienthost: 10209712101006410311111401911101191111410711504609911109<br>X-MailingID: 4402847.3<br>From: Refinance Network <RefinanceNetwork@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4402847@adknowledgemail.com<br>Subject: Refinance and lower your interest.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **********<br>X-Spam-Status: No, hits=11.4 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,YOUR_INCOME<br>autolearn=no version=2.63 |
| 1/27/2006 | faye@gordonworks.com | Life Insurance <GetLifeInsuranceToday@adknowledgemail.com> | Insure your life today. | return4397150@adknowledgemail.com | adknowledgemail.com | gnwalpha.org, gordonworks.com | Ad for life insurance | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 4865 invoked by uid 0); 27 Jan 2006 18:24:11 -0600<br>Date: 27 Jan 2006 18:24:11 -0600<br>Message-ID: <20060128002411.4706.qmail@gordonworks.com><br>Received: (qmail 28711 invoked from network); 27 Jan 2006 18:24:05 -0600<br>Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com)<br>(216.21.208.9)<br>by gnwalpha.org with SMTP; 27 Jan 2006 18:24:04 -0600<br>X-Clienthost: 10209712101006410311111401911101191111410711504609911109<br>X-MailingID: 4397150.1<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4397150@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.2 required=7.0<br>tests=BAYES_01,HTML_FONTCOLOR_RED,<br>HTML_FONTCOLOR_UNKNOWN,HTML_IMAGE_ONLY_08,HTML_MESSAGE,CSS |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2006 | faye@gordonworks.com | Life Insurance <GetLifeInsuranceToday@adknowledgemail.com> | Insure your life today. | return43971501@adknowledgemail.com | | gnwalpha.org, gordonworks.com | Ad for life insurance | | X-Persona: <spam><br>Return-Path: <mailcenter43971501@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 28771 invoked from network); 27 Jun 2006 18:24:05 -0600<br>Received: from vm208-49.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9)<br>by gnwalpha.org with SMTP; 27 Jun 2006 18:24:04 -0600<br>X-Clientbcst: 10209712110106410311114100111110119111141071159460991111109<br>X-MailingID: 43971501<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return43971501@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.4 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_0<br>6,<br>HTML_MESSAGE,MIME,HTML_ONLY autolearn=no version=2.63 |
| 1/27/2006 | faye@gordonworks.com | Life Insurance <LifeInsuranceNow@adknowledgemail.com> | Do you have enough life insurance? | return43911325@adknowledgemail.com | adknowledgemail.com | cellajay.com, gordonworks.com | Ad for life insurance | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 24613 invoked by uid 0); 27 Jun 2006 23:18:24 -0600<br>Date: 27 Jun 2006 23:18:24 -0600<br>Message-ID: <20060128051823t24454.qmail@gordonworks.com><br>Received: (qmail 12789 invoked from network); 27 Jun 2006 23:18:19 -0600<br>Received: from vm208-49.adknowledgemail.com (216.21.208.49)<br>by cellajay.com with SMTP; 27 Jun 2006 23:18:19 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by vm208-49.adknowledgemail.com with ESMTP; 27 Jun 2006 23:18:04 -0600<br>X-Clientbcst: 10209712110106410311114100111110119111141071159460991111109<br>X-MailingID: 43911325<br>From: Life Insurance <LifeInsuranceNow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return43911325@adknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: * |

Log for archive adknowledgemailcom.mbx "ADK"

635/670

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2006 | faye@gordonworks.com | Life Insurance <LifeInsuranceNow@adknowledgemail.com> | Do you have enough life insurance? | return43911325@adknowledgemail.com | | celiajay.com, gordonworks.com | Ad for life insurance | | X-Persona: <spam><br>Return-Path: <mailcenter43911325@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 22789 invoked from network); 27 Jan 2006 23:18:19 -0600<br>Received: from vm208-49.adknowledgemail.com (216.21.208.49)<br>  by celiajay.com with SMTP; 27 Jan 2006 23:18:19 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by vm208-49.adknowledgemail.com with ESMTP; 27 Jan 2006 23:18:04 -0600<br>X-Clientflost: 102097121010641031111141001111101191111410711504609911109<br>X-MailingID: 43911325<br>From: Life Insurance <LifeInsuranceNow@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return43911325@adknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>  version=2.63 |
| 1/28/2006 | faye@gordonworks.com | Credit Card Center <TheCreditCardCenter@adknowledgemail.com> | A new credit card lets you buy now and pay later. | return44193772@adknowledgemail.com | adknowledgemail.com | yj4x4.net, gordonworks.com | Ad for credit card | | X-Persona: <spam><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 10244 invoked by uid 0); 28 Jan 2006 11:23:05 -0600<br>Date: 28 Jan 2006 11:23:05 -0600<br>Message-ID: <20060128172305.10001.qmail@gordonworks.com><br>Received: (qmail 8834 invoked from network); 28 Jan 2006 11:23:01 -0600<br>Received: from vm208-50.adknowledgemail.com (216.21.208.50)<br>  by xj4x4.net with SMTP; 28 Jan 2006 11:23:00 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by vm208-50.adknowledgemail.com with ESMTP; 28 Jan 2006 11:22:49 -0600<br>X-Clientflost: 102097121010641031111141001111101191111410711504609911109<br>X-MailingID: 44193772<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return44193772@adknowledgemail.com<br>Subject: A new credit card lets you buy now and pay later.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06,<br>  HTML_MESSAGE,MIME_HTML_ONLY,RCVD_FROM... |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/28/2006 | faye@gordonworks.com | Credit Card Center <TheCreditCardCenter@acknowledgemail.com> | A new credit card lets you buy now and pay later. | return4419372@acknowledgemail.com | acknowledgemail.com | sj4x4.net, gordonworks.com | Ad for credit card | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 10244 invoked by uid 0); 28 Jan 2006 11:23:05 -0600<br>Date: 28 Jan 2006 11:23:05 -0600<br>Message-ID: <20060128172305.10014.qmail@gordonworks.com><br>Received: (qmail 8034 invoked from network); 28 Jan 2006 11:23:01 -0600<br>Received: from vn208-50.acknowledgemail.com (216.21.208.50)<br>by sj4x4.net with SMTP; 28 Jan 2006 11:23:00 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by vn208-50.acknowledgemail.com with ESMTP; 28 Jan 2006 11:22:49 -0600<br>X-ClientHost: 102097121101064103111114100111101911111410071150460911109<br>X-MailingID: 44193772<br>From: Credit Card Center <TheCreditCardCenter@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4419372@acknowledgemail.com<br>Subject: A new credit card lets you buy now and pay later.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06,<br>_HTML_MESSAGE,HTML_FONTFACE_UNKNOWN,MIME_HTML_ONLY |
| 1/28/2006 | faye@gordonworks.com | Refinance Network <RefinanceNetwork@acknowledgemail.com> | Now is the time to refinance! | return4417643@acknowledgemail.com | acknowledgemail.com | jaycelia.com,gordonworks.com | Ad for lending services | | Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 22564 invoked by uid 0); 28 Jan 2006 13:54:30 -0600<br>Date: 28 Jan 2006 13:54:30 -0600<br>Message-ID: <20060128195430.22371.qmail@gordonworks.com><br>Received: (qmail 20323 invoked from network); 28 Jan 2006 13:54:27 -0600<br>Received: from vn208-55.acknowledgemail.com (216.21.208.55)<br>by jaycelia.com with SMTP; 28 Jan 2006 13:54:26 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by vn208-55.acknowledgemail.com with ESMTP; 28 Jan 2006 13:54:05 -0600<br>X-ClientHost: 102097121101064103111114100111101911111410071150460911109<br>X-MailingID: 44177643<br>From: Refinance Network <RefinanceNetwork@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4417643@acknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *** |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2006 | faye@gordonworks.com | Refinance Network <RefinanceNetwork@aknowledgemail.com> | Now is the time to refinance! | return4417764 3@aknowledgemail.com | aknowledgemail.com | jjayedia.com gordonworks.com | Ad for lending services | | X-Persona: <spam> Return-Path: <mailcenter4417764 3@aknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 20323 invoked from network); 28 Jan 2006 13:54:27 -0600 Received: from vm208.55.aknowledgemail.com (216.21.208.55) by jjayedia.com with SMTP; 28 Jan 2006 13:54:26 -0600 Received: from aknowledgemail.com (10.10.50.60) by vm208.55.aknowledgemail.com with ESMTP; 28 Jan 2006 13:54:05 -0600 X-Clienthost: 102097121101064103111141001111101191111410711504699911109 X-MailingID: 44177643 From: Refinance Network <RefinanceNetwork@aknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@aknowledgemail.com Reply-To: return4417764 3@aknowledgemail.com Subject: Now is the time to refinance! Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: *********** X-Spam-Status: No, hits=11.2 required=9.9.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,REFINANCE_N OW autolearn=no version=2.63 |
| 1/28/2006 | faye@gordonworks.com | Swimming Pool Supplies <SwimmingPoolSupplies@ aknowledgemail.com> | Swimming pool supplies keep your pool clean. | return4413562 3@aknowledgemail.com | aknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for swimming pool supplies | | Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 20545 invoked by uid 01; 28 Jan 2006 15:18:32 -0600 Date: 28 Jan 2006 15:18:32 -0600 Message-ID: <20060128211832.20416.qmail@gordonworks.com> Received: (qmail 17632 invoked from network); 28 Jan 2006 15:18:28 -0600 Received: from vm208-33.aknowledgemail.com (216.21.208.33) by anthonycentral.com with SMTP; 28 Jan 2006 15:18:28 -0600 X-Clienthost: 102097121101064103111141001111101191111410711504699911109 X-MailingID: 44135623 From: Swimming Pool Supplies <SwimmingPoolSupplies@aknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@aknowledgemail.com Reply-To: return4413562 3@aknowledgemail.com Subject: Swimming pool supplies keep your pool clean. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: X-Spam-Status: No, hits=0.8 required=7.0 tests=BAYES_01,HTML_FONTCOLOR_UNSAFE, HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FR autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2006 | faye@gordonworks.com | Swimming Pool Supplies @ <SwimmingPoolSupplies@ acknowledgemail.com> | Swimming pool supplies keep your pool clean. | return4413562@ackno wledgemail.com | acknowledgemail.c om | anthonycentral.com, gordonworks.com | Ad for swimming pool supplies | | X-Persona: <spam><br>Return-Path: <mailcenter4413562@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17632 invoked from network); 28 Jan 2006 15:18:28 -0600<br>Received: from vm208-33.acknowledgemail.com (216.21.208.33)<br>by anthonycentral.com with SMTP; 28 Jan 2006 15:18:28 -0600<br>X-ClientHost: 102097121010061031111410011191111410711504609911109<br>X-MailingID: 44135623<br>From: Swimming Pool Supplies <SwimmingPoolSupplies@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4413562@acknowledgemail.com<br>Subject: Swimming pool supplies keep your pool clean.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=8.9 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME<br>_HTML_ONLY<br>autolearn=no version=2.63 |
| 1/28/2006 | faye@gordonworks.com | Refinance <YourRefinanceToday@ack nowledgemail.com> | When it comes to refinancing, there really is no time like the present. | return4427361@ackno wledgemail.com | acknowledgemail.c om | rcw19190020.com, gordonworks.com | Ad for lending services | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 13088 invoked by uid 0); 28 Jan 2006 19:06:03 -0600<br>Date: 28 Jan 2006 19:06:03 -0600<br>Message-ID: <20060129010603.12961.qmail@gordonworks.com><br>Received: (qmail 8609 invoked from network); 28 Jan 2006 19:06:00 -0600<br>Received: from vm208-54.acknowledgemail.com (216.21.208.54)<br>by rcw19190020.com with SMTP; 28 Jan 2006 19:06:00 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by vm208-54.acknowledgemail.com with ESMTP; 28 Jan 2006 19:05:48 -0600<br>X-ClientHost: 102097121010061031111410011191111410711504609911109<br>X-MailingID: 44273614<br>From: Refinance <YourRefinanceToday@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4427361@acknowledgemail.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06, |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2006 | faye@gordonworks.com | Refinance <YouRefinanceToday@acknowledgemail.com> | When it comes to refinancing, there really is no time like the present. | return4427361416@acknowledgemail.com | acknowledgemail.com | rcw19190020i.com, gordonworks.com | Ad for lending services | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 13088 invoked by uid 0); 28 Jan 2006 19:06:03 -0600<br>Date: 28 Jan 2006 19:06:03 -0600<br>Message-ID: <20060129010603129614qmail@gordonworks.com><br>Received: (qmail 8609 invoked from network); 28 Jan 2006 19:06:00 -0600<br>Received: from vm208-54.acknowledgemail.com (216.21.208.54)<br>by rcw19190020i.com with SMTP; 28 Jan 2006 19:06:00 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by vm208-54.acknowledgemail.com with ESMTP; 28 Jan 2006 19:05:48 -0600<br>X-Clientflout: 1020971211010604103111114100111110119111141100711150460991111109<br>X-MailingID: 44273614<br>From: Refinance <YouRefinanceToday@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4427361416@acknowledgemail.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06,<br>HTML_MESS_OF_MIME_HTML_ONLY MSGID_FROM_MTA_HEADER autolearn=... |
| 1/28/2006 | faye@gordonworks.com | Refinance <YouRefinanceToday@acknowledgemail.com> | When it comes to refinancing, there really is no time like the present. | return4427361416@acknowledgemail.com | acknowledgemail.com | rcw19190020i.com, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter4427361416@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8609 invoked from network); 28 Jan 2006 19:06:00 -0600<br>Received: from vm208-54.acknowledgemail.com (216.21.208.54)<br>by rcw19190020i.com with SMTP; 28 Jan 2006 19:06:00 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by vm208-54.acknowledgemail.com with ESMTP; 28 Jan 2006 19:05:48 -0600<br>X-Clientflout: 1020971211010604103111114100111110119111141100711150460991111109<br>X-MailingID: 44273614<br>From: Refinance <YouRefinanceToday@acknowledgemail.com><br>To: errors@acknowledgemail.com<br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4427361416@acknowledgemail.com<br>Subject: When it comes to refinancing, there really is no time like the present.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.2 required=-999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn= no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/28/2006 | faye@gordonworks.com | Life Insurance <GetLifeInsuranceToday@adknowledgemail.com> | Insure your life today. | return4427754@adknowledgemail.com | adknowledgemail.com | ehabome.com, gordonworks.com | Ad for life insurance | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 4482 invoked by uid 0); 28 Jan 2006 23:54:18 -0600<br>Date: 28 Jan 2006 23:54:18 -0600<br>Message-ID: <20060129055418.4324.qmail@gordonworks.com><br>Received: (qmail 29633 invoked from network); 28 Jan 2006 23:54:06 -0600<br>Received: from vn208-42.adknowledgemail.com (216.21.208.42)<br>by ehabome.com with SMTP; 28 Jan 2006 23:54:06 -0600<br>X-ClientHost: 1020971211010641031111141001111101191111410711504609911109<br>X-MailingID: 44277554<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4427754@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.2 required=7.0<br>tests=BAYES_01,HTML_FONTCOLOR_RED,<br><br>HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY_6 |
| 1/28/2006 | faye@gordonworks.com | Life Insurance <GetLifeInsuranceToday@adknowledgemail.com> | Insure your life today. | return4427754@adknowledgemail.com | adknowledgemail.com | ehabome.com, gordonworks.com | Ad for life insurance | | X-Persona: <spam><br>Return-Path: <mailcenter4427754@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 29633 invoked from network); 28 Jan 2006 23:54:06 -0600<br>Received: from vn208-42.adknowledgemail.com (216.21.208.42)<br>by ehabome.com with SMTP; 28 Jan 2006 23:54:06 -0600<br>X-ClientHost: 1020971211010641031111141001111101191111410711504609911109<br>X-MailingID: 44277554<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4427754@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.4 required=999.0 tests=BAYES_99,DATE_MISSING,<br><br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_6,<br><br>HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2006 | faye@gordonworks.com | Refinance Network <RefinanceNetwork@aknowledgemail.com> | Now is the time to refinance! | return5419917@aknowledgemail.com | aknowledgemail.com | sj4x4.net, gordonworks.com | Ad for lending services | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 9444 invoked by uid 0); 31 Jan 2006 12:01:28 -0600<br>Date: 31 Jan 2006 12:01:25 -0600<br>Message-ID: <20060131180125.6464.qmail@gordonworks.com><br>Received: (qmail 15843 invoked from network); 31 Jan 2006 10:57:47 -0600<br>Received: from vm208-46.aaknowledgemail.com (216.21.208.46)<br>by sj4x4.net with SMTP; 31 Jan 2006 10:57:34 -0600<br>X-Clienthost: 102097121010661031111141001111011911111410717504609911109<br>X-MailingID: 4541917<br>From: Refinance Network <RefinanceNetwork@aknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@aknowledgemail.com<br>Reply-To: return5419917@aknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER,REFINANC<br>autolearn=no version=2.63 |
| 1/31/2006 | faye@gordonworks.com | Refinance Network <RefinanceNetwork@aknowledgemail.com> | Now is the time to refinance! | return5419917@aknowledgemail.com | aknowledgemail.com | sj4x4.net, gordonworks.com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter5419917@aknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 15843 invoked from network); 31 Jan 2006 10:57:47 -0600<br>Received: from vm208-46.aaknowledgemail.com (216.21.208.46)<br>by sj4x4.net with SMTP; 31 Jan 2006 10:57:34 -0600<br>X-Clienthost: 102097121010661031111141001111011911111410717504609911109<br>X-MailingID: 4541917<br>From: Refinance Network <RefinanceNetwork@aknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@aknowledgemail.com<br>Reply-To: return5419917@aknowledgemail.com<br>Subject: Now is the time to refinance!<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=11.2 required=9990 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,REFINANCE_N<br>OW<br>autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2006 | faye@gordonworks.com | Life Insurance <GetLifeInsuranceToday@ adknowledgemail.com> | Insure your life today. | return4531615@adkno wledgemail.com | adknowledgemail.c om | jammtonmn.com, gordonworks.com | Ad for life insurance | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 18533 invoked by uid 0); 31 Jan 2006 13:26:16 -0600<br>Date: 31 Jan 2006 13:26:16 -0600<br>Message-ID: <20060131192616.18373.qmail@gordonworks.com><br>Received: (qmail 16872 invoked from network); 31 Jan 2006 13:26:10 -0600<br>Received: from vn208-60.adknowledgemail.com (216.21.208.60)<br>by jammtonmn.com with SMTP; 31 Jan 2006 13:26:09 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by vn208-60.adknowledgemail.com with ESMTP; 31 Jan 2006 13:25:54 -0600<br>X-Clientbout: 10209712110106410311111410011191119111411407115046099111109<br>X-MailingID: 45316150<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4531615@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: * |
| 1/31/2006 | faye@gordonworks.com | Equity Line of Credit <EquityLineOfCredit@adk nowledgemail.com> | An equity line of credit gives you instant money. | return4521428@adkno wledgemail.com | adknowledgemail.c om | jqycelia.com,gordonworks.com | Ad for lending services | | X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 6116 invoked by uid 0); 31 Jan 2006 15:16:14 -0600<br>Date: 31 Jan 2006 15:16:14 -0600<br>Message-ID: <20060131211614.5926.qmail@gordonworks.com><br>Received: (qmail 4804 invoked from network); 31 Jan 2006 15:16:12 -0600<br>Received: from vn208-61.adknowledgemail.com (216.21.208.61)<br>by jqycelia.com with SMTP; 31 Jan 2006 15:16:12 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by vn208-61.adknowledgemail.com with ESMTP; 31 Jan 2006 15:15:51 -0600<br>X-Clientbout: 10209712110106410311111410011191119111411407115046099111109<br>X-MailingID: 45214289<br>From: Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4521428@adknowledgemail.com<br>Subject: An equity line of credit gives you instant money.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: * |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2006 | faye@gordonworks.com | Life Insurance <GetLifeinsuranceToday@ acknowledgemail.com> | Insure your life today. | return4531t6150@ackno wledgemail.com | acknowledgemail.c om | jammtomm.com, gordonworks.com | Ad for life insurance | | X-Persona: <spam><br>Return-Path: <mailcenter4531t6150@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16872 invoked from network); 31 Jan 2006 13:26:10 -0600<br>Received: from vn208-60.adknowledgemail.com (216.21.208.60)<br>  by jammtomm.com with SMTP; 31 Jan 2006 13:26:09 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by vn208-60.adknowledgemail.com with ESMTP; 31 Jan 2006 13:25:54 -0600<br>X-Clientfost: 102097121101064103111141001111101191111141071150460991111109<br>X-MailingID: 4531t6150<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errrs@adknowledgemail.com<br>Reply-To: return4531t6150@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.4 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_0<br>6,<br>  HTML_MESSAGE,MIME,HTML_ONLY autolearn=no version=2.63 |
| 1/31/2006 | faye@gordonworks.com | Equity Line of Credit <EquityLineOfCredit@adk nowledgemail.com> | An equity line of credit gives you instant money. | return4521t4289@ackno wledgemail.com | acknowledgemail.c om | jaycelia.com,gordonworks. com | Ad for lending services | | X-Persona: <spam><br>Return-Path: <mailcenter4521t4289@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 4804 invoked from network); 31 Jan 2006 15:16:12 -0600<br>Received: from vn208-61.adknowledgemail.com (216.21.208.61)<br>  by jaycelia.com with SMTP; 31 Jan 2006 15:16:12 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by vn208-61.adknowledgemail.com with ESMTP; 31 Jan 2006 15:15:51 -0600<br>X-Clientfost: 102097121101064103111141001111101191111141071150460991111109<br>X-MailingID: 4521t4289<br>From: Equity Line of Credit <EquityLineOfCredit@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errrs@adknowledgemail.com<br>Reply-To: return4521t4289@adknowledgemail.com<br>Subject: An equity line of credit gives you instant money.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=8.8 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME,HTML_ONLY<br>autolearn=no<br>  version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 1/31/2006 | faye@gordonworks.com | Life Insurance <LifeInsuranceNow@ackn owledgemail.com> | Do you have enough life insurance? | return4573707d2@ackno wledgemail.com | acknowledgemail.c om | ehahome.com, gordonworks.com | Ad for life insurance | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 7777 invoked by uid 0); 31 Jan 2006 18:44:39 -0600<br>Date: 31 Jan 2006 18:44:39 -0600<br>Message-ID: <20060201004439-7585.qmail@gordonworks.com><br>Received: (qmail 3777 invoked from network); 31 Jan 2006 18:44:33 -0600<br>Received: from vn208-27.acknowledgemail.com (216.21.208.27)<br>by ehahome.com with SMTP; 31 Jan 2006 18:44:33 -0600<br>X-ClientHost: 102097121010106410311114100111101191111410711594609911109<br>X-MailingID: 45373702<br>From: Life Insurance <LifeInsuranceNow@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: err@acknowledgemail.com<br>Reply-To: return4573707d2@acknowledgemail.com<br>Subject: Do you have enough life insurance?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>version=2.63 |
| 1/31/2006 | faye@gordonworks.com | Make Your Move <TurnWowIntoWow@ackn owledgemail.com> | Do more with an equity line of credit. | return45401662@ackno wledgemail.com | acknowledgemail.c om | rcw19190020i.com, gordonworks.com | Ad for lending services | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 19395 invoked by uid 0); 31 Jan 2006 23:34:02 -0600<br>Date: 31 Jan 2006 23:34:02 -0600<br>Message-ID: <20060201053402.19235.qmail@gordonworks.com><br>Received: (qmail 12867 invoked from network); 31 Jan 2006 23:34:01 -0600<br>Received: from vn208-09.acknowledgemail.com (HELO vn208-9.acknowledgemail.com)<br>(216.21.208.9)<br>by rcw19190020i.com with SMTP; 31 Jan 2006 23:34:00 -0600<br>X-ClientHost: 102097121010106410311114100111101191111410711594609911109<br>X-MailingID: 45401662<br>From: Make Your Move <TurnWowIntoWow@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: err@acknowledgemail.com<br>Reply-To: return45401662@acknowledgemail.com<br>Subject: Do more with an equity line of credit.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_19,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn... |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2006 | faye@gordonworks.com | Life Insurance <LifeInsuranceNow@adkn owledgemail.com> | Do you have enough life insurance? | return45373702@adkno wledgemail.com | adknowledgemail.c om | ehahome.com, gordonworks.com | Ad for life insurance | | X-Persona: <spam> Return-Path: <mailcenter45373702@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 3777 invoked from network); 31 Jan 2006 18:44:33 -0600 Received: from vm208-27.adknowledgemail.com (216.21.208.27) by ehahome.com with SMTP; 31 Jan 2006 18:44:33 -0600 X-ClientHost: 102097121010641031111141001111019111141071150460991111109 X-MailingID: 45373702 From: Life Insurance <LifeInsuranceNow@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return45373702@adknowledgemail.com Subject: Do you have enough life insurance? Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 1/31/2006 | faye@gordonworks.com | Make Your Move <TurnWowIntoPow@adkn owledgemail.com> | Do more with an equity line of credit. | return45401662@adkno wledgemail.com | adknowledgemail.c om | rcw19190020i.com, gordonworks.com | Ad for lending services | | X-Persona: <spam> Return-Path: <mailcenter45401662@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 12867 invoked from network); 31 Jan 2006 23:34:01 -0600 Received: from vm208-09.adknowledgemail.com (HELO vm208-9.adknowledgemail.com) (216.21.208.9) by rcw19190020i.com with SMTP; 31 Jan 2006 23:34:00 -0600 X-ClientHost: 102097121010641031111141001111019111141071150460991111109 X-MailingID: 45401662 From: Make Your Move <TurnWowIntoPow@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return45401662@adknowledgemail.com Subject: Do more with an equity line of credit. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | <faye@gordonworks.com> | Promotional Item <SelfPromotionMadeEasy @acknowledgemail.com> | A promotional item will make an impression. | return4547960l@adkno wledgemail.com | acknowledgemail.c om | jammtomm.com, gordonworks.com | Ad for promotional products | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 4869 invoked by uid 0); 1 Feb 2006 10:17:13 -0600<br>Date: 1 Feb 2006 10:17:13 -0600<br>Message-ID: <20060201161713.4744.qmail@gordonworks.com><br>Received: (qmail 2594 invoked from network); 1 Feb 2006 10:17:08 -0600<br>Received: from vm208-67.acknowledgemail.com (216.21.208.67)<br>by jammtomm.com with SMTP; 1 Feb 2006 10:17:08 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by vm208-67.acknowledgemail.com with ESMTP; 01 Feb 2006 10:16:51 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071159406991111109<br>X-MailingID: 4547960l<br>From: Promotional Item <SelfPromotionMadeEasy@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4547960l@acknowledgemail.com<br>Subject: A promotional item will make an impression.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_30,HTML_IMAGE_ONLY_06, |
| 2/1/2006 | <faye@gordonworks.com> | Promotional Item <SelfPromotionMadeEasy @acknowledgemail.com> | A promotional item will make an impression. | return4547960l@adkno wledgemail.com | acknowledgemail.c om | jammtomm.com, gordonworks.com | Ad for promotional products | | X-Persona: <spam><br>Return-Path: <mailcntnt4547960l@acknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 2594 invoked from network); 1 Feb 2006 10:17:08 -0600<br>Received: from vm208-67.acknowledgemail.com (216.21.208.67)<br>by jammtomm.com with SMTP; 1 Feb 2006 10:17:08 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by vm208-67.acknowledgemail.com with ESMTP; 01 Feb 2006 10:16:51 -0600<br>X-ClientHost: 102097121101064103111114100111101191111141071159406991111109<br>X-MailingID: 4547960l<br>From: Promotional Item <SelfPromotionMadeEasy@acknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return4547960l@acknowledgemail.com<br>Subject: A promotional item will make an impression.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: ********<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | <daye@gordonworks.com> | Pergo Floors <GetTheLookOfPergo@adknowledgemail.com> | Laminate Flooring. Do it yourself beauty. | return4558311@adknowledgemail.com | adknowledgemail.com | celtiajay.com, gordonworks.com | Ad for flooring products | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 23234 invoked by uid 0); 1 Feb 2006 13:25:47 -0600<br>Date: 1 Feb 2006 13:25:46 -0600<br>Message-ID: <20060201192546.23106.qmail@gordonworks.com><br>Received: (qmail 20900 invoked from network); 1 Feb 2006 13:25:41 -0600<br>Received: from vm208-35.adknowledgemail.com (216.21.208.35)<br>  by celtiajay.com with SMTP; 1 Feb 2006 13:25:41 -0600<br>X-ClientHost: 102097121101064103111141001111101911114107119046099111109<br>X-MailingID: 4558311<br>From: Pergo Floors <GetTheLookOfPergo@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4558311@adknowledgemail.com<br>Subject: Laminate Flooring. Do it yourself beauty.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.0 required=7.0 tests=BAYES_01,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER<br>autolearn=no<br>version=2.63 |
| 2/1/2006 | <daye@gordonworks.com> | Pergo Floors <GetTheLookOfPergo@adknowledgemail.com> | Laminate Flooring. Do it yourself beauty. | return4558311@adknowledgemail.com | adknowledgemail.com | celtiajay.com, gordonworks.com | Ad for flooring products | | X-Persona: <spam><br>Return-Path: <mailcenter4558311@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 20900 invoked from network); 1 Feb 2006 13:25:41 -0600<br>Received: from vm208-35.adknowledgemail.com (216.21.208.35)<br>  by celtiajay.com with SMTP; 1 Feb 2006 13:25:41 -0600<br>X-ClientHost: 102097121101064103111141001111101911114107119046099111109<br>X-MailingID: 4558311<br>From: Pergo Floors <GetTheLookOfPergo@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4558311@adknowledgemail.com<br>Subject: Laminate Flooring. Do it yourself beauty.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=99.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|--------|
| 2/1/2006 | <faye@gordonworks.com> | Plus Size Fashions <PlusSizeFashions@adknowledgemail.com> | Looking for savings on plus size clothing? Shop online. | return4559971 8@adknowledgemail.com | adknowledgemail.com | celiajay.com, gordonworks.com | Ad for clothing products | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7:jim@gordonworks.com<br>Received: (qmail 20482 invoked by uid 0); 1 Feb 2006 15:24:21 -0600<br>Date: 1 Feb 2006 15:24:21 -0600<br>Message-ID: <20060201212421.20354.qmail@gordonworks.com><br>Received: (qmail 17889 invoked from network); 1 Feb 2006 15:24:13 -0600<br>Received: from vm208-43.adknowledgemail.com (216.21.208.43)<br>by celiajay.com with SMTP; 1 Feb 2006 15:24:13 -0600<br>X-ClientHost: 102097121101064103111141001111101191111410717194609911109<br>X-MailingID: 45599718<br>From: Plus Size Fashions <PlusSizeFashions@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4559718@adknowledgemail.com<br>Subject: Looking for savings on plus size clothing? Shop online.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.4 required=7.0 tests=BAYES_40,HTML_IMAGE_ONLY_02,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=<br>version=2.63 |
| 2/1/2006 | <faye@gordonworks.com> | Plus Size Fashions <PlusSizeFashions@adknowledgemail.com> | Looking for savings on plus size clothing? Shop online. | return4559971 8@adknowledgemail.com | adknowledgemail.com | celiajay.com, gordonworks.com | Ad for clothing products | | X-Persona: <spam><br>Return-Path: <mailcenter4559718@adknowledgemail.com><br>Delivered-To: 7:faye@gordonworks.com<br>Received: (qmail 17889 invoked from network); 1 Feb 2006 15:24:13 -0600<br>Received: from vm208-43.adknowledgemail.com (216.21.208.43)<br>by celiajay.com with SMTP; 1 Feb 2006 15:24:13 -0600<br>X-ClientHost: 102097121101064103111141001111101191111410717194609911109<br>X-MailingID: 45599718<br>From: Plus Size Fashions <PlusSizeFashions@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4559718@adknowledgemail.com<br>Subject: Looking for savings on plus size clothing? Shop online.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=90 required=99.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_02,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2006 | <faye@gordonworks.com> | Home Mortgage <AHomeAllYourOwn@ack nowledgemail.com> | Find a mortgage that will give you a home. | return45470227@ackno wledgemail.com | adknowledgemail.com | gordonworks.com | Ad for loan service | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 11656 invoked by uid 0); 1 Feb 2006 18:19:17 -0600<br>Date: 1 Feb 2006 18:19:17 -0600<br>Message-ID: <20060202001917.11459.qmail@gordonworks.com><br>Received: (qmail 8041 invoked from network); 1 Feb 2006 18:19:13 -0600<br>Received: from vm208.29.adknowledgemail.com (216.21.208.29)<br>  by gordonworks.com with SMTP; 1 Feb 2006 18:19:09 -0600<br>X-Clienthost: 10209712110106410311114100111110119111114107115846099111109<br>X-MailingID: 45470227<br>From: Home Mortgage <AHomeAllYourOwn@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return45470227@adknowledgemail.com<br>Subject: Find a mortgage that will give you a home.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on adknowledgemail.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-0.4 required=7.0 tests=BAYES_01,HTML_MESSAGE,<br>MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |
| 2/1/2006 | <faye@gordonworks.com> | Home Mortgage <AHomeAllYourOwn@ack nowledgemail.com> | Find a mortgage that will give you a home. | return45470227@ackno wledgemail.com | adknowledgemail.com | gordonworks.com | Ad for loan service | | X-Persona: <spam><br>Return-Path: <mailcenter4547022​7@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 8041 invoked from network); 1 Feb 2006 18:19:13 -0600<br>Received: from vm208.29.adknowledgemail.com (216.21.208.29)<br>  by gordonworks.com with SMTP; 1 Feb 2006 18:19:09 -0600<br>X-Clienthost: 10209712110106410311114100111110119111114107115846099111109<br>X-MailingID: 45470227<br>From: Home Mortgage <AHomeAllYourOwn@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return45470227@adknowledgemail.com<br>Subject: Find a mortgage that will give you a home.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=7.7 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|----|----|----|----|----|----|----|
| 2/1/2006 | <daye@gordonworks.com> | Small Business Solutions <BusinessSolutions@adknowledgemail.com> | Get the tools you need for your small business. | return455027000@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for small business products/services | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 1602 invoked by uid 0); 1 Feb 2006 23:22:52 -0600<br>Date: 1 Feb 2006 23:22:52 -0600<br>Message-ID: <20060202052252.1025.qmail@gordonworks.com><br>Received: (qmail 28128 invoked from network); 1 Feb 2006 23:21:48 -0600<br>Received: from vm208-12.adknowledgemail.com (216.21.208.12)<br>  by chiefmusician.net with SMTP; 1 Feb 2006 23:21:45 -0600<br>X-Clienthost: 102097121010641031111410011119111410711504609911109<br>X-MailingID: 455027000<br>From: Small Business Solutions <BusinessSolutions@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return455027000@adknowledgemail.com<br>Subject: Get the tools you need for your small business.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.2 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM<br>autolearn=no version=2.63 |
| 2/1/2006 | <daye@gordonworks.com> | Small Business Solutions <BusinessSolutions@adknowledgemail.com> | Get the tools you need for your small business. | return455027000@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for small business products/services | | X-Persona: <spam><br>Return-Path: <mailcenter455027000@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: from vm208-12.adknowledgemail.com (216.21.208.12)<br>  by chiefmusician.net with SMTP; 1 Feb 2006 23:21:48 -0600<br>X-ClientHost: 102097121010641031111410011119111410711504609911109<br>X-MailingID: 455027000<br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return455027000@adknowledgemail.com<br>Subject: Get the tools you need for your small business.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=10.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HT<br>ML_ONLY<br>autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|-------------|----------|-----------------|-------------------|-------------------|---------|--------|
| 2/3/2006 | <faye@gordonworks.com> | Plastic Surgery <PlasticSurgery@acknowledgemail.com> | Plastic surgery will improve your confidence. | return46034304@acknowledgemail.com | acknowledgemail.com | jaycelia.com, gordonworks.com | Ad for plastic surgery services | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 32482 invoked by uid 0); 3 Feb 2006 10:33:33 -0600<br>Date: 3 Feb 2006 10:33:29 -0600<br>Message-ID: <20060203163329.30307.qmail@gordonworks.com><br>Received: (qmail 16960 invoked from network); 3 Feb 2006 10:33:06 -0600<br>Received: from vm208-08.adknowledgemail.com (HELO vm208-8.adknowledgemail.com) (216.21.208.8)<br>by jaycelia.com with SMTP; 3 Feb 2006 10:33:06 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099111109<br>X-MailingID: 46034304<br>From: Plastic Surgery <PlasticSurgery@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return46034304@adknowledgemail.com<br>Subject: Plastic surgery will improve your confidence.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level:<br>X-Spam-Status: No, hits=0.3 required=7.0<br>tests=BAYES_10,HTML_FONTCOLOR_UNSAFE,<br>HTML_MESSAGE,MIME_HTML_ONLY,MISSING_FROM_NO_MSGID,HELPER and version=2.63 |
| 2/3/2006 | <faye@gordonworks.com> | Plastic Surgery <PlasticSurgery@acknowledgemail.com> | Plastic surgery will improve your confidence. | return46034304@acknowledgemail.com | acknowledgemail.com | jaycelia.com, gordonworks.com | Ad for plastic surgery services | | X-Persona: <spam><br>Return-Path: <mailcenter46034304@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: from vm208-08.adknowledgemail.com (HELO vm208-8.adknowledgemail.com) (216.21.208.8)<br>by jaycelia.com with SMTP; 3 Feb 2006 10:33:06 -0600<br>X-ClientHost: 102097121101064103111114100111110119111114107115046099111109<br>X-MailingID: 46034304<br>From: Plastic Surgery <PlasticSurgery@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return46034304@adknowledgemail.com<br>Subject: Plastic surgery will improve your confidence.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=7.8 required=99.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 2/3/2006 | <djaye@gordonworks.com> | Drug Rehab <DrugRehabOptions@adknowledgemail.com> | Rehabilitation is just around the corner. | return46039085@adknowledgemail.com | adknowledgemail.com | grwalpha.org, gordonworks.com | Ad for rehabilitation service | | X-Persona: <gordonworks.com><br>Return-Path: <djaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 30177 invoked by uid 0); 3 Feb 2006 13:34:34 -0600<br>Date: 3 Feb 2006 13:34:33 -0600<br>Message-ID: <20060203193433.29634.qmail@gordonworks.com><br>Received: (qmail 27970 invoked from network); 3 Feb 2006 13:34:31 -0600<br>Received: from vn208-51.adknowledgemail.com (216.21.208.51)<br>by grwalpha.org with SMTP; 3 Feb 2006 13:34:30 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by vn208-51.adknowledgemail.com with ESMTP; 03 Feb 2006 13:33:56 -0600<br>X-Clientfoot: 10209712110166410311114100111101191111411071150460991111109<br>X-MailingID: 46039085<br>From: Drug Rehab <DrugRehabOptions@adknowledgemail.com><br>To: <djaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return46039085@adknowledgemail.com<br>Subject: Rehabilitation is just around the corner.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: * |
| 2/3/2006 | <djaye@gordonworks.com> | Computer Furniture <ComputerFurniture@adknowledgemail.com> | Find the perfect furniture for your computer. | return45978781@adknowledgemail.com | adknowledgemail.com | jaykayspace.com, gordonworks.com | Ad for furniture products | | X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06...<br>X-Persona: <gordonworks.com><br>Return-Path: <djaye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 12035 invoked by uid 0); 3 Feb 2006 15:28:45 -0600<br>Date: 3 Feb 2006 15:28:45 -0600<br>Message-ID: <20060203212845.11876.qmail@gordonworks.com><br>Received: (qmail 9282 invoked from network); 3 Feb 2006 15:28:40 -0600<br>Received: from vn208-45.adknowledgemail.com (216.21.208.45)<br>by jaykayspace.com with SMTP; 3 Feb 2006 15:28:40 -0600<br>X-Clientfoot: 10209712110166410311114100111101191111411071150460991111109<br>X-MailingID: 45978781<br>From: Computer Furniture <ComputerFurniture@adknowledgemail.com><br>To: <djaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return45978781@adknowledgemail.com<br>Subject: Find the perfect furniture for your computer.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=-0.3 required=7.0 tests=BAYES_20,HTML_MESSAGE,<br>MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version:2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2006 | <faye@gordonworks.com> | Drug Rehab <DrugRehabOptions@adknowledgemail.com> | Rehabilitation is just around the corner. | return46039085@adknowledgemail.com | adknowledgemail.com | gnwalpha.org, gordonworks.com | Ad for rehabilitation service | | X-Persona: <spam><br>Return-Path: <mailcenter46039085@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 27970 invoked from network); 3 Feb 2006 13:34:31 -0600<br>Received: from vm208-51.adknowledgemail.com (216.21.208.51)<br> by gnwalpha.org with SMTP; 3 Feb 2006 13:34:30 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br> by vm208-51.adknowledgemail.com with ESMTP; 03 Feb 2006 13:33:56 -0600<br>X-ClientHost: 1020971211016610311111141001111101911141071150460991111109<br>X-MailingID: 46039085<br>From: Drug Rehab <DrugRehabOptions@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return46039085@adknowledgemail.com<br>Subject: Rehabilitation is just around the corner.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 2/3/2006 | <faye@gordonworks.com> | Computer Furniture <ComputerFurniture@adknowledgemail.com> | Find the perfect furniture for your computer. | return45978781@adknowledgemail.com | adknowledgemail.com | jaykaysplace.com, gordonworks.com | Ad for furniture products | | X-Persona: <spam><br>Return-Path: <mailcenter45978781@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 9282 invoked from network); 3 Feb 2006 15:28:40 -0600<br>Received: from vm208-45.adknowledgemail.com (216.21.208.45)<br> by jaykaysplace.com with SMTP; 3 Feb 2006 15:28:40 -0600<br>X-ClientHost: 1020971211016610311111141001111101911141071150460991111109<br>X-MailingID: 45978781<br>From: Computer Furniture <ComputerFurniture@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return45978781@adknowledgemail.com<br>Subject: Find the perfect furniture for your computer.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.7 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 2/3/2006 | <faye@gordonworks.com> | Life Insurance <GetLifeInsuranceToday@ adknowledgemail.com> | Insure your life today. | return46036842@adkno wledgemail.com | adknowledgemail.c om | omninnovations.com, gordonworks.com | Ad for life insurance service | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 30656 invoked by uid 0); 3 Feb 2006 18:42:18 -0600 Date: 3 Feb 2006 18:42:18 -0600 Message-ID: <20062040404218.30464.qmail@gordonworks.com> Received: (qmail 26400 invoked from network); 3 Feb 2006 18:42:12 -0600 Received: from vm208-52.adknowledgemail.com (216.21.208.52) by omninnovations.com with SMTP; 3 Feb 2006 18:42:11 -0600 Received: from adknowledgemail.com (10.10.50.60) by vm208-52.adknowledgemail.com with ESMTP; 03 Feb 2006 18:41:53 -0600 X-ClientHost: 102097121010641031111141001111101911114107115046099111109 X-MailingID: 4603684 From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4603684 2@adknowledgemail.com Subject: Insure your life today. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.2 required=7.0 tests=BAYES_00,HTML_FONTCOLOR_RED |
| 2/3/2006 | <faye@gordonworks.c om> | Life Insurance <GetLifeInsuranceToday@ adknowledgemail.com> | Insure your life today. | return46036842@adkno wledgemail.com | adknowledgemail.c om | omninnovations.com, gordonworks.com | Ad for life insurance service | | Return-Path: <mailcenter4603684 2@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 26400 invoked from network); 3 Feb 2006 18:42:12 -0600 Received: from vm208-52.adknowledgemail.com (216.21.208.52) by omninnovations.com with SMTP; 3 Feb 2006 18:42:11 -0600 Received: from adknowledgemail.com (10.10.50.60) by vm208-52.adknowledgemail.com with ESMTP; 03 Feb 2006 18:41:53 -0600 X-ClientHost: 102097121010641031111141001111101911114107115046099111109 X-MailingID: 4603684 From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4603684 2@adknowledgemail.com Subject: Insure your life today. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.4 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_0 6, HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2006 | <daye@gordonworks.com> | Life Insurance <LifeInsuranceNow@adknowledgemail.com> | Do you have enough life insurance? | return4605847f@adknowledgemail.com | adknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for life insurance service | | X-Persona: <gordonworks.com> Return-Path: <daye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 32357 invoked by uid 0); 3 Feb 2006 23:42:02 -0600 Date: 3 Feb 2006 23:42:02 -0600 Message-ID: <20062004054202.32097.qmail@gordonworks.com> Received: (qmail 25475 invoked from network); 3 Feb 2006 23:41:55 -0600 Received: from vn208-19.adknowledgemail.com (216.21.208.19) by anthonycentral.com with SMTP; 3 Feb 2006 23:41:52 -0600 X-ClientHost: 102097121010061031111441001111101911114107119546099111109 X-MailingID: 46058477 From: Life Insurance <LifeInsuranceNow@adknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4605847f@adknowledgemail.com Subject: Do you have enough life insurance? Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: * X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_10,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |
| 2/3/2006 | <daye@gordonworks.com> | Life Insurance <LifeInsuranceNow@adknowledgemail.com> | Do you have enough life insurance? | return4605847f@adknowledgemail.com | adknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for life insurance service | | X-Persona: <spam> Return-Path: <mailcenter4605847f@adknowledgemail.com> Delivered-To: 7-daye@gordonworks.com Received: (qmail 25475 invoked from network); 3 Feb 2006 23:41:55 -0600 Received: from vn208-19.adknowledgemail.com (216.21.208.19) by anthonycentral.com with SMTP; 3 Feb 2006 23:41:52 -0600 X-ClientHost: 102097121010061031111441001111101911114107119546099111109 X-MailingID: 46058477 From: Life Insurance <LifeInsuranceNow@adknowledgemail.com> To: <daye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4605847f@adknowledgemail.com Subject: Do you have enough life insurance? Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2006 | <f3aye@gordonworks.com> | Night Vision <YouCanSeeInTheDark@a dknowledgemail.com> | Night vision. See clearly in the dark. | return4627817@adkno wledgemail.com | adknowledgemail.c om | iinldnotendright.com, gordonworks.com | Ad for night vision products | | X-Persona: <gordonworks.com><br>Return-Path: <f3aye@gordonworks.com><br>Delivered-To: 7-jint@gordonworks.com<br>Received: (qmail 1760 invoked by uid 0); 4 Feb 2006 10:34:14 -0600<br>Date: 4 Feb 2006 10:34:14 -0600<br>Message-ID: <20060204163414.1379.qmail@gordonworks.com><br>Received: (qmail 29730 invoked from network); 4 Feb 2006 10:34:07 -0600<br>Received: from vm208-30.adknowledgemail.com (216.21.208.30)<br>  by iinldotendright.com with SMTP; 4 Feb 2006 10:34:06 -0600<br>X-Clientdest: 1020971211010641031111140011111019111141071159446991111109<br>X-MailingID: 46278173<br>From: Night Vision <YouCanSeeInTheDark@adknowledgemail.com><br>To: <f3aye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4627817@adknowledgemail.com<br>Subject: Night vision. See clearly in the dark.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=0.2 required=7.0 tests=BAYES_10,HTML_MESSAGE, MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |
| 2/4/2006 | <f3aye@gordonworks.com> | Night Vision <YouCanSeeInTheDark@a dknowledgemail.com> | Night vision. See clearly in the dark. | return4627817@adkno wledgemail.com | adknowledgemail.c om | iinldotendright.com, gordonworks.com | Ad for night vision products | | X-Persona: <spam><br>Return-Path: <mailcenter4627817@adknowledgemail.com><br>Delivered-To: 7-f3aye@gordonworks.com<br>Received: (qmail 29730 invoked from network); 4 Feb 2006 10:34:07 -0600<br>Received: from vm208-30.adknowledgemail.com (216.21.208.30)<br>  by iinldotendright.com with SMTP; 4 Feb 2006 10:34:06 -0600<br>X-Clientdest: 1020971211010641031111140011111019111141071159446991111109<br>X-MailingID: 46278173<br>From: Night Vision <YouCanSeeInTheDark@adknowledgemail.com><br>To: <f3aye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4627817@adknowledgemail.com<br>Subject: Night vision. See clearly in the dark.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ******<br>X-Spam-Status: No, hits=7.7 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|-----|------|--------------|----------|-----------------|-------------------|--------------------|---------|--------|
| 2/4/2006 | <daye@gordonworks.com> | Drug Rehab <DrugRehabOptions@adknowledgemail.com> | Rehabilitation is just around the corner. | return4618656@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for rehabilitation service | | X-Persona: "gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 30947 invoked by uid 0); 4 Feb 2006 13:20:49 -0600<br>Date: 4 Feb 2006 13:20:49 -0600<br>Message-ID: <20060204192049.30211.qmail@gordonworks.com><br>Received: (qmail 28771 invoked from network); 4 Feb 2006 13:20:44 -0600<br>Received: from vn208-07.adknowledgemail.com (HELO vn208-7.adknowledgemail.com) (216.21.208.7)<br>  by chiefmusician.net with SMTP; 4 Feb 2006 13:20:44 -0600<br>X-ClientHost: 102097121101064103111141001111101911111410711504609911109<br>X-MailingID: 46118656<br>From: Drug Rehab <DrugRehabOptions@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4618656@adknowledgemail.com<br>Subject: Rehabilitation is just around the corner.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_30,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn= |
| | | | | | | | | | X-Persona: "gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 30947 invoked by uid 0); 4 Feb 2006 13:20:49 -0600<br>Date: 4 Feb 2006 13:20:49 -0600<br>Message-ID: <20060204192049.30211.qmail@gordonworks.com><br>Received: (qmail 28771 invoked from network); 4 Feb 2006 13:20:44 -0600<br>Received: from vn208-07.adknowledgemail.com (HELO vn208-7.adknowledgemail.com) (216.21.208.7)<br>  by chiefmusician.net with SMTP; 4 Feb 2006 13:20:44 -0600<br>X-ClientHost: 102097121101064103111141001111101911111410711504609911109<br>X-MailingID: 46118656<br>From: Drug Rehab <DrugRehabOptions@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4618656@adknowledgemail.com<br>Subject: Rehabilitation is just around the corner.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.7 required=7.0 tests=BAYES_30,HTML_IMAGE_ONLY_06, HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn= |
| 2/4/2006 | <daye@gordonworks.com> | Drug Rehab <DrugRehabOptions@adknowledgemail.com> | Rehabilitation is just around the corner. | return4618656@adknowledgemail.com | adknowledgemail.com | chiefmusician.net, gordonworks.com | Ad for rehabilitation service | | |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2006 | <claye@gordonworks.com> | Night Vision <YouCanSeeInTheDark@a dkmwledgemail.com> | Don't get caught in the dark. Get night vision gear. | return4613103@adkno wledgemail.com | adknowledgemail.c om | ehahome.com, gordonworks.com | Ad for night vision products | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 32000 invoked by uid 0); 4 Feb 2006 15:19:56 -0600<br>Date: 4 Feb 2006 15:19:56 -0600<br>Message-ID: <20060204211956.31874.qmail@gordonworks.com><br>Received: (qmail 30117 invoked from network); 4 Feb 2006 15:19:52 -0600<br>Received: from vm208-15.adknowledgemail.com (216.21.208.15)<br>  by ehahome.com with SMTP; 4 Feb 2006 15:19:49 -0600<br>X-ClientHost: 102097121101061031111410011116119111110711594609911109<br>X-MailingID: 4613103<br>From: Night Vision <YouCanSeeInTheDark@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4613103@adknowledgemail.com<br>Subject: Don't get caught in the dark. Get night vision gear.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.3 required=7.0 tests=BAYES_10,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=no version-2.63 |
| 2/4/2006 | <claye@gordonworks.com> | Life Insurance <GetLifeInsuranceToday@ adknowledgemail.com> | Insure your life today. | return4615461@adkno wledgemail.com | adknowledgemail.c om | omniinnovations.com, gordonworks.com | Ad for life insurance service | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 25060 invoked by uid 0); 4 Feb 2006 18:23:28 -0600<br>Date: 4 Feb 2006 18:23:28 -0600<br>Message-ID: <20060205023328.24953.qmail@gordonworks.com><br>Received: (qmail 23010 invoked from network); 4 Feb 2006 18:23:22 -0600<br>Received: from vm208-28.adknowledgemail.com (216.21.208.28)<br>  by omniinnovations.com with SMTP; 4 Feb 2006 18:23:22 -0600<br>X-ClientHost: 102097121101061031111410011119111110711594609911109<br>X-MailingID: 4615461616<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4615461@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.2 required=7.0 tests=BAYES_01,HTML_FONTCOLOR_RED,<br>HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME<br>_HTML_ONLY, |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2006 | <faye@gordonworks.com> | Night Vision <YouCanSeeInTheDark@a dknowledgemail.com> | Don't get caught in the dark. Get night vision gear. | return4613103@ackno wledgemail.com | acknowledgemail.c om | chahome.com, gordonworks.com | Ad for night vision products | | X-Persona: <spam><br>Return-Path: <mailcenter4613103@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 30117 invoked from network); 4 Feb 2006 15:19:52 -0600<br>Received: from vm208-15.adknowledgemail.com (216.21.208.15)<br>by chahome.com with SMTP; 4 Feb 2006 15:19:49 -0600<br>X-ClientHost: 1020971210106410311114100111101191111410711504609911109<br>X-MailingID: 4613103<br>From: Night Vision <YouCanSeeInTheDark@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4613103@adknowledgemail.com<br>Subject: Don't get caught in the dark. Get night vision gear.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=8.8 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version=2.63 |
| 2/4/2006 | <faye@gordonworks.com> | Life Insurance <GetLifeInsuranceToday@ adknowledgemail.com> | Insure your life today. | return4615461@ackno wledgemail.com | acknowledgemail.c om | omninnovations.com, gordonworks.com | Ad for life insurance service | | X-Persona: <spam><br>Return-Path: <mailcenter4615461@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 23010 invoked from network); 4 Feb 2006 18:23:22 -0600<br>Received: from vm208-28.adknowledgemail.com (216.21.208.28)<br>by omninnovations.com with SMTP; 4 Feb 2006 18:23:22 -0600<br>X-ClientHost: 1020971210106410311114100111101191111410711504609911109<br>X-MailingID: 4615461<br>From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4615461@adknowledgemail.com<br>Subject: Insure your life today.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.4 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_0<br>6,<br>HTML_MESSAGE,MIME_HTML_ONLY version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2006 | <cfaye@gordonworks.com> | Life Insurance <GetLifeInsuranceToday@ adknowledgemail.com> | Insure your life today. | return4615616@adkno wledgemail.com | adknowledgemail.c om | omnimovations.com, gordonworks.com | Ad for life insurance service | | X-Persona: <spam> Return-Path: <mailcenter4615616@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 23010 invoked from network); 4 Feb 2006 18:23:22 -0600 Received: from vm208-28.adknowledgemail.com (216.21.208.28) by omnimovations.com with SMTP; 4 Feb 2006 18:23:22 -0600 X-ClientHost: 102097121010064103111114100111101191111410711504609911109 X-MailingID: 4615616 From: Life Insurance <GetLifeInsuranceToday@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4615616@adknowledgemail.com Subject: Insure your life today. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******* X-Spam-Status: No, hits=9/4 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_0 6, HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |
| 2/4/2006 | <cfaye@gordonworks.com> | Life Insurance <LifeInsuranceNow@adkn owledgemail.com> | Do you have enough life insurance? | return4624599@adkno wledgemail.com | adknowledgemail.c om | cellajoy.com, gordonworks.com | Ad for life insurance service | | X-Persona: <spam> Return-Path: <mailcenter4624599@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 16688 invoked from network); 4 Feb 2006 23:41:42 -0600 Received: from vm208-68.adknowledgemail.com (216.21.208.68) by cellajoy.com with SMTP; 4 Feb 2006 23:41:40 -0600 Received: from adknowledgemail.com (10.10.50.60) by vm208-68.adknowledgemail.com with ESMTP; 04 Feb 2006 23:40:50 -0600 X-ClientHost: 102097121010064103111114100111101191111410711504609911109 X-MailingID: 4624599 From: Life Insurance <LifeInsuranceNow@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return4624599@adknowledgemail.com Subject: Do you have enough life insurance? Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ******** X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | <daye@gordonworks.com> | Private Island Rental <RentaPrivateIsland@acknowledgemail.com> | Relax in a private island rental. | return46564702@acknowledgemail.com | acknowledgemail.com | rcw19190020i.com, gordonworks.com | Ad for travel service | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 1381 invoked by uid 0); 5 Feb 2006 10:43:42 -0600<br>Date: 5 Feb 2006 10:43:42 -0600<br>Message-ID: <20060205164342j1155.qmail@gordonworks.com><br>Received: (qmail 32481 invoked from network); 5 Feb 2006 10:43:40 -0600<br>Received: from vm208-56.acknowledgemail.com (216.21.208.56)<br>by rcw19190020i.com with SMTP; 5 Feb 2006 10:43:39 -0600<br>Received: from acknowledgemail.com (10.10.50.60)<br>by vm208-56.acknowledgemail.com with ESMTP; 05 Feb 2006 10:42:28 -0600<br>X-ClientHost: 1020971211010604103111114100111101191111411071159046099111109<br>X-MailingID: 46564702<br>From: Private Island Rental <RentaPrivateIsland@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return46564702@acknowledgemail.com<br>Subject: Relax in a private island rental.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.7 required=7.0 tests=BAYES_44,HTML_FONTCOLOR_UNS<br>AFED,HTML_50_60,HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM... |
| 2/5/2006 | <daye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@acknowledgemail.com> | A new credit card lets you buy now and pay later. | return46518123@acknowledgemail.com | acknowledgemail.com | jaycelia.com, gordonworks.com | Ad for credit card service | | Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 4258 invoked by uid 0); 5 Feb 2006 13:48:59 -0600<br>Date: 5 Feb 2006 13:48:59 -0600<br>Message-ID: <20060205194859j4132.qmail@gordonworks.com><br>Received: (qmail 17089 invoked from network); 5 Feb 2006 13:48:56 -0600<br>Received: from vm208-23.acknowledgemail.com (216.21.208.23)<br>by jaycelia.com with SMTP; 5 Feb 2006 13:48:55 -0600<br>X-ClientHost: 1020971211010604103111114100111101191111411071159046099111109<br>X-MailingID: 46518123<br>From: Credit Card Center <TheCreditCardCenter@acknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@acknowledgemail.com<br>Reply-To: return46518123@acknowledgemail.com<br>Subject: A new credit card lets you buy now and pay later.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | <dave@gordonworks.com> | Private Island Rental <RentAPrivateIsland@adknowledgemail.com> | Relax in a private island rental. | return46564702@adknowledgemail.com | adknowledgemail.com | rcw19190020.com, gordonworks.com | Ad for travel service | | X-Persona: <spam><br>Return-Path: <mailcenter46564702@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 32481 invoked from network); 5 Feb 2006 10:43:40 -0600<br>Received: from vm208-56.adknowledgemail.com (216.21.208.56)<br>  by rcw19190020.com with SMTP; 5 Feb 2006 10:43:39 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>  by vm208-56.adknowledgemail.com with ESMTP; 05 Feb 2006 10:42:28 -0600<br>X-ClientHost: 102097121101064103111141001111101191111410711504609911109<br>X-MailingID: 46564702<br>To: <faye@gordonworks.com><br>From: Private Island Rental <RentAPrivateIsland@adknowledgemail.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return46564702@adknowledgemail.com<br>Subject: Relax in a private island rental.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.3 required=999.0 tests=BAYES_99,DATE_MISSING,<br>  HTML_MESSAGE,MIME_HTML_ONLY<br>HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY<br>autolearn=no version=2.63 |
| 2/5/2006 | <dave@gordonworks.com> | Credit Card Center <TheCreditCardCenter@adknowledgemail.com> | A new credit card lets you buy now and pay later. | return46518123@adknowledgemail.com | adknowledgemail.com | jaycelia.com, gordonworks.com | Ad for credit card service | | X-Persona: <spam><br>Return-Path: <mailcenter46518123@adknowledgemail.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 17089 invoked from network); 5 Feb 2006 13:48:56 -0600<br>Received: from vm208-23.adknowledgemail.com (216.21.208.23)<br>  by jaycelia.com with SMTP; 5 Feb 2006 13:48:55 -0600<br>X-ClientHost: 102097121101064103111141001111101191111410711504609911109<br>X-MailingID: 46518123<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return46518123@adknowledgemail.com<br>Subject: A new credit card lets you buy now and pay later.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | <faye@gordonworks.com> | Tradeshow <TradeshowBooster@adkn owledgemail.com> | Make your tradeshow memorable with the perfect booth. | return46421099@adkno wledgemail.com | adknowledgemail.c om | celiajay.com, gordonworks.com | Ad for tradeshow booth product | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 26018 invoked by uid 0); 5 Feb 2006 15:22:17 -0600<br>Date: 5 Feb 2006 15:22:17 -0600<br>Message-ID: <20060205212172594.qmail@gordonworks.com><br>Received: (qmail 24098 invoked from network); 5 Feb 2006 15:22:13 -0600<br>Received: from vn208-28.adknowledgemail.com (216.21.208.28)<br>by celiajay.com with SMTP; 5 Feb 2006 15:22:13 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410719046099111109<br>X-MailingID: 46421099<br>From: Tradeshow <TradeshowBooster@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: crros@adknowledgemail.com<br>Reply-To: return4642109 9@adknowledgemail.com<br>Subject: Make your tradeshow memorable with the perfect booth.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No, hits=0.9 required=7.0<br>tests=BAYES_20,HTML_FONTCOLOR_RED,<br>HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIM<br>MSGID_FROM_MTA_HEADER,autolearn=no version=2.63 |
| 2/5/2006 | <faye@gordonworks.c om> | Tradeshow <TradeshowBooster@adkn owledgemail.com> | Make your tradeshow memorable with the perfect booth. | return4642109 9@adkno wledgemail.com | adknowledgemail.c om | celiajay.com, gordonworks.com | Ad for tradeshow booth product | | X-Persona: <spam><br>Return-Path: <spam><br>Delivered-To: 7-faye@gordonworks.com><br>Errors-To: cm@adknowledgemail.com<br>Received: (qmail 24098 invoked from network); 5 Feb 2006 15:22:13 -0600<br>Received: from vn208-28.adknowledgemail.com (216.21.208.28)<br>by celiajay.com with SMTP; 5 Feb 2006 15:22:13 -0600<br>X-ClientHost: 102097121101064103111114100111101191111410719046099111109<br>X-MailingID: 46421099<br>From: Tradeshow <TradeshowBooster@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: crros@adknowledgemail.com<br>Reply-To: return4642109 9@adknowledgemail.com<br>Subject: Make your tradeshow memorable with the perfect booth.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=9.0 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_RED,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_RATIO_04,<br>HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

Log for archive adknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | <claye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@adknowledgemail.com> | Enjoy the ease of paying with a credit card. | return4654121@adknowledgemail.com | adknowledgemail.com | celtaijay.com, gordonworks.com | Ad for credit card service | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 897 invoked by uid 0); 5 Feb 2006 18:51:14 -0600<br>Date: 5 Feb 2006 18:51:14 -0600<br>Message-ID: <20060206060114.768.qmail@gordonworks.com><br>Received: (qmail 32226 invoked from network); 5 Feb 2006 18:51:12 -0600<br>Received: from vm208-38.adknowledgemail.com (216.21.208.38)<br>  by celtaijay.com with SMTP; 5 Feb 2006 18:51:12 -0600<br>X-ClientHost: 102097121101064103111141001111101191111410715046099111109<br>X-MailingID: 4654121<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4654121@adknowledgemail.com<br>Subject: Enjoy the ease of paying with a credit card.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ***<br>X-Spam-Status: No, hits=3.7 required=7.0<br>tests=BAYES_40,HTML_FONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HT<br>MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |
| 2/5/2006 | <claye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@adknowledgemail.com> | Enjoy the ease of paying with a credit card. | return4654121@adknowledgemail.com | adknowledgemail.com | celtaijay.com, gordonworks.com | Ad for credit card service | | X-Persona: <spam><br>Return-Path: <mailcenter4654121@adknowledgemail.com><br>Delivered-To: 7-claye@gordonworks.com<br>Received: (qmail 32226 invoked from network); 5 Feb 2006 18:51:12 -0600<br>Received: from vm208-38.adknowledgemail.com (216.21.208.38)<br>  by celtaijay.com with SMTP; 5 Feb 2006 18:51:12 -0600<br>X-ClientHost: 102097121101064103111141001111101191111410715046099111109<br>X-MailingID: 4654121<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4654121@adknowledgemail.com<br>Subject: Enjoy the ease of paying with a credit card.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=10.3 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_0<br>4,<br>HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2006 | <claye@gordonworks.com> | Credit Cards <TheCreditCardCenter@adknowledgemail.com> | Credit card. Buy what you want now. | return46341353@adknowledgemail.com | adknowledgemail.com | anthonycentral.com, gordonworks.com | Ad for credit card service | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 21093 invoked by uid 0); 5 Feb 2006 23:18:10 -0600<br>Date: 5 Feb 2006 23:18:10 -0600<br>Message-ID: <20060206051810.20960.qmail@gordonworks.com><br>Received: (qmail 19265 invoked from network); 5 Feb 2006 23:18:06 -0600<br>Received: from vn208-59.adknowledgemail.com (216.21.208.59)<br>by anthonycentral.com with SMTP; 5 Feb 2006 23:18:06 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by vn208-59.adknowledgemail.com with ESMTP; 05 Feb 2006 23:17:55 -0600<br>X-Clentfoot: 102097121101064103111114100111191111411107115046099111109<br>X-MailingID: 46341353<br>From: Credit Cards <TheCreditCardCenter@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return46341353@adknowledgemail.com<br>Subject: Credit card. Buy what you want now.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No hits=1.3 required=7.0 tests=BAYES_20,HTML_FONTCOLOR_BLUE |
| 2/6/2006 | <claye@gordonworks.com> | Franchise <FranchiseOpportunity@adknowledgemail.com> | Work for yourself, not by yourself with a franchise. | return46823899@adknowledgemail.com | adknowledgemail.com | celtajay.com, gordonworks.com | Ad for franchise locating service | | X-Persona: <gordonworks.com><br>Return-Path: <claye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 20163 invoked by uid 0); 6 Feb 2006 10:39:04 -0600<br>Date: 6 Feb 2006 10:39:00 -0600<br>Message-ID: <20060206163900.18822.qmail@gordonworks.com><br>Received: (qmail 17088 invoked from network); 6 Feb 2006 10:38:49 -0600<br>Received: from vn208-28.adknowledgemail.com (216.21.208.28)<br>by celtajay.com with SMTP; 6 Feb 2006 10:38:49 -0600<br>X-Clentfoot: 102097121101064103111114100111191111411107115046099111109<br>From: Franchise <FranchiseOpportunity@adknowledgemail.com><br>To: <claye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return46823899@adknowledgemail.com<br>Subject: Work for yourself, not by yourself with a franchise.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-MailingID: 46823899<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level:<br>X-Spam-Status: No hits=4.2 required=7.0 tests=BAYES_20,<br>HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,HTML_MIME_ONLY,<br>MSGID_FROM_MTA_HEADER autolearn=no version=2.63 |

Log for archive adknowledgemailcom.mbx "ADK"

665/670

Log for archive adknowledgemail.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | <daye@gordonworks.c om> | Credit Cards <TheCreditCardCenter@al knowledgemail.com> | Credit card. Buy what you want now. | return4634135@adkno wledgemail.com | adknowledgemail.c om | anthonycentral.com, gordonworks.com | Ad for credit card service | | X-Persona: <spam><br>Return-Path: <mailcenter4634135@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 19265 invoked from network); 5 Feb 2006 23:18:06 -0600<br>Received: from vm208-59.adknowledgemail.com (216.21.208.59)<br>by anthonycentral.com with SMTP; 5 Feb 2006 23:18:06 -0600<br>Received: from adknowledgemail.com (10.10.50.60)<br>by vm208-59.adknowledgemail.com with ESMTP; 05 Feb 2006 23:17:55 -0600<br>X-ClientHost: 102097121010064103111141100119111141107115ta6099111109<br>X-MailingID: 4634135<br>From: Credit Cards <TheCreditCardCenter@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4634135@adknowledgemail.com<br>Subject: Credit card. Buy what you want now.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=9.4 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_BLUE,HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY<br>06,<br>HTML_MESSAGE,MIME,HTML_ONLY autolearn=no version=2.63 |
| 2/6/2006 | <daye@gordonworks.c om> | Franchise <FranchiseOpportunity@ad knowledgemail.com> | Work for yourself, not by yourself with a franchise. | return4682389@adkno wledgemail.com | adknowledgemail.c om | celiajay.com, gordonworks.com | Ad for franchise locating service | | X-Persona: <spam><br>Return-Path: <mailcenter4682389@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com<br>Received: (qmail 17088 invoked from network); 6 Feb 2006 10:38:49 -0600<br>Received: from vm208-28.adknowledgemail.com (216.21.208.28)<br>by celiajay.com with SMTP; 6 Feb 2006 10:38:49 -0600<br>X-ClientHost: 102097121010064103111141100119111141107115ta6099111109<br>X-MailingID: 4682389<br>From: Franchise <FranchiseOpportunity@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return4682389@adknowledgemail.com<br>Subject: Work for yourself, not by yourself with a franchise.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *******<br>X-Spam-Status: No, hits=7.8 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_UNSAFE,HTML_MESSAGE,MIME,HTML_ONLY<br>autolearn=no<br>version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|------|----|----|------|------|------|------|------|------|------|
| 2/6/2006 | <djaye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@alknowledgemail.com> | A new credit card lets you buy now and pay later. | return46766021@adknowledgemail.com | adknowledgemail.com | jammtomm.com, gordonworks.com | Ad for credit card service | | X-Persona: <gordonworks.com><br>Return-Path: <djaye@gordonworks.com><br>Delivered-To: 7-jint@gordonworks.com<br>Received: (qmail 24321 invoked by uid 0); 6 Feb 2006 13:53:27 -0600<br>Date: 6 Feb 2006 13:53:27 -0600<br>Message-ID: <20060206195327.24227.qmail@gordonworks.com><br>Received: (qmail 22056 invoked from network); 6 Feb 2006 13:53:25 -0600<br>Received: from vm208-26.adknowledgemail.com (216.21.208.26)<br>  by jammtomm.com with SMTP; 6 Feb 2006 13:53:25 -0600<br>X-Clienthost: 102097121010641031111141001111019111141071159416099111109<br>X-MailingID: 46766021<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To: <djaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return46766021@adknowledgemail.com<br>Subject: A new credit card lets you buy now and pay later.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *<br>X-Spam-Status: No, hits=1.1 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06,<br>HTML_MESSAGE,MIME_HTML_ONLY,MSGID_FROM_MTA_HEADER autolearn=<br>version=2.63 |
| 2/6/2006 | <djaye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@alknowledgemail.com> | A new credit card lets you buy now and pay later. | return46766021@adknowledgemail.com | adknowledgemail.com | jammtomm.com, gordonworks.com | Ad for credit card service | | X-Persona: <spam><br>Return-Path: <mailcenter46766021@adknowledgemail.com><br>Delivered-To: 7-djaye@gordonworks.com<br>Received: (qmail 22056 invoked from network); 6 Feb 2006 13:53:25 -0600<br>Received: from vm208-26.adknowledgemail.com (216.21.208.26)<br>  by jammtomm.com with SMTP; 6 Feb 2006 13:53:25 -0600<br>X-Clienthost: 102097121010641031111141001111019111141071159416099111109<br>X-MailingID: 46766021<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To: <djaye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return46766021@adknowledgemail.com<br>Subject: A new credit card lets you buy now and pay later.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=9.2 required=999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY autolearn=no<br>version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | <faye@gordonworks.com> | Art Schools <GetArtTraining@adknowledgemail.com> | Be inspired at art school. | return46585495@adknowledgemail.com | adknowledgemail.com | grwalpha.org, gordonworks.com | Ad for art school degree service | | X-Persona: <gordonworks.com> Return-Path: <faye@gordonworks.com> Delivered-To: 7-jim@gordonworks.com Received: (qmail 30242 invoked by uid 0); 6 Feb 2006 15:14:17 -0600 Date: 6 Feb 2006 15:14:17 -0600 Message-ID: <20060206211417.29880.qmail@gordonworks.com> Received: (qmail 16416 invoked from network); 6 Feb 2006 15:14:04 -0600 Received: from vn208-46.adknowledgemail.com (216.21.208.46) by grwalpha.org with SMTP; 6 Feb 2006 15:14:03 -0600 X-ClientHost: 102097121101066103111114100111101191111410711504609911109 X-MailingID: 46585495 From: Art Schools <GetArtTraining@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return46585495@adknowledgemail.com Subject: Be inspired at art school. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ** X-Spam-Status: No, hits=2.8 required=7.0 tests=BAYES_10,HTML_FONTCOLOR_UNSAFE, HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HTML_ONLY |
| 2/6/2006 | <faye@gordonworks.com> | Art Schools <GetArtTraining@adknowledgemail.com> | Be inspired at art school. | return46585495@adknowledgemail.com | adknowledgemail.com | grwalpha.org, gordonworks.com | Ad for art school degree service | | X-Persona: <spam> Return-Path: <mailcenter46585495@adknowledgemail.com> Delivered-To: 7-faye@gordonworks.com Received: (qmail 16416 invoked from network); 6 Feb 2006 15:14:04 -0600 Received: from vn208-46.adknowledgemail.com (216.21.208.46) by grwalpha.org with SMTP; 6 Feb 2006 15:14:03 -0600 X-ClientHost: 102097121101066103111114100111101191111410711504609911109 X-MailingID: 46585495 From: Art Schools <GetArtTraining@adknowledgemail.com> To: <faye@gordonworks.com> Errors-To: errors@adknowledgemail.com Reply-To: return46585495@adknowledgemail.com Subject: Be inspired at art school. Mime-Version: 1.0 Content-Type: text/html; charset="us-ascii" Content-Transfer-Encoding: 8bit X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com X-Spam-Level: ********* X-Spam-Status: No, hits=10.3 required=999.0 tests=BAYES_99,DATE_MISSING, HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04, HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | <daye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@adknowledgemail.com> | Enjoy the ease of paying with a credit card. | return46637392@adknowledgemail.com | adknowledgemail.com | itdidnotendright.com, gordonworks.com | Ad for credit card service | | X-Persona: <gordonworks.com><br>Return-Path: <daye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com><br>Received: (qmail 13122 invoked by uid 0); 6 Feb 2006 18:21:09 -0600<br>Date: 6 Feb 2006 18:21:08 -0600<br>Message-ID: <20060207002108.12995.qmail@gordonworks.com><br>Received: (qmail 10145 invoked from network); 6 Feb 2006 18:21:05 -0600<br>Received: from vn208-46.adknowledgemail.com (216.21.208.46)<br>by itdidnotendright.com with SMTP; 6 Feb 2006 18:21:04 -0600<br>X-ClientHost: 102097121101064103111141001111101191111410711504609911109<br>X-MailingID: 46637392<br>To: <daye@gordonworks.com><br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return46637392@adknowledgemail.com<br>Subject: Enjoy the ease of paying with a credit card.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.8 required=7.0<br>tests=BAYES_30,HTML_FONTCOLOR_UNSAFE,<br>HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_04,HTML_MESSAGE,MIME_HT<br>MSGID, FROM MFA_HEADER... |
| 2/6/2006 | <daye@gordonworks.com> | Credit Card Center <TheCreditCardCenter@adknowledgemail.com> | Enjoy the ease of paying with a credit card. | return46637392@adknowledgemail.com | adknowledgemail.com | itdidnotendright.com, gordonworks.com | Ad for credit card service | | X-Persona: <spam><br>Return-Path: <mailcenter46637392@adknowledgemail.com><br>Delivered-To: 7-daye@gordonworks.com><br>Received: (qmail 10145 invoked from network); 6 Feb 2006 18:21:05 -0600<br>Received: from vn208-46.adknowledgemail.com (216.21.208.46)<br>by itdidnotendright.com with SMTP; 6 Feb 2006 18:21:04 -0600<br>X-ClientHost: 102097121101064103111141001111101191111410711504609911109<br>X-MailingID: 46637392<br>From: Credit Card Center <TheCreditCardCenter@adknowledgemail.com><br>To: <daye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return46637392@adknowledgemail.com<br>Subject: Enjoy the ease of paying with a credit card.<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: *********<br>X-Spam-Status: No, hits=10.3 required=5990 tests=BAYES_99,DATE_MISSING,<br>HTML_FONTCOLOR_UNSAFE,HTML_IMAGE_ONLY_06,HTML_IMAGE_RATIO_0<br>4,<br>HTML_MESSAGE,MIME_HTML_ONLY autolearn=no version=2.63 |

Log for archive acknowledgemailcom.mbx "ADK"

| DATE | TO | FROM | SUBJECT LINE | REPLY-TO | POINT of ORIGIN | TRANSMISSION PATH | SUMMARY OF CONTENT | COMMENT | HEADER |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2006 | <faye@gordonworks.com> | Credit Card Help <CreditCardHelp@adknowledgemail.com> | Is your debt a big downer? | return46637023@adknowledgemail.com | adknowledgemail.com | jaycelia.com, gordonworks.com | Ad for debt mitigation service | | X-Persona: <gordonworks.com><br>Return-Path: <faye@gordonworks.com><br>Delivered-To: 7-jim@gordonworks.com<br>Received: (qmail 19976 invoked by uid 0); 6 Feb 2006 23:21:39 -0600<br>Date: 6 Feb 2006 23:21:39 -0600<br>Message-ID: <20060207052139.19840.qmail@gordonworks.com><br>Received: (qmail 16354 invoked from network); 6 Feb 2006 23:21:35 -0600<br>Received: from vm208-68.adknowledgemail.com (216.21.208.68)<br> by jaycelia.com with SMTP; 6 Feb 2006 23:21:34 -0600<br>Received: from adknowledgemail.com<br> by vm208-68.adknowledgemail.com with ESMTP; 06 Feb 2006 23:21:15 -0600<br>X-ClientHost: 10209712110106410311111144100111110119111141071150460991111109<br>X-MailingID: 46637023<br>From: Credit Card Help <CreditCardHelp@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return46637023@adknowledgemail.com<br>Subject: Is your debt a big downer?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: **<br>X-Spam-Status: No, hits=2.5 required=7.0 tests=BAYES_20,HTML_IMAGE_ONLY_06... |
| 2/6/2006 | <faye@gordonworks.com> | Credit Card Help <CreditCardHelp@adknowledgemail.com> | Is your debt a big downer? | return46637023@adknowledgemail.com | adknowledgemail.com | jaycelia.com, gordonworks.com | Ad for debt mitigation service | | X-Persona: <spam><br>Return-Path: <mailcenter46637023@gordonworks.com><br>Delivered-To: 7-faye@gordonworks.com<br>Received: (qmail 16354 invoked from network); 6 Feb 2006 23:21:35 -0600<br>Received: from vm208-68.adknowledgemail.com (216.21.208.68)<br> by jaycelia.com with SMTP; 6 Feb 2006 23:21:34 -0600<br>Received: from adknowledgemail.com<br> by vm208-68.adknowledgemail.com with ESMTP; 06 Feb 2006 23:21:15 -0600<br>X-ClientHost: 10209712110106410311111144100111110119111141071150460991111109<br>X-MailingID: 46637023<br>From: Credit Card Help <CreditCardHelp@adknowledgemail.com><br>To: <faye@gordonworks.com><br>Errors-To: errors@adknowledgemail.com<br>Reply-To: return46637023@adknowledgemail.com<br>Subject: Is your debt a big downer?<br>Mime-Version: 1.0<br>Content-Type: text/html; charset="us-ascii"<br>Content-Transfer-Encoding: 8bit<br>X-Spam-Checker-Version: SpamAssassin 2.63 (2004-01-11) on gordonworks.com<br>X-Spam-Level: ********<br>X-Spam-Status: No, hits=10.0 required=9999.0 tests=BAYES_99,DATE_MISSING,<br>HTML_IMAGE_ONLY_06,HTML_MESSAGE,MIME_HTML_ONLY,SUBJ_YOUR_DEBT<br>autolearn=no version=2.63 |